Form 137 – aplccmpn

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

---

Case No.:  19−12809−JKS
Chapter:  11
Judge:  John K. Sherwood

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
    New England Motor Freight, Inc.
    1−71 North Ave E
    Elizabeth, NJ 07201

Social Security No.:

Employer's Tax I.D. No.:
    22−1977697

---

## NOTICE OF HEARING ON APPLICATION FOR COMPENSATION

    NOTICE IS HEREBY GIVEN that there will be a hearing held before the honorable John K. Sherwood on:

Date:        8/1/19
Time:        10:00 AM
Location:        Courtroom 3D, Martin Luther King, Jr. Federal Building, 50 Walnut Street, Courtroom 3D, Newark, NJ 07102

for the purpose of acting on applications for compensation. Attendance by creditors is welcome, but not required.

    The following applications for compensation have been filed:

---

APPLICANT(S)
Elliott Greenleaf, P.C., Creditor Comm. Aty,

COMMISSION OR FEES
$427,067.50

EXPENSES
$6,979.11

---

Creditors may be heard before the applications are determined.

    An appearance is not required on an application for compensation unless an objection is filed. Any objection must be filed with the court and served on interested parties not later than 7 days before the scheduled hearing.

Dated: July 8, 2019
JAN:

Jeanne Naughton
Clerk

United States Bankruptcy Court
District of New Jersey

In re:                                                          Case No. 19-12809-JKS
New England Motor Freight, Inc.                                 Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0312-2          User: admin          Page 1 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 10, 2019.
db             +New England Motor Freight, Inc.,   1-71 North Ave E,   Elizabeth, NJ 07201-2958
aty            +ANTHONY G ROSS,   126 South Main Street,   Pittston, PA 18640-1739
aty           #+Brent C. Strickland,  Whiteford, Taylor & Preston L.L.P.,   7501 Wisconsin Avenue,Suite 700W,
                Bethesda, MD 20814-6521
aty            +Charles Ercole,  Klehr Harrison et al,   10000 Lincoln Drive East,   Suite 201,
                Marlton, NJ 08053-3105
aty            +Charles R Mathis, IV,  Levinson Axelrod. P.A.,   Levinson Plaza,   2 Lincoln Highway,
                PO Box 2905,   Edison, NJ 08818-2905
aty            +Elliot M. Smith,  SQUIRE PATTON BOGGS (US) LLP,   4900 Key Tower,   127 Public Square,
                Cleveland, OH 44114-1217
aty            +Gibbons, P.C.,  One Gateway Center,   Newark, NJ 07102-5321
aty            +Grace Winkler Cranley,  Dinsmore & Shohl LLP,   227 W. Monroe Street,   Suite 3850,
                Chicago, IL 60606-5085
aty             Howard A. Cohen,  Gibbons P.C,   300 Delaware Avenue, Suite 1015,   Wilmington, DE  19801-1671
aty             Jeffrey L. Nagel,  Gibbons P.C,   One Pennsylvania Plaza, 37th Floor,
                New York, NY  10119-3701
aty            +Jonathan M. Stemerman,   1105 N. Market Street,   Suite 1700,   Wilmington, DE 19801-1228
aty            +Joshua Eppich,  Bonds Ellis Eppich Schafer Jones LLP,   420 Throckmorton Street, Suite 1000,
                Fort Worth, TX 76102-3727
aty            +Keith M. Lusby,  Gebhardt & Smith LLP,   One South Street, Suite 2200,
                Baltimore, MD 21202-3281
aty            +Kevin J Bloom,   Park 80 West- Plaza II,   250 Pehle Avenue, Suite 200,
                Saddle Brook, NJ 07663-5835
aty            +Lisa Bittle Tancredi,  Gebhardt & Smith LLP,   One South Street, Ste 2200,
                Baltimore, MD 21202-3281
aty            +Lowenstein Sandler LLP,   One Lowenstein Drive,   Roseland, NJ 07068-1791
aty            +Mark F. Liscio,  Freshfields Bruckhaus Deringer US LLP,   601 Lexington Avenue,
                Neew York, NY 10022-4611
aty             Maura P. McIntyre,   Squire Patton Boggs (US) LLP,   49 Key Tower, 127 Public Square,
                Cleveland, OH  44114
aty            +Sarah Denis,  ELLIOT GREENLEAF,   1105 Market Street,   Suite 1700,   Wilmington, DE 19801-1228
aty            +Scott D. Talmadge,  Freshfields Bruckhaus Deringer US LLP,   601 Lexington Avenue,
                New York, NY 10022-4611
aty            +Tiffany Strelow Cobb,  Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,
                Columbus, OH 43215-3161
aty            +Todd M. Brooks,  Whiteford, Taylor & Preston L.L.P.,   7 St. Paul Street, Suite 1500,
                Baltimore, MD 21202-1636
aty            +Vera N. Kanova,  General Law Division,   400 Market Street,   Harrosburg, PA 17101-2301
aty            +WASSERMAN, JURISTA & STOLZ, P.C.,   110 Allen Road,   Suite 304,
                Basking Ridge,, NJ 07920-4500
aty            +Whiteford Taylor & Preston,   Seven Saint paul St. Ste 1800,   Baltimore, MD 21202-1639
sp             +Akerman LLP,   666 Fifth Avenue, 20th Fl,   New York, NY 10103-0020
cr             +Albert F Nasuti, Esq.,   THOMPSON, OBRIEN, KEMP & NASUTI, P.C.,   40 Technology Parkway South,
                Suite 300,   Peachtree Corners, GA 30092-2924
cr             +Berkley Insurance Company,  c/o CHIESA SHAHINIAN & GIANTOMASI PC,   One Boland Drive,
                West Orange, NJ 07052-3686
cr             +CAB East LLC, serviced by Ford Motor Credit Compan,   P.O. Box 62180,
                Colorado Springs, CO 80962-2180
cr             +Capital One, N.A.,  c/o McCarter & English, LLP,   Attn: Peter M. Knob, Esq.,
                Four Gateway Center,   100 Mulberry Street,   Newark, NJ 07102-4056
op             +CohnReznick Capital Market Securities, LLC,   4 Becker Farm Road,   Roseland, NJ 07068-1739
cr             +Commonwealth of Pennsylvania Department of Labor a,   Deb Secrest,   651 Boas Street, Room 702,
                Harrisburg, PA 17121-0751
cr             +Connecticut Light & Power Company, NStar Western M,   c/o McCarter & English, LLP,
                Attn: Kate R. Buck, Esq.,   Renaissance Centre,   405 N. King Street, 8th Floor,
                Wilmington, DE 19801-3773
r              +Cushman & Wakefield of Florida, LLC,   200 South Biscayne Blvd..,   Miami, FL 33131-2310
cr              Dept. of Revenue Commonwealth of Pennsylvania, dep,   Bureau of Compliance,   Dept. 280946,
                Harrisburg, PA  17128-0946
op             +Donlin, Recano & Company, Inc.,   6201 15th Ave.,   Brooklyn, NY 11219-5411
intp            Great Dane LLC,  Michael D. Sirota, Esq.,   Cole Schotz P.C.,
                25 Main Street, Court Plaza North,   Hackensack, NJ  07601
cr             +Larry L. Banks,   124 Lexington Avenue,   Paterson, NJ 07502-1809
cr             +Lucky's Energy Service, Inc.,   c/o Riker Danzig,   One Speedwell Avenue,
                Morristown, NJ 07960-6838
cr             +MICHAEL SINGLEY,   432 West Pine Ave,   Wildwood, NJ 08260-2336
cr              Marie-Jose Dube,   IBM CORPORATION,   275 Viger East,   Montreal, QC H2X 3R7,   CANADA
cr             +McIntosh Energy Company,   1923 Bremer Road,   Fort Wayne, IN 46803-3002
cr             +New Jersey Manufacturers,  c/o Connell Foley (RKS),   56 Livingston Avenue,
                Roseland, NJ  07068,   UNITED STATES 07068-3707
cr             +Office of Unemployment Compensation Tax Services (,   Deb Secrest,
                Commonwealth of Pennsylvania,   651 Boas Street, Room 702,   Harrisburg,, PA 17121-0751
cr             +Omnitracs, LLC,   c/o Mark A. Platt, Esq.,   Frost Brown Todd LLC,   100 Crescent Court,
                Suite 350,   Dallas, TX 75201-2348

District/off: 0312-2          User: admin              Page 2 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
intp       +PA Department of Environmental Protection,   Office of Chief Counsel,   400 Market St,
            Harrisburg, PA 17101-2301
cr         +Pantos USA, Inc.,   910 Sylvan Ave.,   Englewood Cliffs, NJ 07632-3306
cr         +Pilot Travel Centers LLC,   5508 Lonas Drive,   Knoxville, TN 37909-3221
cr         +Potomac Edison Company, Toledo Edison Company and,   c/o McCarter & English, LLP,
            Attn: Kate R. Buck, Esq.,   Renaissance Centre,   405 N. King Street, 8th Floor,
            Wilmington, DE 19801-3773
intp       +Protective Insurance Company,   3100 North Meridian Street,   Indianapolis, IN 46208-4718
cr         +Valvoline LLC,   100 Valvoline Way,   Lexington, TX 40509-2714
acc        +Withumsmith+Brown,   200 Jefferson Park, Suite 400,   Whippany, NJ 07981-1070
cr         +to Rita Alvarado The Rosato Firm, P.C., counsel,   55 Broadway, 23rd Floor,
            New York, NY 10006-3734
518078809  +12731 Rte 30 Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
            Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518078810  +1362 Clover Leaf Rd Llp,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518078811  +146 Supply Center,   John Deere Dealer,   Po Box 209,   Millbury MA 01527-0209
518078812  +15 Middletown Ave Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
            Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518078813   16503 Hunters Green Llc,   Rachel,   Po Box 4217,   Hagerstown MD 21741-4217
518078814  +16503 Hunters Green Llc,   Brad Fulton,   16503 Hunters Green Pkwy,   Hagerstown MD 21740-2190
518078815  +19 Petroleum Distribution Inc,   Felix Bruselouany,   79 Rt 520,   Englishtown NJ 07726-8475
518078816   1stop Pack And Ship,   330 N Stonestreet Ave,   Rockville MD 20850-1623
518078817  +2 K's Ltd,   2958 Brecksville Rd,   Richfield OH 44286-9747
518078818  +200 Club Of Monmouth County,   Po Box 6518,   Freehold NJ 07728-6518
518078819  +21 Physical Therapy Pc,   27  West Columbia St,   Hempstead NY 11550-2429
518078820   21st Century National Ins Co,   As Sub Of Socorro Castro,   National Doccntrpob 268992,
            Oklahoma City OK 73126
518078821   21st Century Wine,   181 Essex St,   Ste 305,   Boston MA 02111-2141
518078822  +242 Terrace Associates Llc,   1041 Glassboro Rd  Ste E-2,   Williamstown NJ 08094-3545
518078823  +25th District Court,   1475 Cleophus St,   Lincoln Park MI 48146-2392
518078824  +2850 Appleton Associates Lp,   Pmi,   P O Box 622,   Lemoyne PA 17043-0622
518078825  +2pl Advisors Llc,   Ryan Holland,   82 Ventada St,   Rancho Mission Viejo CA 92694-1291
518078826  +345 Walcott Street Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518078827  +3600 Georgetown Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
            Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518078828  +3g Packaging Inc,   Amanda,   622 Hollenbeck St,   Rochester NY 14621-2239
518078829  +40 West Auto Care And Towing,   284 Montevue Ln,   Frederick MD 21702-8212
518078830   407 Etr Concession Co Ltd,   Po Box 407 Station D,   Scarborough ON M1R 5J8,   Canada
518078831  +42gears Mobility Systems Inc,   48521 Warm Spring Bvd,   Ste 303,   Fremont CA 94539-8380
518078832  +4c Foods Corp,   Jennifer Mack,   580 Fountain Ave,   Brooklyn NY 11208-6002
518078833  +55 Delta Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
            Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518078834   5associates Inc,   Ryan Petryshak,   136 Lazor Rd,   Ebensburg PA 15931-3924
518078835  +619 Industrial Rd Llc,   619 Industrial Rd,   Carlstadt NJ 07072-1611
518078836  +6867 Schuyler Road Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
            Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518078837  +84 Lumber,   Dave Cline,   4000 Freeport Rd,   Natrona Height PA 15065-1913
518078838   964oge Hearth And Home,   Daryl Letourneau,   196 Route 101 W,   Bedford NH 03110-5420
518078839   A 3 K Imports Llc,   Anita Ivaturi,   51 Millburn Dr,   Hillsborough NJ 08844-2264
518078840  +A And A Ground Maintenance And,   Landscaping Llc,   Dba Gps Landscaping Joshua Mcconnell,
            127 Ellenel Blvd,   Spotswood NJ 08884-1132
518078841  +A And A Line And Wire,   Mayra Matias,   51-18 Grand Ave Bldg 10,   Maspeth NY 11378-3031
518078842  +A And D Maintenance Leasing And,   Boni Flieger,   Repairs Inc,   118 Wyandanch Ave,
            Wyandanch NY 11798-4442
518078843   A And E Stores,   1000 Hulyer St,   Teterboro NJ 07608-1142
518078845  +A And M Group Enterprises Inc,   197 Kensington Rd,   Berlin CT 06037-2623
518078846  +A And M Supply,   Abdrew Montgomery,   3010 Impaia Pl,   Henrico VA 23228-4206
518078847  +A And M Towing And Road Svc,   1200 S State St,   Po Box 115,   Girard OH 44420-0115
518078848  +A And P Express,   Andre Porter,   1308 Robin Rd,   Pikesville MD 21208-3619
518078849  +A And R Body Specialty  And  Collision,   Works Inc,   151 North Plains Ind Rd,
            Wallingford CT 06492-2332
518078850  +A And R Transportation Corp,   P O Box 12346,   St Thomas VI 00801-5346
518232611  +A And S Courier Inc,   2559 Brunswick Ave,   Linden, NJ 07036-2433
518078851   A And W Products,   Karen Danforth,   14 Gardner St,   Port Jervis NY 12771-1713
518078852  +A C Moore,   130 A C Morre Dr,   Berlin NJ 08009-9500
518078853   A Central Ins Co As Subrogee,   Of Anthony J Cordaro,   1899 Central Plz East,
            Edmeston NY 13335-1898
518078854  +A D Mcneil And 24 7 Transporters Llc,   Carter Conboy Case Blackmore Et Al,   Brian D Carr Esq,
            20 Corporate Woods Blvd,   Albany NY 12211-2396
518078855   A H Harris And Sons,   Claims Dept,   2405 Hermitage Rd,   Richmond VA 23220-1308
518078856   A I F,   Peter Min,   179-22 149th Rd,   Jamaica NY 11434-5608
518078857   A J Jersey,   Po Box 416261,   Boston MA 02241-6261
518078858  +A J Madison,   Sarah Lunetta,   3605 13th Ave,   Brooklyn NY 11218-3707
518078859  +A J Oster Co,   Joann Orichio,   150 Lackawanna Ave,   Parsippany NJ 07054-1057
518078860  +A Lock And Key Inc,   Mike Randall,   239 Serpent Ln,   Manahawkin NJ 08050-2039
518078861  +A M Landscape And Design Llc,   585 Ginger Trl,   Lake Zurich IL 60047-2523
518078862  +A Perfect Climate Heating And,   Cooling Llc,   520 Shady Ln,   Greenwood IN 46142-8366
518078863  +A To Z Media,   600 W Chicago Ave,   Ste 725,   Chicago IL 60654-2522
518078864  +A V G Transport Solu,   Po Box 121548,   Clermont FL 34712-1548
518078865  +A Way Trucking,   12939 Oxsnard St 3,   Van Nuys CA 91401-4109
```

District/off: 0312-2        User: admin            Page 3 of 267            Date Rcvd: Jul 08, 2019
                           Form ID: 137            Total Noticed: 10288

```
518078867      +A1 Fleet Maintenance Inc,    April,   14728 Crown Ln,   Hagerstown MD 21740-2450
518078868       A1 Ice Equipment Distributors,   Ed Marks,   1143 Central Ave,   Albany NY 12205-5431
518078869      +A1 Lighting Svc Co,    1 Shirley Ave,   Revere MA 02151-5109
518078870      +A1 Sanitary Sewer And Drain Serv,    Main,    P O Box 5551,   Fort Wayne IN 46885-5551
518079142      ++AIR PURCHASES INC,   24 BLANCHARD RD,   BURLINGTON MA 01803-5196
               (address filed with court: Air Purchases,   Udarrell Ouellette,   735 E Industrial Pk,
               Manchester NH 03109-5611)
518079204      ++++ALCO CAPITAL GROUP RE HOMECLICK LLC,   SAUL EWING ARNSTEIN AND LEHR LLP,
                S RAVIN AND D PATEL ESQ,   1 RIVERFRONT PLZ STE 1520,   NEWARK NJ  07102-5401
               (address filed with court: Alco Capital Group Re Homeclick Llc,
                Saul Ewing Arnstein And Lehr Llp,   S Ravin And D Patel Esq,   1037 Raymond Blvd Ste 1520,
                Newark NJ 07102-5426)
518078872       Aaa Cooper,   Po Box 935003,   Atlanta GA 31193-5003
518078871       Aaa Cooper,   Remits,   Po Box 935003,   Atlanta GA 31193-5003
518078873       Aaa Cooper,   Brittani Tison,   Po Box 6827,   Dothan AL 36302-6827
518078874       Aaa Cooper,   Holly Taylor,   Po Box 6827,   Dothan AL 36302-6827
518078875       Aaa Cooper,   Karen Kelly,   Po Box 6827,   Dothan AL 36302-6827
518078876       Aaa Cooper,   Renna Fowler,   Po Box 6827,   Dothan AL 36302-6827
518078877       Aaa Cooper,   Aaron Cornett,   1751 Kinsey Rd,   Dothan AL 36303-5877
518078879       Aaa Cooper Transportation,   Charlie Prickett Evp And Coo,   Po Box 935003,
                Atlanta GA 31193-5003
518078878       Aaa Cooper Transportation,   Po Box 935003,   Atlanta GA 31193-5003
518078880      +Aaa Ins Aso Robyn Kassler And,   Levi Rassler,   5142 Rt 30 Ste 135,   Greensburg PA 15601-7657
518078881       Aaa Insurance As Sub For,   Richard Beardsley,   Po Box 24523,   Oakland CA 94623-1523
518078882      +Aaa Kam Svc Inc,   125 20 150th Ave,   South Ozone Park NY 11420-4144
518078883      +Aaa Polymer Inc,   Jenny Alva,   68 Freeman St,   Brooklyn NY 11222-1328
518078884      +Aaa Tire Inc,   127 Main St,   Wilmington MA 01887-3528
518078885      +Aaf Flanders,   Argus,   P O Box 4750,   Troy MI 48099-4750
518078887      +Aai,   Audit Source,   Po Box 87,   Absecon NJ 08201-0087
518078886      +Aai,   George Tsiklidis,   6500 New Venture Gear Dr,   East Syracuse NY 13057-1486
518078888      +Aamco Transmission,   780 E Pittsburgh St,   Greensburg PA 15601-2637
518078889      +Aapollo Sewer And Plumbing Inc,   P O Box 303,   Keyport NJ 07735-0303
518078890      +Aaron Posnick And Co Inc,   Maria Goncalves,   31 Capital Dr,   West Springfield MA 01089-1344
518078892      +Ab Wholesale Co,   Division Of Ammars Inc,   710 S College Ave,   Bluefield VA 24605-1639
518078893      +Ab-con Termite Specialists,   2927 Haddonfield Rd,   Pennsauken NJ 08110-1109
518078895      +Abaco Steel Products Inc,   Jennifer Rivera,   40 Aero Rd Ste 4,   Bohemia NY 11716-2900
518078897      #+Abal Material Handlinginc,   The Door Doctor,   Po Box 11965,   Roanoke VA 24022-1965
518078902      +Abb Epis,   41 Woodford Ave,   Plainsville CT 06062-2372
518232612      +Abba Porducts,   1301 Central Ave,   Hillside, NJ 07205-2642
518078903      +Abbas, Zehra,   374 Oak Tree Ct,   Hoffman Estates IL 60169-1650
518078904      +Abbey Fence And Deck Co Inc,   Penny Stiles,   4113 Aquarium Pl,   Baltimore MD 21215-4301
518078905       Abbott Ball Co,   Claims Dept,   Po Box 847102,   Boston MA 02284-7102
518078907      +Abbott Nutrition,   Keyley Enes Es-2-10634,   2900 Easton Square Pl,   Columbus OH 43219-6225
518078908      +Abbott Nutrition,   Marty Febus,   2900 Easton Square Pl,   Columbus OH 43219-6225
518078906      +Abbott Nutrition,   Dmk Svc Inc,   Po Box 956,   Westerville OH 43086-6956
518232613      +Abbott Rubber Co,   1450 Green Leaf Ave,   Elk Grove Village, IL 60007-5523
518078909       Abbott Rubber Co Inc,   Lois Landeira,   2143 Lunt Ave,   Elk Grove Village IL 60007-5607
518078911      +Abc Elastic Fabrics Co,   Echo Global,   600 W Chicago Ave Ste,   Chicago IL 60654-2801
518078912      +Abc Power Wash Llc,   Kelly Thatcher Butler,   Owner Accountant,   6305 Jeffers Rd,
                Swanton OH 43558-9671
518078913      +Abc Supply Co Inc,   11060 Air Pk Rd,   Ashland VA 23005-3430
518078914      +Abco Fire Protection Inc,   Abco,   Po Box 931933,   Cleveland OH 44193-0004
518078917      +Abdul Baloch,   2440 Maclay Ave,   Apt 2f,   Bronx NY 10461-2930
518078921      +Abe J Peachey,   60 Green St,   Po Box 951,   Bellville PA 17004-0951
518078922       Abel Womack,   Po Box 846031,   Boston MA 02284-6031
518078925       Aberdeen Express,   2490b Commerce Blvd,   Sharonville OH 45241
518078926      +Abetter Pour,   Alaura Shcillinger,   6400 W Touhy Ave Unit,   Niles IL 60714-4510
518078927      +Abf Freight System Inc,   Abf,   Po Box 1019,   New Kingstown PA 17072-1019
518078929      +Abr Wholesalers,   Helen Lynch,   510 N Goodman St,   Rochester NY 14609-6136
518078932      +Abrahami Eurotex,   457 Cortland St,   Belleville NJ 07109-3205
518078936      +Abs Business Products,   10855 Medallion Dr,   Cincinnati OH 45241-4829
518078937       Absolute Coatings,   Ronald Riventhal,   38 Portman Rd,   New Rochelle NY 10801-2103
518078943      +Ac And T,   Po Box 4217,   Hagerstown MD 21741-4217
518078945      +Ac Electric,   3941 Brecksville Rd,   Richfield OH 44286-9623
518078946      +Ac Electric Corp,   Auburn Marcia Clark,   Po Box 1508,   Auburn ME 04211-1508
518078947       Ac Tire,   4424 Beech Rd,   Temple Hills MD 20748-6702
518078949      +Accela,   Po Box 2037,   Hagerstown MD 21742-2037
518078950      +Accelerated Transport,   Jill Neder,   146-35 167th St,   Jamaica NY 11434-5213
518078951      +Accent Construction Inc,   205 Pomponio Ave,   Sth Plainfield NJ 07080-1926
518078952       Access Ins Co,   Subrogee Of Wilfrida Heredia,   Po Box 105143,   Atlanta GA 30348-5143
518078953       Acco Brands,   Alicia Lacy,   300 Quart Ave,   Booneville MS 38829-1011
518078955      +Acco Brands Inc,   Merv Collins,   Four Corporate Dr,   Lake Zurich IL 60047-8924
518078954       Acco Brands Inc,   Merv Collins,   101 Oneil Rd,   Sidney NY 13838-1055
518078956      +Accountemps,   12400 Collections Ctr Dr,   Chicago IL 60693-0124
518232614      #+Accurate Fasterners Inc,   550 E First St,   S Boston, MA 02127-1488
518078957       Accurate Logistics,   Mandy B,   750 Bloomfield Ave,   Clifton NJ 07012-1257
518078958       Accurate Logistics,   Mandy B,   130 Moonachie Ave,   Carlstadt NJ 07072-2500
518078959      +Acdc Lighting And Electrical,   Matt Evans,   Po Box 10036,   Fort Wayne IN 46850-0036
518078960      +Ace Beverage Co,   Echo,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
```

District/off: 0312-2          User: admin               Page 4 of 267           Date Rcvd: Jul 08, 2019
                             Form ID: 137               Total Noticed: 10288

```
518078961        Ace European Group Chubb,   Alan Enright,   100 Leadenhall St,   London EC3A 3BP,
                 United Kingdom
518078962      #+Ace Hardware,   David Kemp,   7000 Hardware Dr,   Prince George VA 23875-3041
518078963       +Ace Natural,   Logistxs Inc,   1500 Route 517 Ste 305,   Hackettstown NJ 07840-2717
518078964       +Ace Prs As Sub Of Arnold Ecker,   Po Box 1685,   Salem VA 24153-0050
518078965       +Ace Radiator,   Sean Quinn,   4121 Westward Ave,   Columbus OH 43228-1043
518078966       +Ace Usa,   Dept Ch 10678,   Palatine IL 60055-0678
518078973       +Ackerman Industrial Equipment,   300 Mill St,   Curtice OH 43412-7704
518078976       +Acm,   Michael Putziger,   2254 Commonwealth Ave,   North Chicago IL 60064-3304
518078977        Acm Technologies Inc,   James Baker,   6 Industrial Dr,   South Hadley MA 01075-2622
518078978       +Acme Furniture,   Tashi Phuntsho,   58-51 52nd Ave,   Woodside NY 11377-7423
518078979       +Acme Paper And Supply,   Claims Dept,   8229 Sandy Ct,   Jessup MD 20794-3005
518078980        Acme Stove Co,   Claims Dept,   1702 E Market St,   Harrisonburg VA 22801-5104
518078981        Aco Polymer,   Kathy Stowe,   9470 Pine Cone Dr,   Mentor OH 44060-1863
518232615       +Acosta, Juan,   Auto Body Jobbers,   245 Pack Ave,   Paterson, NJ 07501-2411
518078984       +Acr Of Wny,   Po Box 1062,   Buffalo NY 14201-6062
518078985        Acr Stone Group Ll,   2205-k Oak Ridge Rd,   Ste 158,   Oak Ridge NC 27310-9619
518078986       +Acs Copy Llc,   P O Box 1199,   Clifton Park NY 12065-0804
518078988       +Action Fire And Safety,   2336 Rt 11,   Kirkwood NY 13795-1811
518078989       +Action Sports,   Paul Kopp,   1384 Montauk Hwy,   Oakdale NY 11769-1344
518078990        Action Staffing Group,   Nina Borrero,   P O Box 75343,   Chicago IL 60675-5343
518078991       +Active Radiator,   Thomas Mourer,   3675 Amber St,   Philadelphia PA 19134-2730
518078992        Active Radiator Sply,   3675 Amber St,   Philadelphia PA 19134-2730
518078993       +Active Temporaries Ltd,   Sheena Mohan,   41 West 33rd St,   New York NY 10001-3016
518078994       +Acton Technologies Usa,   Rob De Leo,   100 Thompson St,   Pittston PA 18640-1437
518078995        Acuity -sub For Jacob Kauffman,   Claims Dept,   Po Box 58,   Sheboygan WI 53082-0058
518078996        Acuity Brands,   1400 Lester Rd,   Conyers GA 30012-3908
518078997        Acuity Brands Lighting,   Transportation Claims,   1400 Lester Rd Nw,   Conyers GA 30012-3908
518078999       +Acushnet Co,   Mega Logistics Inc,   300 Wampanoag Trl,   Riverside RI 02915-2200
518079001       +Adam Blake And Finkelstein And,   Partners As Attorneys,   1279 Rt 300 Po Box 1111,
                 Newburgh NY 12551-1111
518079002        Adam Sassone,   11 Jones Pl,   Yorkville NY 13495-1223
518079005       +Adams Express Inc,   John Admas,   11 Teakwood Dr,   Clifton Park NY 12065-5302
518079006        Adams Manufacturing Corp,   Rhonda Catalfamo,   Po Box 1,   Portersville PA 16051-0001
518079007        Adams Mfg Corp,   Rhonda Catalfamo,   Po Box 1,   Portersville PA 16051-0001
518079026        Adecco Employment Svc,   Sonya Otens,   Branch Manager,   Po Box 371084,
                 Pittsburgh PA 15250-7084
518079028       +Adewale Shekoni And Brian S,   Quirk As Atty,   400 Reservoir Ave Ste 1c,
                 Providence RI 02907-3594
518079029       +Adhesive Applications,   Pasquale Rettura,   41 O Neill St,   Easthampton MA 01027-1103
518079030       +Adhesives And Chemicals,   Dianne Mierau,   131 Brown St,   Yatesville PA 18640-3722
518079031       +Adi,   Alfomso Luma,   1350 N Colorado St,   San Antonio TX 78207-1803
518079033       +Adirondack Brewery,   Bonnie Decook,   33 Canada St,   Lake George NY 12845-1603
518079034       +Adirondack Radiology Associate,   Saratoga Imaging Center,   3 Care Ln Ste 100,
                 Saratoga Springs NY 12866-8635
518079035       +Adirondack Tire Centers,   P O Box 13326,   Albany NY 12212-3326
518079036       +Adj Sheet Metal,   Brad Davidson,   4510 Graphics Dr,   White Plains MD 20695-3128
518079038       +Adm Lawn And Landscaping Inc,   110 Chimney Sweep Ct,   Goodview VA 24095-2400
518079039       +Adm Logistics,   Kristine Woolum,   Po Box 1470,   Decatur IL 62525-1820
518079040        Admark Graphic Systems Llc,   Fonda Meredith,   9700 Metromont Ind Blvd,
                 Charlotte NC 28269-7604
518079041       +Administracion Para El Susteno,   De Menores,   Po Box 71442,   San Juan PR 00936-8542
518079042        Administrator Unemployment,   Po Box 2940,   Hartford CT 06104-2940
518079043       +Admiral Fire And Safety Inc,   9 Haigis Pkwy,   Scarborough ME 04074-7668
518079044       +Adp Inc,   Darlene James,   Ass Accountant,   Po Box 7247-0372,   Philadelphia PA 19170-0372
518079045       +Adp Inc,   Po Box 842875,   Boston MA 02284-2875
518079046        Adroptions,   2001 Market St,   Two Commerce Square Ste 1100,   Philadelphia PA 19103-7044
518079047       +Ads,   I12000,   Po Box 8372,   Virginia Beach VA 23450-8372
518079048       +Advance Auto Body,   500 Frederick St,   Hagerstown MD 21740-6813
518079049       +Advance Auto Parts,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518079050       +Advance Business System,   10755 York Rd,   Po Box 627,   Cockeysville MD 21030-0627
518079051        Advance Tabco,   Brien Pouch,   200 Heartland Blvd,   Edgewood NY 11717-8380
518079052        Advance Transp Sys,   10558 Taconic Terrac,   Cincinnati OH 45215-1125
518079053       +Advanced Auto Transport Inc,   8603 34th St N,   Lake Elmo MN 55042-8442
518079054       +Advanced Emergency Products,   Emily Mutch,   151 Mill Rock Rd East,
                 Old Saybrook CT 06475-4213
518079055       +Advanced Network Idea Inc,   Po Box 670266,   Flushing NY 11367-0266
518079056       +Advanced Orthopaedics Pllc,   80-02 Kew Gardens Rd,   5th Floor,   Kew Gardens NY 11415-3609
518079057       +Advanced Particulate Tech Inc,   Robin Thompson,   66 Donation Rd,   Greenville PA 16125-9772
518079058       +Advanced Poly Packaging,   Mary Moss,   1360 Exeter Rd,   Akron OH 44306-3860
518079059        Advanced Polymer,   Carlo Serpe,   400 Paterson Plank Rd,   Carlstadt NJ 07072-2306
518079060       +Advanced Radiology,   26999 Network Pl,   Chicago IL 60673-1269
518079061       +Advanced Scale Inc,   13 Delta Dr Unit 6,   Londonderry NH 03053-2372
518079062       +Advanced Sewer And Drain Inc,   P O Box 965,   West Springfield MA 01090-0965
518079063       +Advanced Surgery Center Llc,   1608 Lemoine Ave Ste 101,   Fort Lee NJ 07024-5636
518079064       +Advanced Wheel Sales,   Nicole Chase,   400 W Wilson Bridge Rd Ste 300,
                 Worthington OH 43085-5215
518079065        Advancing Alternatives,   Joann Keller Thomsen,   2016 Single Tree Ln,
                 Lancaster PA 17602-1021
518079066        Advancing Eco Agriculture,   Laurie Carusone,   4551 Parks West Rd,   Middlefield OH 44062-9345
```

```
518079068      Advantage Freight Network,    Jared Palmer,    2333 Waukegan Rd,    Bannockburn IL 60015-5508
518079069      +Advantage Physical Medicine,    And Heabilitation Llc,    60 Dunning Rd,
               Middletown NY 10940-2216
518079070      +Ae Eagle,    Cts,    1915 Vaughn Rd,    Kennesaw GA 30144-4579
518079071      Aee Solar,    Chris Smith,    775 Fiero Ln Ste 200,    San Luis Obispo CA 93401-7904
518079072      +Aei Winddown Liquidating Trust Project,    Pachulski Stang Ziehl & Jones Llp,    Michael R. Seidl,
               919 North Market St 17th Floor,    Wilmington DE 19801-3034
518079073      Aep,    Direct Enegy,    Payment Processing,    Po Box 371496,    Pittsburgh PA 15250-7496
518079075      Aep,    Payment Processing,    Po Box 371496,    Pittsburgh PA 15250-7496
518079074      +Aep,    1 Riverside Plz,    Columbus OH 43215-2355
518079077      +Aep Industries Inc,    199 Rosewood Dr,    Ste 240,    Danvers MA 01923-4523
518079078      +Aerco Heating And Cooling Llc,    Gary Z Milak,    65 Washington Ave,    Carteret NJ 07008-2625
518079079      Aero Manufacturing,    Elsa Ortiz,    310 Allwood Rd,    Clifton NJ 07012-1701
518079080      Aeromed Ltd,    Josh Morello,    85 Commerce St,    Glastonbury CT 06033-2312
518079081      Aerosys Inc,    Lu Ann Hammond,    929 Eldridge Dr,    Hagerstown MD 21740-6843
518079082      Aerotek Commercial Staffing,    William Maddox Harris,    Business Operations Associate,
               Po Box 198531,    Atlanta GA 30384-8531
518079083      +Aetna Debra Smith Et Al V,    New England Motor Freight Inc,    Steven Fronheiser,
               767 Marian Dr,    Middletown DE 19709-3123
518079084      +Aetna Debra Smith Roscoe Smith,    Rawlings And Associates,    Brigid A Mcdonough,    Po Box 49,
               Lagrange KY 40031-0049
518079085      +Af Supply Corp,    942 Lafayette Ave,    Brooklyn NY 11221-1999
518079086      +Afc,    Advanced Fire Co,    210 West Dr,    Greensburg PA 15601-1206
518079087      Afc Cable System,    Karen Smith,    960 Flaherty Dr,    New Bedford MA 02745-2262
518079088      +Afco Heating And Ac,    14 Almond St,    Staten Island NY 10312-2202
518079089      Affiliated Engineering Labinc,    P O Box 3300,    Edison NJ 08818-3300
518079090      +Affiliated Technology,    Solutionsllc,    Po Box 3300,    Edison NJ 08818-3300
518079091      Affinity Beverage,    63 Forest Ave,    Locust Valley NY 11560-1734
518079092      Affordable Funeral Supply,    Kristen Walters,    128 Brickyard Rd,    Mars PA 16046
518079093      Affordable Pharm,    Suzan Rata,    58 Teed Dr,    Randolph MA 02368-4202
518079094      +Affordable Trailer Solutions,    7231 Northern Blvd,    East Syracuse NY 13057-9734
518079095      +Aflac New York,    22 Corporate Woods Blvd,    Albany NY 12211-2387
518079096      +Afn,    Claims,    7230 N Caldwell Ave,    Niles IL 60714-4502
518079097      Afni Insurance Svc,    Po Box 3068,    Bloomington IL 61702-3068
518079098      +Afni-for State Farm Insurance,    Subrogation Dept,    Po Box 3065,    Bloomington IL 61702-3065
518079100      +Afs,    Ap,    670 Emberwood Dr,    Shreveport LA 71106-7224
518079099      Afs,    Angie Franco Claims Dept,    201b West Butler Rd 119,    Mauldin SC 29662-2536
518079101      +Afs Logistics,    Claims Dept,    Po Box 18170,    Shreveport LA 71138-1170
518079102      Ag Transportation,    Sue Byrner,    910 N Dupage Ave,    Lombard IL 60148-1242
518079103      Ag-pro Companies,    John Deere Dealer,    219 Columbus Sandusky Rd,    Marion OH 43302-8911
518079104      Aga Truck Parts,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518079106      +Agcs Marine Insurance Company,,    225 Washington St,    Ste 1800,    Chicago IL 60606-3458
518079107      Agi,    2655 International Pkwy,    Virginia Beach VA 23452-7802
518079108      Agile Premium Finance,    Po Box 549,    Newark NJ 07101-0549
518079109      +Agilex Fragrances,    Dana Draper,    300 Elm St Unit 1,    Milford NH 03055-4715
518079111      +Agility Logistics,    Renee Brown,    Po Box 965335,    Marietta GA 30066-0006
518079112      +Agility Logistics,    Patricia Hernandez,    Po Box 3768,    Lake Havasu City AZ 86405-3768
518079110      Agility Logistics,    230-59 Intl Airport,    Jamaica NY 11413
518079113      +Agility Logistics Fa,    1100 S Tamiami Trl,    Ste B,    Venice FL 34285-4111
518079114      +Agincourt Wallboard,    Dba Wallboard Supply Co,    Po Box 184,    Londonberry NH 03053-0184
518232616      +Agis,    5 Forge Pkwy,    Franklin, MA 02038-3135
518079117      +Agri Supply,    Kelli Bailey,    1918 E Palmetto St,    Florence SC 29506-3605
518079118      +Agri-dairy Products,    Claim Dept,    3020 Westchester Ave,    Ste 308,    Purchase NY 10577-2525
518079119      +Ags Inc,    11234 Air Pk Rd,    Ashland VA 23005-3435
518079128      #Ah Harris,    Audit Source,    Po Box 87,    Absecon NJ 08201-0087
518079127      Ah Harris,    Richard Bernard,    91 Holmes Rd,    Newington CT 06111-1709
518079129      +Ahmad Alfaqih,    20 Ashford Pl,    Yonkers NY 10701-6338
518079130      +Ahmedova Yulduz,    Attorney For The Plaintiff,    Law Off Of Larry Hallock And Associates,
               16108 46th Ave Ste 300,    Flushing NY 11358-3651
518079132      +Ahram Lee,    167-55 148 Th Ave,    Jamaica NY 11434-5248
518079134      #Aiko Importers,    Igor Kogan,    1549 Carolina Jasmine Rd,    Mount Pleasant SC 29464-7494
518079135      +Aim Nationalease,    4944 Belmont Ave,    Ste 301,    Youngstown OH 44505-1055
518079136      Aims Diagnostic Imaging Llc,    P O Box 1036,    Abescon NJ 08201-5036
518079137      +Air City Warehouse,    153-63 Rockaway Blvd,    Jamaica NY 11434-3641
518079138      +Air Control Supply,    Craig Morgan,    1580 Lakeland Ave,    Bohemia NY 11716-2170
518079140      +Air Ground Express,    Erin O'brien,    Po Box 438,    Clinton PA 15026-0838
518232617      +Air Jet Express,    147 16 181st Street,    Jamaica, NY 11413-4012
518079141      +Air Power Intl,    Cts,    1915 Vaughn Rd,    Kennesaw GA 30144-4579
518079143      Air Purchases Inc,    Mary Hanafin,    24 Blanchard Rd,    Burlington MA 01803-5126
518079144      +Air Purifiers Inc,    John Di Rezze,    1 Pine St,    Rockaway NJ 07866-3132
518079145      +Air Tiger Express,    May Chen,    149-09 183rd St,    Springfield Gardens NY 11413-4042
518079146      Airbridge Usa Corp,    145-43 226th St,    Unit B-1,    Jamaica NY 11413-3515
518079147      Aire Technologies,    Claims Dept,    210 Fifth St,    Charleroi PA 15022-1514
518079148      Aireco Supply Inc,    Joseph Houck,    1031 Wilso Dr,    Baltimore MD 21223-3232
518079149      Aireco Supply Co,    David Zimmerman,    1349 Ingleside Rd,    Norfolk VA 23502-1914
518079150      Airex Filter Corp,    Amie Marion,    17 Executive Dr,    Hudson NH 03051-4903
518079151      +Airgas,    Po Box 534109,    Atlanta GA 30353-4109
518079153      +Airgas Refrigerants,    Afs Logistics,    Po Box 18170,    Shreveport LA 71138-1170
518079155      Airgas Usa Llc,    Flip Erwin,    Po Box 802576,    Chicago IL 60680-2576
518079157      Airstream Inc,    Christina Richard,    420 W Pike St,    Jackson Center OH 45334-9727
```

```
518079158      +Airway Masonry Construction,    Paul B Tremblay,    P O Box 5553,    Pawtucket RI 02862-5553
518079159      +Ait Worldwide,    Account Pay,    701 N Rohlwing Rd,    Itasca IL 60143-1348
518079160      Aj Jersey,    Megan Yekko,    125 St Nicholas Ave,    South Plainfield NJ 07080-1807
518079161      +Aj Logistics,    Rose Crocilla,    2744 Hylan Blvd Pmb 524,    Staten Island NY 10306-4658
518079162      Aj Madison,    Amy Moreno,    3605 13th Ave,    Brooklyn NY 11218-3707
518079163      +Aj's Beer Warehouse,    Julie Bielecki,    175 Clay Rd,    Rochester NY 14623-3222
518079164      +Ajc Logistic Migdal Ins Co,    Oliver Rosca,    600 Valley Rd,    Wayne NJ 07470-3535
518079165      +Ajm Enterprises Inc,    John Sember,    334 Fairlea Rd,    Orange CT 06477-3411
518079166      +Ak Associates,    Ralph Anderson,    Professional Land Surveyors,    100 North Pk Ave,
                Rockville Centre NY 11570-4157
518079167      +Akary Nabih,    Dba Alana Transport,    81 Grant Ave,    Clifton NJ 07011-3522
518079169      +Akerman Llp,    Post Office Box 4906,    Orlando FL 32802-4906
518079170      Akers Industries,    Edna Perlmuster,    115 Shawmut Rd,    Canton MA 02021-1438
518079173      +Akron Municipal Court,    217 South High St,    Akron OH 44308-1634
518079174      +Aktug Mensur,    28 Park St,    Paterson NJ 07503-2644
518079175      +Al Hoffman,    326 State Rt 208,    Monroe NY 10950-2874
518079176      +Al Smith Rigging,    Michele Lupo,    26 Track Dr,    Binghamton NY 13904-2717
518079177      +Al Warren Oil Co Inc,    Amanda Sepolio,    P O Box 2279,    Hammond IN 46323-0279
518079178      +Al's Garage,    52 E Cathrine St,    Binghampton NY 13904-1408
518079179      +Al's Towing And Repair Llc,    Alex Shippee,    282 West Rd,    Vernon VT 05354-9551
518079182      Aladdin Bakers Inc,    Emilia Sciechowska,    240 25th St,    Brooklyn NY 11232-1338
518079183      +Alan Chilcote Jr,    1221 N Manor Rd,    Honey Brook PA 19344-9500
518079185      +Albany County Sheriff,    16 Eagle St,    Room 79,    Albany NY 12207-1019
518079186      +Albany Fire Extinguisher,    Sales And Svc Inc,    215 Watervliet Shaker Rd,
                Watervliet NY 12189-3452
518079188      Albany Medical Center,    Dept Of Radiology,    43 New Scotland Ave,    Albany NY 12208-3478
518079187      +Albany Medical Center,    Health Information Serv--mc-67,    43 New Scotland Ave,
                Albany NY 12208-3412
518079189      +Albany Spring Svc Inc,    408 North Pearl St,    Albany NY 12207-1312
518079191      +Albatrans Inc,    Karen Brann,    149-10 183rd Street,    Jamaica NY 11413-4035
518079190      +Albatrans Inc,    Robert Gladstone,    140 Eastern Ave,    Chelsea MA 02150-3352
518079193      +Albert Kemperle Inc,    1453 North Clinton Ave,    Bayshore NY 11706-4051
518079192      +Albert Kemperle Inc,    Andrew De Nardo,    100 Melrich Rd,    Cranbury NJ 08512-3520
518079194      +Albert Kobylarz,    Main,    53 Mountain View Dr,    Clifton NJ 07013-1413
518079195      Albert Russo Trustee,    Po Box 933,    Memphis TN 38101-0933
518079196      Albert Sisk And Son,    Melissa Corbin,    Po Box 70,    Preston MD 21655-0070
518079203      Alchem Specialties,    Katherine Nicholson,    7284 Justin Way,    Mentor OH 44060-4881
518079205      Alco Capital Group Re Homeclick Llc,    Saul Ewing Arnstein And Lehr Llp,
                Jeremiah J Vandermark Esq,    1500 Market St 38th Floor,    Philadelphia PA 19102-2186
518079206      +Alco Stamping,    Charles Cassaday,    500 C Springdale Ave,    Somerdale NJ 08083-1000
518079207      Alcoa,    Danielle Hunt,    3340 Gilchrist Rd,    Mogadore OH 44260-1254
518079208      Alcoa Howmet,    Todd Henson,    926 E Lincolnway,    La Porte IN 46350-3950
518079209      Alcoa Inc,    Tsb,    40 E Emaus St,    Middletown PA 17057-1705
518079210      #+Alcoholic Beverages Control Commission,    Ryan Melville,    239 Causeway St,
                Boston MA 02114-2194
518079213      +Aldon Corp,    John Heiman,    221 Rochester St,    Avon NY 14414-1034
518079215      +Aleen Hira,    72-57 Calamus Ave,    Bsmt Apt,    Woodside NY 11377-7635
518079216      +Alek Air Mgmt Inc,    701 E Pennsylvania Blvd,    Feasterville -trevose PA 19053-7842
518079218      +Alex Trucking Llc,    10694 Independence Ct,    Redlands CA 92374-7638
518079219      +Alexander Ocampo,    Alexander,    941 Elizabeth Ave,    Elizabeth NJ 07201-4621
518079225      +Alexian Brothers Med Cnt,    800 Biesterfield Rd,    Elk Grove IL 60007-3396
518079227      +Alexis Fesz,    719 Davol Rd,    Stevensville MD 21666-2421
518079229      +Alfonso Mendez And,    Joseph I Orlian Pc,    277 Broadway Ste 408,    New York NY 10007-2036
518079230      +Alfredo Tavares And P And N Towing,    Collision And Paint,    432 West 203rd St,
                New York NY 10034-3705
518079231      +Alfresco Home,    1000 Armand Hammer Blvd,    Pottstown PA 19464-5013
518079232      +Alg Admiral Inc,    Claims Dept,    745 Dillon Dr,    Wood Dale IL 60191-1273
518079235      +Alimed Inc,    Zinet Bome,    297 High St,    Dedham MA 02026-2852
518079236      +Alioune Diao,    176 2nd St,    1st Floor,    Albany NY 12210-1511
518079237      +Alisa Carey,    1453 Plymouth Dr,    Irwin PA 15642-4017
518079240      +Alk Associates Inc,    1 Independence Way,    Ste 400,    Princeton NJ 08540-6662
518079241      All Amer Container,    Missy Allender D Sztorm,    206 Finley Rd Ste 54,
                Belle Vernon PA 15012-3824
518079242      +All American Container,    Bonnie Thibeault,    4507 Eagle Falls Pl,    Tampa FL 33619-9612
518079243      +All American Containers,    Denise Sztroin,    206 Finley Rd Ste 54,    Belle Vernon PA 15012-3824
518079244      +All American Heating And Ac Co,    668 E Northwest Hwy,    Mout Prospect IL 60056-3364
518079246      +All Bright Janitorial Svc,    All Bright,    290 West River Rd,    Ste 5,    Hooksett NH 03106-2655
518079247      +All Girls Transportation,    800 Roosevelt Rd Bldg C,    Ste 300,    Glen Ellyn IL 60137-5898
518079248      +All Partitions And Parts Llc,    1411 Combermere Dr,    Troy MI 48083-2745
518079249      +All Phase Electric,    Matt Kolb,    407 S Main St,    Pittsburgh PA 15220-5513
518079250      All Phase Electrical Supp,    Roger Albert,    1559 King St,    Enfield CT 06082-5844
518079251      +All Points Towing Recovery,    And Svc Center,    136 Smith Rd,    Jim Thorpe PA 18229-2756
518079252      +All State Medal Coinc,    All State Medal,    16 Adams Pl,    Lodi NJ 07644-2928
518079253      +All Svc Plumbing Heating,    Gas Inc,    310 Salem Rd,    Billerica MA 01821-2121
518079254      +All Systems Brake Svc Inc,    Anthony Calazza,    110 Wyandanch Ave,    Wyandanch NY 11798-4443
518079255      +All Tech Sound,    13 Robbie Rd,    Avon MA 02322-1132
518232618      +All Tex Inc,    14093 Balboa Blvd,    Sylmar, CA 91342-1090
518079256      All-phased Electric Supply,    Matt Kolb,    402 S Main St,    Pittsburgh PA 15220-5514
518079258      +Allegheny Engineering Co,    Donna Cahillan,    3157 Washington Rd,    Mc Murray PA 15317-3158
518079259      Allegheny Petroleum,    Luke Wisniewski,    999 Airbrake Ave,    Wilmerding PA 15148-1064
```

```
518079262     +Allegiant Fire Protection Llc,   2760 Beverly Dr Ste 9,   Aurora IL 60502-8604
518079265     +Allen Associates,   60 Saginaw Dr,   Rochester NY 14623-3159
518079266     +Allen Distribution,   Jennifer Carr,   1532 Commerce Ave,   Carlisle PA 17015-9161
518079267     +Allen Fire Equipment,   1977 Stoneman Cir,   Lakewood NY 14750-9776
518079268     #+Allen Flavors Inc,   23 Progress St,   Edison NJ 08820-1102
518079277     +Allenfarm Fence Co,   Stephan Haskell,   18 Autocar Ln,   Hermon ME 04401-1338
518079278      Allermuir,   4111 N Jerome Rd,   Maumee OH 43537-7100
518079279      Allexcel Inc,   Tina Sweeney,   1 Controls Dr,   Shelton CT 06484-6153
518079281     +Alliance Court Reporting Inc,   120 East Ave Ste 200,   Rochester NY 14604-2579
518079282     +Alliance Design Inc,   434 Union Blvd,   Totowa NJ 07512-2562
518079283     +Alliance Door And Hardware Inc,   55 Alliance Dr,   Rochester NY 14623-3188
518079284     +Alliance Ground,   340 Brewster Rd,   Newark NJ 07114
518079285     +Alliance International,   Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518079286     +Alliance Plumbing And Mech,   Contractors Inc Alliance,   P O Box 458,
               Woodbridge NJ 07095-0458
518079287     +Allied Acct Svc Inc,   422 Bedford Ave,   Bellmore NY 11710-3564
518232619     +Allied Building,   2701 Bells Rd,   Richmond, VA 23234-2603
518079288     +Allied Building Products,   120 Whitehall St,   Lynbrook NY 11563-1047
518079289     +Allied Building Products Corp,   1 Wholesale Way,   Cranston RI 02920-5562
518079290     +Allied Converters,   Claims Dept,   64 Drake Ave,   New Rochelle NY 10805-1507
518079292      Allied Intl Corp,   Heather Adkins,   101 Dover Rd Ne,   Glen Burnie MD 21060-6560
518079293      Allied Old English,   Dipti Patel,   100 Markley St,   Port Reading NJ 07064-1821
518079294     +Allied Printing Serv,   Po Box 850,   One Allied Way,   Manchester CT 06042-8933
518079295     +Allied Recovery Solution,   As Subrogee Of Geico Ins,   Po Box 1011,
               Port Jefferson Station NY 11776-0711
518079296     +Allied Recovery Solutions,   Po Box 1011,   Port Jefferson Station NY 11776-0711
518079297     +Allied Spring And Svc,   P O Box 117,   East Syracuse NY 13057-0117
518079298      Allied Tube And Conduit,   Ellen Van Slyke,   11350 Norcom Rd,   Philadelphia PA 19154-2304
518079302     +Allpower,   Claims Dept,   43 West State St,   Granby MA 01033-9467
518232620     +Allside,   8423 Sanford Dr,   Richmond, VA 23228-2822
518079304      Allstate And Casualty Ins Co,   As Subrogee Of Keith Rodney,   Pmnt Proc Cntr-pob 650271,
               Dallas TX 75265-0271
518079305      Allstate As Sub John Scott,   Payment Processing Center,   Po Box 650271,
               Dallas TX 75265-0271
518079306      Allstate As Sub Of Karen Mason,   Payment Processing Center,   Po Box 650271,
               Dallas TX 75265-0271
518079307      Allstate Aso  Rachael Pascall,   Po Box 650271,   Dallas TX 75265-0271
518079308      Allstate Aso Jacqueline Gomez,   Payment Processing Center,   Po Box 650271,
               Dallas TX 75265-0271
518079309      Allstate Aso Michelle Lorince,   Payment Proc Cntr,   Po Box 650271,   Dallas TX 75265-0271
518079310      Allstate Aso Michelle Tarsi,   Payment Processing Center,   P O Box 650271,
               Dallas TX 75265-0271
518079311      Allstate Aso Rodney Choate,   Payment Processing Center,   Po Box 650271,
               Dallas TX 75265-0271
518079312      Allstate Fire And Casualty Ins,   As Subrogee Of Robert Mcclorey,   Po Box 650271,
               Dallas TX 75265-0271
518079313     +Allstate Fire And Casualty Ins,   Co As Subr For Ralph Visceglia,   Po Box 660636,
               Dallas TX 75266-0636
518079314      Allstate Ins Aso Regina Coyle,   Payment Processing Center,   Po Box 650271,
               Dallas TX 75265-0271
518079315      Allstate Ins Co,   As Subrogee For Ivan Cardenas,   Pmnt Proc Cntr-po Box 650271,
               Dallas TX 75265-0271
518079318      Allstate Ins Co As Sub For,   Christine Murphy,   Po Box 650271,   Dallas TX 75265-0271
518079316      Allstate Ins Co As Sub For,   Property Cleanouts Plus Llc,   Pmnt Proc Cntr Pob 650271,
               Dallas TX 75265-0271
518079317     +Allstate Ins Co As Sub For,   Alfonso Mendez Ross And Suchoff Llc,   343 Millburn Ave,
               Ste 300,   Millburn NJ 07041-1318
518079319      Allstate Ins Co As Sub Of,   Daniel Rinaldi,   Po Box 572 Attn M Jordan,
               Hauppauge NY 11788-3067
518079320      Allstate Ins Co As Subrogee,   For Tanya Mitchell,   Po Box 650271,   Dallas TX 75265-0271
518079321      Allstate Insaso Darlene Vullo,   Payment Processing Center,   Po Box 650271,
               Dallas TX 75265-0271
518079322      Allstate Insco,   As Subroge Of Catherine Ogburn,   Po Box 650271,   Dallas TX 75265-0271
518079323     +Allstate Insurance,   Second Look,   1393 Veterans Hwy Ste 200s,   Hauppauge NY 11788-3066
518232621     +Allstate Insurance,   Subrogee For Kristi Edwards,   Po Box 650271,   Dallas, TX 75265-0271
518079324     +Allstate Insurance Aso Angela Antonucci,   Law Office Of John Trop,   Brittany R Uslaner Esq,
               73 Market St Ste 375,   Yonkers NY 10710-7616
518079325     +Allstate International Inc,   All-state Legal,   Kathleen Obrien Staff Acct,   One Commerce Dr,
               Cranford NJ 07016-3508
518079326     +Allstate Intl,   1391 N Wood Dale Rd,   Ste 101,   Wood Dale IL 60191-1061
518079327     +Allstate Intl Freight Usa Inc,   Echo Global,   600 W Chicago Ave St 725,
               Chicago IL 60654-2522
518079328     +Allstate National Subro Processing,   Lizette Valdez,   Po Box 660636,   Dallas TX 75266-0636
518079329     +Allstate National Subro Processing,   Po Box 650271,   Dallas TX 75265-0271
518079330     +Allstate Nj Ins Co,   Po Box 250,   Pluckemin NJ 07978-0250
518079331      Allstate Nj Prop And Casualty,   As Sub For Eileen Weinstein,   P O Box 650271,
               Dallas TX 75265-0271
518079332      Allstate Nj Property And,   Casualty Ins Co As Sub For,   Luis Noboa,   Po Box 650271,
               Dallas TX 75265-0271
```

```
518079334        Allstate Payment Proc Center,    As Sub Of Maria Gertrudis,   Po Box 650271,
                 Dallas TX 75265-0271
518079333       +Allstate Payment Proc Center,    As Subrogee Of Wallace Smith,   Po Box 650271,
                 Dallas TX 75265-0271
518079335       +Allstate Peterbilt Cleveland,    8650 Brookpark Rd,   Brooklyn OH 44129-6808
518079336        Allstate Property And Casualty,    As Subrogee Of Anthony Viscuso,   Po Box 650271,
                 Dallas TX 75265-0271
518232622       +Allstate Property And Casualty Inc Co,    Subrogee For Brenda Trombley,   Po Box 660636,
                 Dallas, TX 75266-0636
518079337        Allstate Sub Of Arlene Mele,   Po Box 650271,   Dallas TX 75265-0271
518079338        Allstate Subof Manuel Montanez,    Payment Processing Center,   Po Box 650271,
                 Dallas TX 75265-0271
518232623       +Allstate Subrogee For German Alter,   Po Box 650506,   Dallas, TX 75265-0506
518079339        Allstate-sub Of Maria Mikovsky,    Payment Processing Center,   Po Box 650271,
                 Dallas TX 75265-0271
518079340        Allstates World Cargo,   Barbara Monti,   1 Pelican Dr Ste 1,   Bayville NJ 08721-1600
518079342       +Allure Metal Works Inc,   Ashley Brennan,   71 Hoffman La,   Islandia NY 11749-5007
518079343       +Ally Coffee,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518232624       +Almonte, John,   447 Hudson St,   Hackensack, NJ 07601-6606
518079352        Alpha Associates,   Tom Helle,   145 Lehigh Ave,   Lakewood NJ 08701-4527
518079353       +Alpha Card Systems Llc,   Po Box 231179,   Portland OR 97281-1179
518079354        Alpha Imaging Technologies,   Linda Beausoleil,   150 Western Ave Unit 3,
                 Lowell MA 01851-1434
518079355       +Alpha Omega,   Plumbingheating And Ac,   2247 State Rte 940,   Freeland PA 18224-3230
518079356        Alpha Omega Shelving,   Brad Bonifield,   800 Hope Hollow Rd,   Carnegie PA 15106-3605
518079357       +Alpha Sure Technologies Llc,   De Sec 05187 Fire Fal0146,   101 West 40th St,
                 Wilmington DE 19802-2119
518079358       +Alphapointe Assoc Fo,   Afs Logistics,   Po Box 18410,   Shreveport LA 71138-1410
518079359       +Alphonso Gilliam,   650 Linda Ln,   Norristown PA 19401-3523
518079360       +Alphonso Gilliam,   Att For The Plaintiff Marrone Law Firm,   Brian Marchese,
                 200 South Broad St,   Philadelphia PA 19102-3803
518079361       +Alphonso Gilliam V,   New England Motor Freight Inc Et Al,   Malachi Hampton,
                 884 Georges Station Rd,   Greensburg PA 15601-7196
518079362       +Alphonso Robinson,   7636 Pleasant Ave,   Pennsauken NJ 08110-2519
518079363       +Alpine Painting And Sandblasting,   Main,   17 Florida Ave,   Paterson NJ 07503-2114
518079364       +Alpine Sprinkler Inc,   Mary,   77 Ethan Allen Dr,   So Birlington VT 05403-5856
518079365       +Alps Professional Servicesinc,   6101 East Molloy Rd,   East Syracuse NY 13057-1041
518079366       +Als Beverage Co,   Tom Fountain,   1-3 Revay Rd,   East Windsor CT 06088-9688
518079367      #+Als Maintenance,   328 Jordan Ave,   Rochester NY 14606-4118
518079369       +Also Energy Inc,   Traci Love,   1750 30th St,   Ste 1-193,   Boulder CO 80301-1029
518079370       +Alson Thomas,   55 Woodrow Ave,   Bridgeport CT 06606-3936
518079371       +Alstar Seating,   Joan,   5 First St,   Elmwood Park NJ 07407-1508
518232625       +Alstate,   Subrogee Kristi Edwards,   Po Box 849,   Dallas, TX 75266-0636
518079373       +Altaire Pharmaceutical,   Paula Young,   Po Box 849,   Aqueboque NY 11931-0849
518079374       +Altapac,   Joe Heller,   2901 E Fourth Ave,   Columbus OH 43219-2896
518079375        Alte,   Bonny Ethridge,   330 Codman Hill Rd,   Boxborough MA 01719-1708
518079376        Alte Store,   Tech Logistics,   300 Elm St Unit 1,   Milford NH 03055-4715
518079378       +Altro Usa Inc,   Lauren Travers,   80 Industrial Way Ste 2,   Wilmington MA 01887-4614
518079379       +Altronix Corp,   Jacquelin Jospeh,   140 58th St Bldg A 3w,   Brooklyn NY 11220-2539
518079380        Aluf Plastics Inc,   Avalon Pierre,   2 Glenshaw St,   Orangeburg NY 10962-1207
518079390       +Alvin Anderson,   53 C Sherwood Forest,   Wappingers Falls NY 12590-5736
518079391        Always Clean Cleaning Servllc,   9 Miles St,   Apt 2,   Binghamton NY 13905-1920
518079392       +Am Woodland Outdoor Design,   Woodland Outdoor,   585 Ginger Trl,   Lake Zurich IL 60047-2523
518079397       +Amanda Graham,   190 Cardinal Dr,   Montgomery NY 12549-1709
518079398       +Amanda Pang And,   Nicholas Andreson As Attorney,   5 Suburban Rd  807,
                 Worcester MA 01602-4227
518079399       +Amanda Slatter  And Fiore And,   Barber Llc As Attorneys,   418 Main St Ste 100,
                 Harleysville PA 19438-2350
518079400       +Amanda Velez And Justin C,   Freeman As Atty,   90 Brainard Rd Ste 201,
                 Hartford CT 06114-1687
518079401       +Amanda Velez Lynn,   192 Lewis Ave Aprt 2n,   Meriden CT 06451-2947
518079404       +Amark Logistics,   28915 Clemens Rd,   Ste 105,   Westlake OH 44145-1122
518079406        Amazoncom,   Po Box 80683,   Seattle WA 98108-0683
518079407       +Amazoncom,   Wells Fargo Na,   Jay Farnham,   Po Box 84171,   Seattle WA 98124-5471
518079408       +Amb Furniture,   Stephanie Ortiz,   10262 Birtcher Dr Ste 101,   Mira Loma CA 91752-1827
518079409       +Amber Jenner,   130 White Birch Lake Rd,   Windsor NY 13865-2647
518079410       +Amco Ins Co As Sub Of,   Carlos Putney,   1 Nationwide Gtwy Dept 2019,
                 Des Moines IA 50391-2019
518079411       +Amco Polymrs,   Joann Jones,   Po Box 935387,   Atlanta GA 31193-5387
518079412       +Amcor,   Cindy Peura,   1919 S Butterfield Rd,   Mundelein IL 60060-9740
518079413        Amcor Pharmaceutical,   Transaver Claims Dept,   108 Washington St,   Manlius NY 13104-1913
518079414       +Amer Air Filter Co,   Argus Logistics,   P O Box 4750,   Troy MI 48099-4750
518079415       +Amer Braiding And Mfg,   Lara Nelson,   247 Old Tavern Rd,   Howell NJ 07731-8814
518079416        Amer Distilling,   31 East High St,   East Hampton CT 06424-1021
518079417       +Amer Domestic,   Cheryl Koch,   62 Accord Pk Dr,   Morwell MA 02061-1645
518079418       +Amer Electro Product,   Po Box 4129,   Waterbury CT 06704-0129
518079419       +Amer Honda Power Equip,   Freightquote,   901 W Carondelet Dr,   Kansas City MO 64114-4674
518079420       +Amer Hotel Register,   100 S Milwaukee Ave,   Vernon Hills NJ 60061-4321
518079421       +Amer Intl Line-ocean,   147-45 Farmers Blvd,   Ste 201,   Jamaica NY 11434-5260
518079422       +Amer Ladders And Scaffolds,   Claims Dept,   129 Kreiger Ln,   Glastonbury CT 06033-2327
```

```
518079423     +Amer Power Conversion,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518079424     +Amer Rice,   Traff Control,   Po Box 18,   Dillsburg PA 17019-0018
518079425      Amer Roland,   Joseph Stodolak,   1 Industrial Rd Ste 199,   Dayton NJ 08810-3501
518079426      Amer Roland,   Christina Gawler,   71 West 23rd St,   New York NY 10010-4102
518079427      Amer Specialties,   Irene Borrani,   441 Saw Mill River Rd,   Yonkers NY 10701-4913
518079428      Amer Standard,   14545 J Military,   Trail 192,   Delray Beach FL 33484-3781
518079429     +Amer Standard,   2105 Elm Hill Pike Ste 105,   Arquisia Mcclain,   Nashville TN 37210-3978
518079430     +Amer Standard,   Melisia Robins,   2105 Elm Hill Pike Ste 105,   Nashville TN 37210-3978
518079431      Amer Truck And Rail,   Audit,   Po Box 278,   North Little Rock AR 72115-0278
518079432     +Amerach Lp,   Whiteford Taylor And Preston Llp,   Edward U Lee,   Seven Saint Paul St Ste 1500,
               Baltimore MD 21202-1636
518079433      Amerex Corp,   Thomas Risseeuw,   128 Bauer Dr,   Oakland NJ 07436-3111
518079434      Ameri-connect,   Jacob Kyprianou,   2 Kenview Blvd,   Brampton ON L6T5E4,   Canada
518079435     +America's Best Heating And Air,   Conditioning Inc,   4401 Eastern Ave Box 3,
               Baltimore MD 21224-4403
518079436      American Airlines,   Jfk Airport,   Jamaica NY 11430
518079437     +American Asphalt Paving Co,   Rich,   139 Johnson Rd,   Greensburg PA 15601-8535
518079438      American Bankers Ins Co,   Po Box 29861,   Dept Abic-10111,   Phoenix AZ 85038-9861
518079439     +American Bankers Ins Co Of Florida,   11222 Quail Roost Dr,   Miami FL 33157-6596
518079440      American Beverage Corp,   Traffic Control,   Po Box 18,   Dillsburg PA 17019-0018
518079441     +American Breadcrumb Co,   Stephanie Mc Cabe,   1425 Hanford St,   Levittown PA 19057-4709
518079442     +American Cancer Society,   Gala Of Hope 2016,   One Penny Lane,   Latham NY 12110-2608
518079443     +American Cargo Express,   Drina Carlos,   Po Box 483,   Elizabeth NJ 07207-0483
518079444     +American Coffee Svc,   Po Box 603120,   Cleveland OH 44103-0120
518079445      American Comb Corp,   Claims Dept,   22 Kentucky Ave,   Paterson NJ 07503-2506
518079447     +American Cord And Webbing,   Logrg,   8500 W 110th St Ste 300,   Overland Park KS 66210-1804
518079446      American Cord And Webbing,   Marie Desautels,   88 Century Dr,   Woonsocket RI 02895-6161
518079449     +American Distilling,   Russell Martin,   31 E High St,   East Hampton CT 06424-1021
518079450      American Express Co,   Po Box 1270,   Newark NJ 07101-1270
518165236      American Express National Bank,   c/o Becket and Lee LLP,   PO Box 3001,
               Malvern  PA 19355-0701
518079451     +American Fence Professionals,   American Fence,   2368 Bradshire Ct,
               Arlington Heights IL 60004-4367
518079452     +American Group,   25 S Arizona Pl Ste 300,   Chandler AZ 85225-8523
518079455     #+American Hotel Register,   Cheryl Grantham,   2828 Trade Ctr 120,   Carrollton TX 75007-4642
518079456     +American Hotel Registry,   1620 River Rd,   Burlington NJ 08016-2145
518079457     +American Independent Ins Co,   As Subrogee Of Nicole Harris,   Po Box 3000,
               Plymouth Meeting PA 19462-3000
518079458     +American Keder Inc,   Mckayla Baird,   Po Box 204,   Rindge NH 03461-0204
518079459     +American Lamp Recycling Llc,   Daniel Hunter,   55 Riverview Dr,   Marlboro NY 12542-5311
518079461      American Made Liner Systems,   Ast,   P O Box 540,   Edenburg PA 15931-0540
518079462     +American Marking Systems,   Paterson Stamp Works,   1015 Paulison Ave,   Clifton NJ 07011-3610
518079463     +American Metals Supply,   Cargo Claims,   2521 Planes Dr,   Indianapolis IN 46219-1433
518079464     +American Mobile Glass,   Elena,   366 E Main St,   Middletown NY 10940-3423
518079466      American Payroll Association,   Apa,   660 North Main Ave,   Ste 100,
               San Antonio TX 78205-1217
518079468     +American Security Serv Inc,   1515 S Harlem Ave,   Forest Park IL 60130-2655
518079469     +American Shipping Co,   Claims Dept,   62 Accord Pk Dr,   Norwell MA 02061-1645
518079470      American Specialties,   Irene Borrani,   441 Saw Mill River Rd,   Yonkers NY 10701-4913
518079471     +American Standard,   D And J Associates,   14545 J Military Tra,   Delray Beach FL 33484-3781
518079472     +American Standard,   Melisia Robins,   2105 Elm Hill Pike Ste 105,   Nashville TN 37210-3978
518079473     +American Standard Inc,   Logistics Finance,   1 Centennial Ave,   Piscataway NJ 08854-3921
518079474     +American States Ins Co,   Susan Reiss,   Po Box 515097,   Los Angles CA 90051-5097
518079475     +American States Ins Co As Sub,   Of Kerry K Lynch Safeco Subro,   P O Box 10005,
               Manchester NH 03108-1005
518232626     +American Transit Insurance Co,   Subrogee For Martinez Pedro,   One Mitrotech Center,
               Brooklyn, NY 11201-3948
518079476     +American Transit Insurance Co,   5 Broadway,   Freeport NY 11520-2820
518079477     +American Transparents,   Renee Cedervall,   180 National Rd,   Edison NJ 08817-2811
518079478     +American Transport Group,   Claims Dept M Putziger,   1900 W Kinzie St,   Chicago IL 60622-6266
518079479      American Truck,   Po Box 183,   Scarsdale NY 10583-0183
518079480     +American Trucking Associations,   950 N Glebe Rd,   Ste 210,   Arlington VA 22203-4181
518079482     +American Yeast Sales Corp,   Michael P Gagnon,   331 Commerce Way,   Pembroke NH 03275-3718
518079483     +Americana Tire And Wheel,   Juanita Beckman,   3380 N Susquehanna Trl,   York PA 17406-7917
518079485     +Amerilift Llc,   700 Cedar Ave,   Middlesex NJ 08846-2448
518079486     +Amerimax Home Products,   Ommimax Intl,   4455 River Green Pkwy,   Duluth GA 30096-2565
518079488     +Ameriquest Material Handling,   Svc Inc,   P O Box 824136,   Philadelphia PA 19182-4136
518079489     +Amerisan Llc,   Shelley Ewing,   1 Chelsea Pkwy,   Ste 101-102,   Boothwyn PA 19061-1307
518079490     +Ameriwood Industries,   Erin Swan,   202 Spaulding St,   Dowagiac MI 49047-1452
518079492     +Ames Companies,   Joseph Notarfrancesco,   465 Railroad Ave,   Camp Hill PA 17011-5611
518079493     +Ames Textiles,   Marc Bishop,   200 Industrial Dr,   Christiansburg VA 24073-2537
518079494     +Ames True Temper,   Cts Wendy Meuse,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518079495     +Ametek Drexelbrook,   Robin Fox,   205 Keith Vly Rd,   Horsham PA 19044-1408
518079496      Ametek Specialty Met,   Donna Comeu,   21 Toelles Rd,   Wallingford CT 06492-4449
518079497     +Amey's Clean Rite,   4447 Mountain View Dr,   Walnutport PA 18088-9428
518079498     +Amf Reporting Svc Inc,   Po Box 823,   Latham NY 12110-0823
518079499     +Amherst Investigations Inc,   23 Brompton Cir,   Willliamsville NY 14221-5917
518232627     +Amhurst St Wine And Liquor,   Patrick Fisher,   601 Amherst St,   Amhurst, NY 14207-2901
518079500      Amica Aso Johanna Love Joy,   Claim Processing,   Po Box 9690,   Providence RI 02940-9690
```

```
518079501      Amica Claims Processing,    As Subrogee Of Dennis Gilligan,    Po Box   9690,
               Providence RI 02940-9690
518079502     +Amica Mutual Insurance,    Wilber And Associates Pc,    210 Landmark Dr,   Normal IL 61761-2119
518079505     +Amity Auto Glass Inc,    60 Merrick Rd,   Amityville NY 11701-3484
518079506     +Amp Electrical Inc,    Main,    1420 Union St,    West Springfield MA 01089-4025
518079512     +Amstan Logistics,    Justin Glaser,    101 Knightsbridge Dr,    Hamilton OH 45011-3166
518079513     +Amtech Coatings Llc,    Greg Comeau,    Po Box 360,    Tilton NH 03276-0360
518079515     +Amtrak,    Kevin Skinner,    202 Garstang St,    Beech Grove IN 46107-1921
518079516      Amtrak,    Rdkenyatta Moore,    6220 Churchman Bypass,    Indianapolis IN 46203-6117
518079514     +Amtrak,    Marrel White,    1401 W St,    Washington DC 20018-1212
518079517      Amtrak Logistics,    28915 Clemens Rd 105,    Westlake OH 44145-1122
518079518     +Amtrak Material Control,    Traffic Manager,    Po Box 7797,    Philadelphia PA 19101-7797
518079519     +Amtrol Inc,    Laurette Donovan Claims Dept,    1400 Division Rd,    West Warwick RI 02893-2323
518079520     +Amware,    19801 Holland Rd,    Brook Park OH 44142-1339
518079521     +Amwins Brokerage Of Nj Inc,    John Dicarlo,    Accounting,    Po Box 60343,
               Charlotte NC 28260-0343
518079522     +Amy Guerriero Evashavik,    Dilucente And Tetlow Lls As Atty,    310 Grant St  Ste 1801,
               Pittsburgh PA 15219-2335
518079524     +An Deringer,    178 West Service Rd,    Champlain NY 12919-4440
518079523     +An Deringer,    Debi Troutman,    178 W Service Rd,    Champlain NY 12919-4440
518079525      An Deringer,    Tyler Lashomb Darby Dion,    835 Commerce Pk Dr,    Ogdensburg NY 13669-2209
518079526     +An Deringer Inc,    64-66 North Main St,    Saint Albans VT 05478-1682
518079527      Analytical And Combust,    93 South End Plz,    New Milford CT 06776-4246
518079531     +Anchor Auto Glass And Mirror,    Jean Carlino,    89 F Hancock St,    Stoneham MO 02180-2648
518079532     +Anchor Carting Inc,    Frank Taylor,    338 N Kaiser Town Rd,    Montgomery NY 12549-2303
518079533     +Anchor Fence Co,    906 S Fourth St,    Allentown PA 18103-3329
518079535      Andersen Corp,    Sharyn Evans,    Po Box 4097,    Orange CA 92863-4097
518079565     +Andersons,    Wo Weiss Rohlig,    1601 Estes Ave,    Elk Grove Village IL 60007-5409
518079567     +Andmar Realty Llc,    102 North Line Rd,    Greene ME 04236-3709
518079569     +Andover Healthcare,    C T S,    Po Box 190,    Windham NH 03087-0190
518079568      Andover Healthcare,    Violet Elwell,    9 Fanaras Dr,    Salisbury MA 01952-1444
518079572     +Andre D Bland And Bodner Spapiro,    Law Group Llc  As Attys,    645 Farmington Ave 3 Rd Fl,
               Hartford CT 06105-2946
518079573     +Andre Smith V,    New England Motor Freight Inc Et Al,    Dale Marsh,    212 Autumn Ln,
               Lehighton PA 18235-4259
518079574     +Andrea And David Swicord V,    New England Motor Freight Inc Et Al,    Jacek Bis,
               8-38 Cedar Street,    Fair Lawn NJ 07410-1545
518079575     +Andrea Brady,    358 Regan Rd,    Middlebury CT 06762-2526
518079576     +Andrea Brady And Herran Law Llc,    176 N Main St  2nd Fl,    Southington CT 06489-2541
518079577      Andrea Carrier,    49 Glenview Dr,    Skowhegan ME 04976-5255
518079578     +Andrea J Tony Staff Attorney,    300 West Preston St 8481,    Baltimore MD 21201-2308
518079579     +Andres L Mosqueira,    Law Offices Of Richard A Greifinger,    Richard A Greifinger Esq,
               17 Academy St,    Newark NJ 07102-2928
518079580     +Andres Mosqueira And,    Fond Du Lac Cold Storage Llc,    Law Off Of L S Baumann K M Courtney Esq,
               50 Millstone Rd Building 300 Ste 140,    East Windsor NJ 08520-1415
518079583     +Andrew Leblanc Co,    Claims Dept,    129 Jewett St,    Georgetown MA 01833-1833
518079584     +Andrew Leggio,    8 Old Field Dr,    Bethel CT 06801-1161
518079585     +Andrew Leggio And Langs Auto Llc,    Neil Forlastro,    527 Federal Rd,
               Brookfield CT 06804-2016
518079586     +Andrew M Casden Md,    46 Harvest Dr,    Scarsdale NY 10583-7729
518079595     +Andy Guzman And Sackstein,    Sackstein And Lee As Attorneys,    1140 Franklin Ave  Ste 210,
               Garden City NY 11530-1675
518079596      Andys Equipment Exchange,    Gary Staynoff,    1926 Liberty St,    Erie PA 16502-2572
518079598     +Angel Troncoso,    1791 Grand Concourse,    Apt 4h,    Bronx NY 10453-8121
518079599     +Angel's Fabrication,    Main,    15-19 Pollock Ave,    Jersey City NJ 07305-1170
518079600     +Angela Doering And Spivak And,    Sakellariou Llc  As Attorney,    2406 Auburn Ave,
               Cincinnati OH 45219-2702
518079601     +Angela Evans,    Anderson Moschetti And Taffany Pllc,    Peter J Moschetti Jr Esq,
               26 Century Hill Dr Ste 206,    Latham NY 12110-2128
518079602     +Angela Marie Doreing,    1586 Halpin Rd,    Clarksville OH 45113-9375
518079603     +Angela Morrison,    303 Vasser Dr,    Piscataway NJ 08854-6638
518079605     +Angelo Chiodo Heating,    618 Wolf St,    Syracuse NY 13208-1195
518079607     +Angerermiller Trucking Inc,    10591 Dolphin St Sw,    Beach City OH 44608-9760
518079608     +Angies,    Odw Logistics,    345 Hight St Ste 600,    Hamilton OH 45011-6072
518079612      Ann And Hope Inc,    Maria Correia,    One Ann & Hope Way,    Cumberland RI 02864-6918
518079613     +Ann Burrows,    1519 Mccoy St,    Dallas TX 75204-5405
518079614     +Ann Marie Murray,    490 Brownsburg Rd,    New Hope PA 18938-9258
518079615     +Anna M Cabrera Esq,    12 Westchester Ave 1g,    White Plains NY 10601-3515
518079619      Ansonia Credit Data,    Main,    Po Box 12236,    Olympia WA 98508-2236
518079620     +Anthony Dupuis,    3018 Middlesex,    Toledo OH 43606-3075
518079621     +Anthony Grady,    19201 Euclid Ave,    Apt 504,    Euclid OH 44117-1364
518079622     +Anthony J Cordaro,    185 Grace St,    Buffalo NY 14207-2160
518079623     +Anthony Mcneil,    Buttafuoco And Associates Pllc,    James S Mccarthy Esq,    144 Woodbury Rd,
               Woodbury NY 11797-1418
518079630     +Antonino Lo Medico,    Mr Lo Medico,    14 Pondcrest Rd,    Danbury CT 06811-2814
518079633     +Anytime Truck And Tire Svc,    815 Ninth Ave,    Altoona PA 16602-2531
518079636     +Ap Plumbing Inc,    Carla Freeman,    1195 Ridgeway Ave,    Rochester NY 14615-3711
518079637     +Apco Extruders Inc,    Renee Cedervall,    180 National Rd,    Edison NJ 08817-2811
518079638     +Apex Material Handling Corp,    391 Charles Ct,    West Chicago IL 60185-2678
518079639     +Apex Resource Tech,    17 Downing Three,    Bldg 1,    Pittsfield MA 01201-3966
```

```
518079640    +Api Of Nh,   Wayne Breau,   301 Second Ave,   Waltham MA 02451-1122
518079641     Apiary Llc,   Ruarri Miller,   64 Channing Ave,   Riverside RI 02915-4731
518079642    +Apl Limited,   Freight Cashier,   26 Century Blvd Ste 405,   Nashville TN 37214-3683
518079644     Aplicare Inc,   Guy Ruocco,   550 Research Pkwy,   Meriden CT 06450-7172
518079645     Aplo Extruders Inc,   Renee Cedervall,   180 National Rd,   Edison NJ 08817-2811
518079646    +Apollo Northeast Serv Inc,   503 S Comrie Ave,   Route 30a,   Johnstown NY 12095-3223
518079650     Appalachian Power Aep,   1068 Us-60,   Milton WV 25541
518079649     Appalachian Power Aep,   Po Box 371496,   Pittsburgh PA 15250-7496
518079651     Apple Valley Creamery,   Eric Dutcher,   540 Germany Rd,   East Berlin PA 17316-9479
518079654     Applied Laser Technologies,   Gary Rosewell,   P O Box 671402,   Dallas TX 75267-1402
518079655     Applied Polymer Svc,   Michael Barr,   150 Schmitt Blvd,   Farmingdale NY 11735-1424
518079656    +April Tucker,   Cel,   4850 E St Rd,   Ste 220,   Trevose PA 19053-6653
518079659    +Aqua Vim Corp,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518079660     Aqua-gon Inc,   Catherine Baskin,   1728 N Aurora Rd,   Naperville IL 60563-4123
518079661     Ar Arena,   Claims Dept,   2101 Mt Read Blvd,   Rochester NY 14615-3708
518079662    +Ar Traffic Consul,   J Jeffrey,   Po Box 2110,   New York NY 10272-2110
518079663    +Ar Zukowski Plumbing And Heating,   94 High Meadow Dr,   West Springfield MA 01089-1663
518079668    +Aramark Refreshments,   234 Ballardvale St Ste 3,   Wilmington MA 01887-1089
518079669     Aramark Uniform,   Tracey Souther,   Accounts Receivable,   Po Box 28343,
              New York NY 10087-8343
518079670    +Aramark Uniform And Careear,   Apparel Llc,   Local,   Po Box 731676,   Dallas TX 75373-1676
518079671     Aramark Uniform Svc,   Aramark,   Po Box 28050,   New York NY 10087-8050
518079672    +Aramex,   Natasha Alli,   182-25 150th Ave,   Jamaica NY 11413-9300
518079675    +Arbella Insurance,   Lynn Bova,   Po Box 699195,   Quincy MA 02269-9195
518232628    +Arbella Insurance Co,   Subro For Eugene Dejesus,   1100 Crown Colony Dr,
              Quincy, MA 02169-0934
518079677    +Arbella Mutual Ins Co,   Lea Crampton,   Po Box 699195,   Quincey MA 02269-9195
518079676    +Arbella Mutual Ins Co,   As Subrogee Of Scott Conrad,   Po Box 370072,   Boston MA 02241-0772
518079678     Arbella Mutual Ins Co  As Sub,   Lourdes Torres,   1100 Crown Colony Dr,   Pob 699195,
              Quincy MA 02269-9195
518079679    +Arbella Mutual Ins Co Sub Of,   Geoffrey Matherson C O Bolden,
              And Bonfiglio Llc 10 Federal St Suite 13,   10 Federal St Ste 1-3,   Salem MA 01970-3875
518232629    +Arbella Mutual Insurance Co,   1100 Crown Colony Dr,   Po Box 699195,   Quincy, MA 02269-9195
518079680    +Arc Earleen Rentz Warehouse Manager,   601 Wade Blvd,   Millville NJ 08332-3550
518079681     Arc Intl,   Claims Dept,   601 S Wade Blvd,   Millville NJ 08332-3550
518079683    +Arcangeles Corp,   149-26 45th Ave,   Flushing NY 11355-1709
518079684    +Arcbest Corp As Sub For Abf,   Freight System Inc,   Po Box 10048,   Fort Smith AR 72917-0048
518079687     Arch Insurance Group,   Po Box 12909,   Philadelphia PA 19176-0909
518079688     Arch Wireless,   Po Box 4062,   Woburn MA 01888-4062
518079691    +Archgate,   8113 Ridgepoint Dr,   Ste  Efsww,   Irving TX 75063-3197
518079694    +Architectural Products,   Sylvia Carter,   24 River Rd,   Bogota NJ 07603-1535
518079695    +Architectural Woodworking,   Alex Schaub,   252c Lake Avenue,   Yonkers NY 10701-5710
518079696    +Arco Steel Co,   Paula Ribeiro,   Po Box 5276,   Hillside NJ 07205-5276
518079697    +Arconic Fastening,   Ips Worldwide,   265 Clyde Morris Blv,   Ormond Beach FL 32174-8136
518079698    +Arcor Electronics,   David Heuberger,   5689 W Howard St,   Niles IL 60714-4011
518079699    +Arctic Coolers,   520 Fellowship Rd,   Ste E-501,   Mount Laurel NJ 08054-3417
518079700     Arden Equipment Repair,   3116 Tabler Station Rd,   Martinsburg WV 25403-5375
518079701    +Arden M Kaisman Md Pc,   141 West 28th St,   New York NY 10001-6115
518079702    +Arena Products Co,   2101 Mt Read Blvd,   Rochester NY 14615-3708
518079704    +Arett Sales,   Rebecca Morgan,   9285 Commerce Hwy,   Pennsauken NJ 08110-1201
518079706    +Argo Logistics Group,   Kelsey Choate,   Po Box 867,   Capitola CA 95010-0867
518079707    +Argo Tea Inc,   Echo Logistics,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518079708    +Argos Express,   147-27 175th Street,   Ste 1b,   Jamaica NY 11434-5462
518232630    +Arguetalemus, Jose Pastor,   282 Missouri Ave,   Herndon, VA 20170-5421
518079711    +Ari,   P Box 5039,   Mount Laurel NJ 08054-5039
518079712    +Ari Fleet,   As Subrogee For Sears Holdings,   Po Box 5039,   Mt. Laurel NJ 08054-5039
518079717    +Ariens Co,   Redwood Scs,   1765 N Elston Ave Ste 216,   Chicago IL 60642-1501
518079718    +Aristoboui And Jeminal Magloire,   18 Haskell Ave,   Everett MA 02149-5407
518079721    +#Arkay Packaging Corp,   Trisha O'connor,   100 Marcus Blvd,   Ste 2,   Hauppauge NY 11788-3749
518079722    +Arket Electric Inc,   Summer Stafford,   827 Eastern Ave,   Schenectady NY 12308-3207
518079723     Arkman Logistics,   Scott Ram,   144-29 156th St,   Jamaica NY 11434-4227
518079724    +Arlen Blakeman 1996 Trust,   P O Box 6031,   Elizabeth NJ 07207-6031
518079725    +Arlen W Blakeman 2000 Subtrust,   P O Box 6031,   Elizabeth NJ 07207-6031
518079727    +Arlene W Shevell Scholarship,   Fund   Karol Sullivan,   31 Hathaway Ln,
              Essex Fells NJ 07021-1415
518079728    +Arm Sheet Metal Corp,   Bella Treyak,   1261 39th St,   Brooklyn NY 11218-1932
518079729    +Armacell Llc,   Transplace Se Claims,   Po Box 26277,   Greensboro NC 27402-6277
518079730    +Armaly Brands,   Susan Telep,   Po Box 611,   Walled Lake MI 48390-0611
518079733    +Armerach Lp,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518079734    +Armistice Urgent Care,   209 Armistice Blvd,   Pawtucket RI 02860-3242
518079737     Armstrong Flooring,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518079745    +Arnold Industrial Equipment,   And Svc Inc,   1025 Mt Read Blvd,   Rochester NY 14606-2813
518079746     Arnold Industries,   Dsi,   P O Box 1155,   Plymouth MA 02362-1155
518079754    +Arone Lumber And Hardware,   275 Lucerne Rd,   Homer City PA 15748-7416
518079756    +Arronco,   5578 Limiaburg Rd,   Burlington KY 41005-9399
518079757    +Arrow Chemical Corp,   Sherry Bernstein,   28 Rider Pl,   Freeport NY 11520-4612
518079758    +Arrow Electrical Supply,   Natalie Pender,   220 Gateway Dr,   Bel Air MD 21014-4200
518079759    +Arrow Paper Corp,   Trey Armstrong,   228 Andover St,   Wilmington MA 01887-1022
518079760    +Arrow Security Co Inc,   P O Box 1250,   Springfield MA 01101-1250
518079766    +Art Nitkowski,   36 Castle Way,   Basking Ridge NJ 07920-1319
```

```
518079767    +Art Store,  David Pinkerton,   462 W Main St,   Kutztown PA 19530-1608
518079768     Artelle Kaiglerhall V,   New England Motor Freight Inc Et Al,   Thomas Depasquale,   6874 Cr 50,
               Rome NY 13440
518079769    +Arthur Monteiro And Nunes Auto,  Body And Sales Inc,   840 South Ave,
               Bridgeport CT 06604-5855
518079770    +Arthur Rothman Md Phd Pa,   211 Essex St,   Ste 405,   Hackensack NJ 07601-3264
518079771    #+Arthur W Brown Mfg,   49-1 East Industry Ct,   Deer Park NY 11729-4711
518079772    #+Arthur W Brown Mfg,  Philip Sabatino,   49-1 East Industry Ct,   Deer Park NY 11729-4711
518079773     Articlecom,   1010 Raymur Ave,   Vancouver BC V6A 3T2,   Canada
518079774    +Artisan Specialty Foods,   Kristee Binder,   2528 S 27th Ave,   Broadview IL 60155-3851
518079775    +Artskills Inc,  Claims Dept,   3935 Rabold Cir St,   Bethlehem PA 18020-8988
518079776    +Artsona Usa Inc,   1826 William Penn Way,   Lancaster PA 17601-6711
518079777    +Arturo Barrera Crespo V,  New England Motor Freight Inc Et Al,   Joseph Cleggett,
               10 Maple St,   Brookfield MA 01506-1526
518079778    +Arturo Paez,   Boyle Shaughnessy Law Pc,  Michael D Demeola Esq,  One North Broadway Ste 410,
               White Plains NY 10601-2318
518079779    #+Arundel Inspection Svc,   7666 Baltimore Annapolis Blvd,   Glen Burnie MD 21060-7424
518079780     As America,   Cass,   Po Box 67,   St Louis MO 63166-0067
518079781    +Asad Abidi,  Cargo Claims,   919 Bromton Dr,   Westbury NY 11590-5427
518079783    +Asd Lighting Corp,  Ken Cicckett,   625 University Ave,   Norwood MA 02062-2642
518079788     Ashad Blackwell,   3 ? Talmage Pl,   Norwalk CT 06854
518079789     Ashby Studios,  Ashby Carlisle,   29 Cottage St Apt 1,   New London CT 06320-5934
518079790    +Ashby Transportation,  Consultants Llc,   939 Westcliff Ct,   Westminster MD 21158-4419
518079791     Ashco Management,  Claims Dept,   1937 Mcdonald Ave,   Brooklyn NY 11223-1805
518079792     Ashcrafts Lock And Door,  Michelle Cubito,  Hardware Co Inc,   6 D'alfonso Rd,
               Newburgh NY 12550-7203
518079794    +Asher Worldwide,  Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518079795    +Ashford Town Court,   9377 Route 240 Pob 306,   West Valley NY 14171-0306
518079796     Ashland,   Eh And S Transportation Dept,   5200 Blazer Pkwy,   Dublin OH 43017-3309
518079798     Ashland Inc,   Po Box 371002,   Pittsburgh PA 15250-7002
518079797    +Ashland Inc,  Trans Audit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518079799    +Ashley Barber And Fiore And,  Barber Llc As Attorney's,   418 Main St Ste 100,
               Harleysville PA 19438-2350
518079800    +Ashley Miller,   106 12th St,   Greenville PA 16125-8808
518079802    +Ashlynn Guerriero And Evashavik,  Dilucente And Tetlow Lls As Atty,   310 Grant St  Ste 1801,
               Pittsburgh PA 15219-2335
518079804     Asia Sourcing,  Brian Schell,   1 West Ave Ste 217,   Larchmont NY 10538-2471
518079805     Askco Elec Sply,  Claims Dept Peter Berrigan,   14 Cooper St,   Glen Falls NY 12801-3751
518079806    +Asmar Madyun,   432 Stelle Ave,   Plainfield NJ 07060-2327
518079808    +Aspen Mfg,   1518 Bannard St,   Riverton NJ 08077-1805
518079811    +Asphalt Maint Svc,  Kyle Miller,  Office Manager,   6215 Commodity Ct,
               Fort Wayne IN 46818-1221
518079812    +Asphalt Roadways Co Of Buffalo,   8630 Greiner Rd,   Williamsville NY 14221-4204
518079814    +Assetworks Inc,   998 Old Eagle School Rd,  Ste 1215,   Wayne PA 19087-1805
518079815     Associated Bag Co,  Cathy Hevden,   400 W Boden St,   Milwaukee WI 53207-6274
518079816    +Associated Boat Transport,   15209 39th Ave Ne,   Marysville WA 98271-8901
518079817    +Associated Brands Franklin,   Po Box 100,   Ransonville NY 14131-0100
518079818     Associated Brands Inc,  Transaver,   108 Washington St,   Manlius NY 13104-1913
518079820     Associated Buyers,  Shawn St Pierre,   Po Box 399,   Barrington NH 03825-0399
518079819    +Associated Buyers,  Jessica Perkins,   50 Commerce Way,   Barrington NH 03825-3544
518079821    +Associated Grocers,   P O Box 6000,   Pembroke NH 03275-6000
518079822     Associated Truck Parts,  Karen L Rohrbach,   1075 E Philadelphia Ave,
               Gilbertsville PA 19525-9518
518079825    +Astar Heating And Air Llc,  Aman Kaur,   36 Wes Warren Dr,   Middletown NY 10941-1747
518079826     Astor Chocolate Corp,  Caitlin Justice,   651 New Hampshire Ave,   Lakewood NJ 08701-5452
518079827    +Astra Supply Chain,   11971 Nw 37th St,   Pompano Beach FL 33065-2500
518079829     At And T,   Global Legal Demand Center,   11760 Us Highway 1 Ste 600,
               North Palm Beach FL 33408-3029
518079831    +At And T,   Jnr Adjustment Co Inc,   Pob 27070,   Minneapolis MN 55427-0070
518079837    +Atech Fire And Security Llc,  Doug Patterson,   Cet,   600 Shoemaker Aveunit 5,
               Columbus OH 43201-2985
518079838    +Atg Llc,   Dba Atlantic Technology Group,   966 Hungerford Drst 26a,   Rockville MD 20850-1741
518079839    #+Athletic Specialties,  Ann Rgan,   240 Industrial Dr,   Wauconda IL 60084-1077
518079840    +Ati Container Svcs Llc,   11700 Nw 36th Ave,   Hialeah FL 33167-2914
518079846    +Atkore International,  Ellen Van Slyke,   11350 Norcom Rd,   Philadelphia PA 19154-2304
518079847    +Atlantic Brewing,  Bill Stringham,   350 Hopping Brook Rd,   Holliston MA 01746-1458
518079848    +Atlantic City Electric,  Claims Dept  63m123,   Po Box 597,   Mays Landing NJ 08330-0597
518079850     Atlantic Gasket,  Kinetic Supply Chain,   5 Village Ct,   Hazlet NJ 07730-1530
518079851    +Atlantic Great Dane Inc,   1 Hemco Rd,   South Portland ME 04106-6217
518079852     Atlantic Import And Export,  John Zareva,   220 Meister Ave,   Branchburg NJ 08876-6045
518079853    +Atlantic Importing,  Bill Stringham,   350 Hopping Brook Rd,   Holliston MA 01746-1458
518079854     Atlantic Ingredients,  Redwood Multimodal,   1765 N Elston Ave Ste 3,   Chicago IL 60642-1501
518079855    +Atlantic Lighting,  Loriann Ponte,   231 Commerce Dr,   Fall River MA 02720-4761
518079856    +Atlantic Packing Co Inc,  Tom Leland,  President,   1027 Ludlow Ave,
               Cincinatti OH 45223-2621
518079857    +Atlantic Plbg Sply,  Derek Pimentel,   702 Joline Ave Ave,   Long Branch NJ 07740-5833
518079858    +Atlantic Plywood Corp,  Michael Ascoli,  P O Box 380,   Guilderland Center NY 12085-0380
518079859    +Atlantic Polymers Corp,  Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518079860    +Atlantic Star Trailers,   405 Industrial Ave,   Cheshire CT 06410-1502
518079861    +Atlantic Time Systems,   Po Box 589,   Minotola NJ 08341-0589
```

```
518079862    +Atlantic Tire Inc,   48 Armento St,   Johnston RI 02919-2747
518079863     Atlantic Towers,   Judith Broomall,   235 Hickory La,   Bayville NJ 08721-2114
518079870    +Atlantic Tractor,   Shaun Tyre Jeff Dolbow,   7321 Ocean Hwy,   Pocomoke City MD 21851-3901
518079867    +Atlantic Tractor,   621 Morgnec Rd,   Chestertown MD 21620-3104
518079868    +Atlantic Tractor,   John Deere Dealer,   5449 Chateau Rd,   East New Market MD 21631-1682
518079866    +Atlantic Tractor,   James Torbert,   720 Wheeeler School Rd,   Whiteford MD 21160-1108
518079864    +Atlantic Tractor,   Claims Dept,   150 Whiteside Dr,   Oxford PA 19363-1216
518079869    +Atlantic Tractor,   Claims Dept,   31415 John Deere Dr,   Salisbury MD 21804-1413
518079865     Atlantic Tractor,   P O Box 1125,   Clayton DE 19938-1125
518079871    +Atlantic Tractor,   John Deere Dealer,   Po Box 579,   Cecilton MD 21913-0579
518079872     Atlas Commercial Products,   Claire Stevens,   16200 Commerce Way,   Cerritos CA 90703-2324
518079873    +Atlas Copco Usa Holdings Inc,   34 Maple Ave,   Po Box 2028,   Pine Brook NJ 07058-9394
518079874    +Atlas Pharmac Llc,   92-13 Jamaica Ave,   Wodhaven NY 11421-2108
518079875    +Atlas Spine And Interventional,   Medicine,   8901 Kennedy Blvd Ste 1w,
               North Bergen NJ 07047-5393
518079876     Atlas Supply,   Lise Lothroe,   47 Lincoln St,   Lewiston ME 04240-7720
518079877     Atlas Toyota,   Dawn Tippit,   1850 Touhy Ave,   Elk Grove Villagil NJ 60007-5314
518079878    +Atlastar,   Po Box 436,   Fishkill NY 12524-0436
518079879    +Atlaz,   Andre Zalta,   298 Lawrence Ave,   Lawrence NY 11559-1268
518079880    +Atomic Professional Audio Inc,   364a Innovation Drive,   North Claredon VT 05759-9436
518079881    +Atris Health Inc,   Po Box 370083,   Boston MA 02241-0783
518079882     Atrium Books,   Carol Collins,   35 Mile Dr,   Chester NJ 07930-2805
518079883    +Ats Inc,   Dls Worldwide,   10558 Taconic Terr,   Cincinnati OH 45215-1125
518079884     Ats Logistics,   Donna Vonderhaar,   10558 Taconic Terr,   Cincinnati OH 45215-1125
518079885    +Ats Logistics,   725 Opportunity Dr,   Saint Cloud MN 56301-5886
518079886    +Attorney General's Office,   Consumer Protection And Antitrust Bureau,   33 Capitol St,
               Concord NH 03301-6310
518079887    +Attorney General's Office,   Consumer Protection Section,   30 East Broad St,   17th Fl,
               Columbus OH 43215-3414
518079888    +Atts,   Sharon Hatz Claims Dept,   Po Box 1058,   Lake Zurich IL 60047-1058
518079890    +Aubrey Eugene Shores Iii,   120 S Villa Ave,   Annapolis MD 21401-3634
518079891    +Aubuchon Hardware,   138 Main St,   Norway ME 04268-5643
518079892    +Auburn City Court,   153 Genessee St,   Auburn NY 13021-3465
518079893     Auburn Mfg,   Joyce Brooks,   Po Box 220,   Mechanic Falls ME 04256-0220
518079894     Audi Financial Svc,   P O Box 5215,   Carol Stream IL 60197-5215
518079895    +Audi Freehold,   3561 Route 9 North,   Freehold NJ 07728-8532
518079896    +Audi Of Freehold,   Brittney Fabrizzio,   A Ray Catena Dealership,   3561 Us 9 North,
               Freehold NJ 07728-8532
518079897    #Audit Source,   Debbie Jones Grant Duffield,   P O Box 87,   Absecon NJ 08201-0087
518079905    +Auptix,   240 S Cedros Ave Ste B,   Solana Beach CA 92075-2085
518079907     Aus Toledo-detroit Mc Lockbox,   Aramark,   26550 Network Pl,   Chicago IL 60673-1265
518079908     Austin Hardware,   Transportatiom Insight,   310 Main Ave Way Se,   Hickory NC 28602-3513
518079912    +Austrade Inc,   Denise Gaglia,   3339 Northlake Blvd Ste 201,
               Palm Beach Gardens FL 33403-1705
518079913    +Autiello Plumbing And Heating,   Autiello,   25 Starline Way Ste 1,   Cranston RI 02921-3408
518079916    +Automann Inc,   Peter Cassotis,   850 Randolph Rd,   Somerset NJ 08873-1288
518079917     Automated Svc,   April Burrows,   145 Pepes Farm Rd,   Milford CT 06460-3671
518079918    +Automotive Equipment Warehouse,   7689 Corporate Blvd,   Plain City OH 43064-7560
518079919    +Automotive Of York,   Charles Edwards,   5373 Lincoln Hwy E,   Gap PA 17527-9498
518079920     Automotive Supply,   Claims Dept,   129 Manchester St,   Concord NH 03301-5118
518079923    +Ava Somerville,   445 Artisan Way,   Somerville MA 02145-1232
518079924     Aveda,   Nikki Ness,   3860 Pheasant Ridge Dr,   Blaine MN 55449-5142
518079926    +Avenel Truck Equipment,   Po Box 167,   Avenel NJ 07001-0167
518079927    +Aventis Systems Inc,   Aventis,   189 Cobb Pkwy North,   Marietta GA 30062-3578
518079928    +Avenue Gourmet,   Jen Crowe,   1601 Knecht Ave,   Halethorpe MD 21227-1500
518079929     Avery Weightronix Llc,   75 Remittance Dr Ste 1982,   Chicago IL 60675-1982
518079931     Avg Transport,   Laura Buonincontri,   4327 Hwy 27 S Ste 414,   Clermont FL 34711-5349
518079932    +Avicore Reporting,   814 Elm St  Ste 400,   Manchester NH 03101-2109
518079933    +Avid Medical,   Riverside Logistics,   Po Box 7899,   Richmond VA 23231-0399
518079937     Aviva Insurance Co Of Canada,   10 Aviva Way,   Ste 100,   Markham ON L6G 0G1,   Canada
518079938    +Avp Exterminators Inc,   Avp,   488 Arnold Ave,   West Babylon NY 11704-6918
518079939    +Aw Perry,   35 Pond Pk Rd,   Unit 4,   Hingham MA 02043-4352
518079940    +Awida Penna,   229 B Prt Ave,   Elizabeth NJ 07206-4009
518079942    +Axalta Coating System,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518079943    +Axeman-anderson Co,   Amie Holt,   300 E Mountain Ave,   South Williamsport PA 17702-7733
518079944    +Axiom Office Imaging Inc,   Axiom,   Po Box 1082,   Jamestown NY 14702-1082
518079954    +Ayr Motor Express Inc,   46 Poplar St,   Woodstock NB E7M 4G2,   Canada
518079958    +Az Container Freight Station,   2001 Lower Rd,   Linden NJ 07036-5106
518079961    +Azko Nobel,   Goodman Reichwald Co,   Po Box 26067,   Milwaukee WI 53226-0067
518079962     Aztec Tool Supply,   Robin Herman,   180 Rodeo Dr,   Brentwood NY 11717-8317
518079964    +B And B Towing,   40 Terminal St,   Westbrook ME 04092-4760
518079965    +B And D Lock Coinc,   6000 Williamson Rd,   Roanoke VA 24012-1246
518079966     B And F Ceramics,   Bob Westall,   2005 International Pkwy,   Fredericksburg VA 22406-1211
518079967    +B And H Securities,   Main,   10 Progress St,   Union NJ 07083-8115
518079968    +B And I Imaging,   27037 Network Pl,   Chicago IL 60673-1270
518079969    +B And L Towing,   500 Milik St,   Carteret NJ 07008-1114
518079970    +B And O Railroad Museum And,   Stefanie Fay,   Affiliates- 901 West Pratt St,
               Baltimore MD 21223-2644
518079971    +B And W Towing Llc,   701 Addison Rd,   Painted Post NY 14870-8538
518079972    +B E Active Corp,   Main,   41 West 33rd St,   New York NY 10001-3016
```

```
518079973      B E Unique Designwear,   Diane J Brustowicz,   278 Cranbury Half Acre Rd,
               Monroe Twp NJ 08831-3746
518079975     +Babco Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518079976     +Babco Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,   Seven Saint Paul St Ste 1500,
               Baltimore MD 21202-1636
518079979      Bac Sales,   Heather La Rock,   1871 County Rte 9h,   Hudson NY 12534-3374
518079983     +Backup Beverage Llc,   Chris Turner,   4600 Wedgewood Blvd,   Frederick MD 21703-7167
518079984     +Backyard Products,   Pat Ferguson,   1000 Ternes Ave,   Monroe MI 48162-5224
518079985     +Backyard Storage Solutions Llc,   1000 Ternes Dr,   Monroe MI 48162-5224
518079988      Bactolac Pharmaceutical,   Michelle Casey,   7 Oser Ave,   Hauppauge NY 11788-3811
518079991     +Baerga And Quintana,   Union Plaza Bldg Suite 810,   416 Ponce De Leon Ave,
               San Juan PR 00918-3443
518079999     +Bailey Pottery Equipment,   Howie Jones,   62-68 Tenbroeck Ave,   Kingston NY 12401-3910
518080008     +Baileys Autobody Llc,   16818 Us Rt 15,   Allenwood PA 17810-9161
518080010     +Bain Pest Control Svc Inc,   Jeffrey Bain,   1320 Middlesex St,   Lowell MA 01851-1220
518080015      Bairs Inc,   316 Franklin St,   Linesville PA 16424-9774
518080017     +Baker Enterprises,   Pam Baker,   1660 E Main St 112,   Plainfield IN 46168-1863
518080018     +Baker Properties Ltd,   One West Red Oak Lane,   White Plains NY 10604-3615
518080019     +Baker Roofing Of Richmond,   Linda Vaughan,   1800 Battery Dantzler Rd,   Chester VA 23836-2579
518080035     +Bakers Garage Doors Llc,   Baker's,   3825 Sulphur Springs Rd,   Owego NY 13827-6415
518080036     +Bakery And Party House,   Iris Mendez,   1757 Ave Jesus Pinero,   San Juan PR 00920-5408
518080037      Baking Steel Co,   Andris Lagsdin,   183 So Main St,   Cohasset MA 02025-2008
518080038     +Bakker Svc,   1615 Mcdonald St,   Bronx NY 10461-2312
518232631     +Baksht, Farail,   725 Valley Rd,   Montclair, NJ 07043-1525
518080040     +Baldom Usa Harbor Ingredient,   Kimberly Greco,   500 Redland Ct Ste 200,
               Owings Mills MD 21117-3266
518080042     +Baldwin And Lyons,   111 Congressional Blvd,   Ste 500,   Carmel IN 46032-5663
518080043     +Baldwin And Lyons Inc As Sub Of,   Tld Logistics Serv Inc,   111 Congressional Blvd Ste 500,
               Carmel IN 46032-5663
518080045      Baldwin Richardson Foods,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518080044      Baldwin Richardson Foods,   Diane Vorndran,   4949 State Rte 104,   Williamson NY 14589-9326
518080046     +Baldwin, George,   llscott Rd,   Terryville CT 06786-5715
518080050     +Baleco Intl Inc,   Angela Walston,   3200 State Line Rd,   North Bend OH 45052-9731
518232632     +Balik, Oguz,   604 York Ct Apt 812,   Edgewater Prk, NJ 08010-3582
518080053     +Ballard Mack Sales And Svc,   Kenneth Petit,   280 Scituate Ave,   Johnston RI 02919-3130
518080061     +Baltimore City Parking Fines,   Office,   Po Box 13227,   Baltimore MD 21203-3227
518080062      Baltimore County Automated,   Photo Enforcement Program,   Pob 2095,   Baltimore MD 21203-2095
518080063     +Baltimore County Maryland,   Tax Collector,   Po Box 64281,   Baltimore MD 21264-4281
518080064     +Baltimore County Office Of,   Budget And Finance Violation,   400 Washington Ave Rm 151,
               Towson MD 21204-4610
518080065     +Baltimore Countymaryland,   Tax Collector,   Po Box 64281,   Baltimore MD 21264-4281
518135428     +Baltimore Gas and Electric Co.,   PO Box 1475,   Baltimore, MD 21203-1475
518080067     +Banco Popular,   Centro Comercial Parque Escorial,   65 De Infanteria Km 5,   Carolina PR 00984
518080070     +Bangor Water District,   Po Box 1129,   Bangor ME 04402-1129
518040088     +Bank Direct Capital Finance,   150 N Field Drive, Ste 190,   Lake forest IL 60045-2594
518080071     +Bank Of America Merrill Lynch,   Po Box 15284,   Wilmington DE 19850-5284
518080073     +Bankdirect Capital Finance,   Richard Twardowski,   150 N Field Dr Ste 190,
               Lake Forest IL 60045-2594
518080072     +Bankdirect Capital Finance,   1122 Franklin Ave,   Ste 200,   Garden City NY 11530-1602
518080080     +Banyan International,   Cheryl Lzu,   24 Central Dr,   Farmingdale NY 11735-1202
518080082     +Barabra B Kommatas,   And Gerber And Gerber Pllc,   26 Court St Ste 1405,
               Brooklyn NY 11242-1114
518080083      Barakat Foods,   Claims Dept,   13897f Willard Road,   Chantilly VA 20151-2947
518080085     +Barbara Jaquish,   80 E North St,   Ilion NY 13357-1248
518080090     +Barcelona Nut Co,   Michelle Ocheltree,   502 South Mount St,   Baltimore MD 21223-3400
518080092     +Barclay Brand Ferdon,   Po Box 341,   South Plainfield NJ 07080-0341
518080096     +Barcoding Inc,   Debbie 166,   Ar Dept,   2220 Boston St 2nd Fl,   Baltimore MD 21231-3205
518080098     +Bargain Outlet,   20 Pilla Dr,   Warwick RI 02886-1113
518080099      Bargain Outlet,   Floyd Smith,   71 Fuller Rd Tin Rd,   Albany NY 12205
518080100     +Bargainhunter1000 Llc,   Scott Lane,   317 W Broad St  Ste 1,   Bethlehem PA 18018-5580
518232633     +Bargan Outlets 6294,   20 Pilla St,   Warwick, RI 02886-1113
518080101     +Bariatrix Nutrition,   308 Industrial Pk Rd,   Fairfax VT 05454-4414
518080102     +Bariatriz Nurtition,   Mark Waldron,   308 Industrial Pk Rd,   Georgia VT 05454-4414
518080122     +Barnwell House Of Tires Inc,   Kristy Dibernard,   112 Lehigh Dr,   Fairfield NJ 07004-3013
518080123     +Baron's Billiards,   1127 Union Ave,   Laconia NH 03246-2126
518080127     +Barrett Dist Ctr,   D Whitby Kwalberg S Day,   15 Freedom Way,   Franklin MA 02038-2586
518080134     +Barrette Outdoor Living,   545 Tilton Rd,   Egg Harbor City NJ 08215-5136
518080141     +Barry Beers,   2647 White Deer Pike,   White Deer PA 17887
518080147      Bartlett Consolidated Inc,   Park,   Po Box 810ten Aldrin Rd,   Plymouth Ind Park,
               Plymouth MA 02362-0810
518080148      Bartlett Consolidated Llc,   Po Box 810,   Plymouth, MA 02362-0810
518080154     +Bartron Supply,   Po Box 150 Road 2,   Route 92,   Tunkhannock PA 18657-6907
518080155     +Basco Manufacturing,   Valerie Privett Brooke Cox,   7201 Snider Rd,   Mason OH 45040-9601
518080157     +Base Corp,   25 Middlesex Essex Trpk,   Iselin NJ 08830-2721
518080159     +Basf,   Goodman-reichawald,   Po Box 26067,   Milwaukee WI 53226-0067
518080160     +Basf Corp,   Claims Dept,   1900 Brannan Rd Ste 300,   Mcdonough GA 30253-4324
518080161     +Basf Corp,   Devika Naraine,   100 Park Ave,   Florham Park NJ 07932-1049
518080162     +Basf Corp,   Trans Audit Inc,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518080163     +Basf Corportation,   2301 Wilroy Rd,   Suffolk VA 23434-2021
518080175     +Bastian Tire Sales,   430 Washington Blvd,   Williamsport PA 17701-5298
```

District/off: 0312-2          User: admin            Page 15 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288

```
518080177      Baswa,   Amark Logistics,   28901 Clemens Rd Ste 105,   Westlake OH 44145-1166
518080180      Bath Authority,  Mschiele Asmith,   75 Hawk Rd,   Warminster PA 18974-5102
518080181     +Bath Supply Co,   Avery Weber,   457 Race St,   Bath PA 18014-1030
518080188     +Battenkill Fibers Phantom La,   Echo Global,   600 W Chicago Ave Ste 725,
               Chicago IL 60654-2522
518080200      Baumer Foods Inc,   Karrie Gonsoulin,   2424 Edenborn Ave Ste 5,   Metairie LA 70001-1845
518232634     +Baxter, Percival,   1110 Furth St,   Valley Stream, NY 11581-2534
518232635     +Bay Area Mover Inc,   One Victory Court,   Portsmouth, VA 23702-1833
518080205     +Bay Insulation Of Pa,   Trista Schlies,   Po Box 9229,   Green Bay WI 54308-9229
518080206     +Bay Sales,   Alexis Roseman,   113 Fillmore St,   Bristol PA 19007-5409
518080207      Bay State Elevator Companyinc,   Po Box 5,   Dalton MA 01227-0005
518080208     +Bay State Plumbing And Heating,   Claims Dept,   15 Mill St,   Springfield MA 01108-1018
518080209      Bay State Pool Supply,   Rachel Willey,   26 Smith Pl,   Cambridge MA 02138-1008
518080210     +Baycliff Co,   Linda Hoynes,   242  E 72nd St,   New York NY 10021-4574
518080212      Bayfront Convention Center,   1 Sassafras Pier,   Erie PA 16507-2011
518080213      Baylink Shipping Inc,   Worldwide Express,   2323 Victory Ave Ste 16,   Dallas TX 75219-7657
518080214     +Baystate Frankling Medical,   Po Box 3619,   Boston MA 02241-3619
518080215     +Baystate Noble Hospital,   115 W Silver St,   Westfield MA 01085-3693
518080216      Baystate Pool Supplies,   V Martin Lisa Mason,   411 Feheley Dr,
               King Of Prussia PA 19406-2657
518080218      Baystate Pool Supply,   Lisa Mason,   11 Newton Pl,   Hauppauge NY 11788-4751
518080217      Baystate Pool Supply,   Lisa Mason,   650 Belleville Tpke,   Kearny NJ 07032-4409
518080219      Baystate Wine And Spirits,   Michael Baranowski,   40 Robbie Rd Unit A,   Avon MA 02322-1162
518080220      Bazemore, Jordan,   Address Intentionally Omitted
518232636     +Bd Carriers,   24 Sunset Cir,   E Wing, KY 41039-9067
518080223     +Bdp International,   Bonnie Kinsella,   510 Walnut St,   Philadelphia PA 19106-3619
518080224     +Bdp International Inc,   Joann Boula,   179-02 150th Ave,   Jamaica NY 11434-5622
518080225     +Beacon Sales Co,   730 Wellington Ave,   Cranston RI 02910-2941
518080229     +Beam Distribuing,   8510 Sanford Dr,   Richmond VA 23228-2813
518080232      Bean, Jordan,   Address Intentionally Omitted
518080234     +Beanitos,   Echo Logistics,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518080235      Bear Industrial Inc,   P O Box 9174,   Newark DE 19714-9174
518080236     +Bear Tracks Distributing,   Po Box 69,   Steamburg NY 14783-0069
518080237      Bear Tracks Distributors,   Jenna Bristol,   1970 W Perimeter Rd,   Steamburg NY 14783-9617
518080249     +Beausoleil And Sons Inc,   Cassie Proulx,   Office Manager Assistant,   287 Main St,
               Cranston RI 02831-1901
518080251     +Beavers Petroleum Equip Co Inc,   Beavers,   88 B Ridge Rd,   Horseheads NY 14845-1763
518080263      Becks Classic Mfg,   Diann Deida,   55 Emjay Blvd Ste 14,   Brentwood NY 11717-3300
518232637     +Bed Bath And Beyond,   850 Third Ave,   Brooklyn, NY 11232-1521
518080266     +Bed Bath And Beyond,   Trans Audit Inc,   11 Marshall Rd Ste 2d,
               Wappingers Falls NY 12590-4123
518080265     +Bed Bath And Beyond,   Berman Blake,   Po Box 9202,   Old Bethpage NY 11804-9002
518080264      Bed Bath And Beyond,   Claims Dept,   700 Liberty Ave,   Union NJ 07083-8107
518080268     +Bedemco Inc,   3 Barker Aven,   Ste 325,   White Plains NY 10601-1524
518080273     +Beef Brothers,   Brad Quint,   10155 Baltimore National,   Ellicott City MD 21042-3671
518080278     +Beer And Wine Hobby,   Gennaro Cataldo,   155 T New Boston St,   Woburn MA 01801-6297
518080281     #Behr Process Corp,   Rose Guzman,   3400 W Segerstrom Ave,   Santa Ana CA 92704-6405
518080283      Beiersdorf Inc,   Amanda Bauer J Centers,   5232 E Provident Dr,   Cincinnati OH 45246-1040
518080285     +Beistle Co,   Annette Weyant,   1 Beistle Plz,   Shippensburg PA 17257-9684
518080288     +Bel Ray,   Paula Vicari,   1201 Bowman Ave,   Wall NJ 07719
518080289     +Bel Ray Co,   Keith Maurer,   Po Box 526,   Farmingdale NJ 07727-0526
518080290      Belcam Inc,   Kristin Taylor,   27 Montgomery St,   Rouses Point NY 12979-1041
518080292     +Belgrade Parts And Svc Inc,   2748 E Butler St,   Philadelphia PA 19137-1404
518080295      Bell Flavors And Fragrances,   Marisol Mercado,   500 Academy Dr,   Northbrook IL 60062-2419
518080296      Bell Llc As Agents Of State,   Farm Ins Co Bell Subrogation,   Services -p O Box 24538,
               Tampa FL 33623
518080297     +Bell Simons Co,   Alan Charron,   1127 S Main St,   Palmer MA 01069-1884
518080298     +Bell Supply,   7221 Rt 130,   Pennsauken NY 08110-1597
518080313     +Bells Security Sales Inc,   426 Bloomfield Ave,   Bloomfield NJ 07003-4838
518080314     +Bellview Pump Sales And Svc,   Rosemary Lorah,   4654 Lehigh Dr,   Walnutport PA 18088-9474
518080315     +Belmont And Minnesota Terminal,   Partnership,   8463 Castlewood Dr,
               Indianapolis IN 46250-4588
518080316     +Belmont And Minnesota Terminal,   Partnership Providence Development Llc,   Liz Yoho,
               8463 Castlewood Dr,   Indianapolis IN 46250-4588
518080323      Belts Intermodal Corp,   Peggy Zulkowski,   1820 Portal St,   Baltimore MD 21224-6512
518080324     +Beltway Intl Trucksinc,   Beltway,   1800 Sulphur Springs Rd,   Baltimore MD 21227-2549
518080326     +Bem Wireless Llc,   Js Nationwide,   1202 S Rte 31,   Mchenry IL 60050
518080327     +Ben Elias Industries Inc,   100 Inip Dr,   Inwood NY 11096-1011
518080331     +Benchmark Trade Solutions,   David Roberge,   3615 Laird Rd Unit 20,
               Mississauga ON L5L5Z86602,   Canada
518080333     +Benco Dental,   Jerry Phillips,   295 Centerpoint Blvd,   Pittston PA 18640-6136
518080332     +Benco Dental,   Abora,   62 Accold Perk Dr,   Norwell MA 02061-1645
518080340      Benjamin P Forbes Co,   Cheryl Vozar,   800 Ken Mar Industrial Pk,
               Broadview Heights OH 44147-2922
518080341     +Benjamin Scalia Ii,   5613 Bridgetown Rd,   Cincinatti OH 45248-4372
518080345     +Benners Auto Body And Joseph,   Sanelle,   606 South Ave East,   Cranford NJ 07016-3207
518080357     +Bentley Samuels,   745 East 31st St Apt 3d,   Brooklyn NY 11210-3152
518080358     +Bentley Samuels,   Wallerstein And Associates Pc,   Hedva Wellerstein Esq,   6045 Eliot Ave,
               Maspeth NY 11378-3546
518080371     +Bergey's Ford,   700 N Bethelehem Oike,   Ambler PA 19002-2697
```

```
518080372   +Bergeys Electric,   Bk Roberts,   2880 Penn St,   Hatfield PA 19440-2348
518080373   +Bergeys Lincoln Mercury Inc,   1201 N Broad St,   Landsdale PA 19446-1105
518080376    Berk-tek,   Sherry Kirkner,   132 White Oak Rd,   New Holland PA 17557-8303
518080378   +Berkley Mid Atlantic Group Asf,   Total Asphalt Maintenance Inc,   Po Box 27707,
              Richmond VA 23261-7707
518080379    Berkley Packaging,   Linda Fieldson,   49 Virginia Ave,   Uniontown PA 15401-4929
518080380    Berkley Surgical,   Linda Fieldson,   49 Virginia Ave,   Uniontown PA 15401-4929
518080382   +Berkowitz And Clancey Ps,   136 Franklin Corner Rd,   Floor 1,   Lawrenceville NJ 08648-2586
518080383    Berkshire Manufactured Prod,   Kathy Chirco,   116 Parker St,   Newburyport MA 01950-4008
518080384   +Berlin Packaging,   Susan Terzian,   19 Cobham Dr,   Orchard Park NY 14127-4101
518080391    Berry Global,   Paul Dlugosh,   200 E Main St,   Macedon NY 14502-8977
518080392   +Berry Global Inc,   Fka Berry Plastics Corp,   101 Oakley St Pob 959,
              Evansville IN 47706-0959
518080404   +Berwick Offray,   Hatfield And Associates,   5100 Poplar Ave Ste 3119,   Memphis TN 38137-3106
518080403    Berwick Offray,   Cargo Claims,   20 Union Ln,   Bloomsburg PA 17815
518080409   +Best Beverage,   Lesa Carroll,   5 Carpenter St Ste 2,   Pawtucket RI 02860-1785
518080410   +Best Dressed,   Linda Fieldson Annette Cooper,   641 Lowther Rd,   Lewisberry PA 17339-9527
518080411   +Best Nest Inc,   Zachary Kappesser,   4000 Mc Mann Rd,   Cincinnati OH 45245-2049
518080412   +Best Tile,   Lisa Fisher,   25 Mc Neil Way,   Dedham MA 02026-2650
518080413    Best Tile Dist,   Edward Jeffries,   11040 Perry Hwy,   Wexford PA 15090-8331
518080414   +Best Way Electric,   Ruben Movsisyan,   6124 Hunt Club Rd,   Elkridge MD 21075-5518
518080417   +Bestpass Inc,   Lockbox 941,   555 Patroon Creek Blvd,   Albany NY 12206-5007
518080418   +Beta Graphics And Printing,   Beta Systems Inc,   1720 Tall Oak Ln,   Toms River NJ 08755-2175
518080420   +Bethany Heller,   Attorney For The Plaintiff,   Munley Law,   227 Penn Ave,
              Scranton PA 18503-1921
518200631    Bethany Heller,   150 South Sixty Street,   Lehighton, PA  18235
518080421   +Bethany Heller V,   New England Motor Freight Inc Et Al,   William Young,   6219 Ward Rd,
              Wheatfield NY 14132-9368
518080422   +Bethany Reagan,   3093 Stunk Rd,   Jamestown NY 14701-9026
518080424   +Bethel Prayer Ministries Intl And,   Byron Baah Williams,
              Donohue Law Firm Pc Robert D Donohue Esq,   745 5th Ave 5th Floor,   New York NY 10151-0502
518080427   +Bethlehem Twp Municipal Ct,   405 Mine Rd,   Asbury NJ 08802-1107
518080430    Better Home Plastics,   Claims Dept,   439 Commercial Ave,   Palisades Park NJ 07650-1226
518080433    Bev-tech Inc,   Claims Dept,   P O Box 479,   Eliot ME 03903-0479
518080437    Bfg Supply Co,   Afs Logistics,   Po Box 18410,   Shreveport LA 71138-1410
518080436    Bfg Supply Co,   Afs Logistics,   Po Box 18170,   Shreveport LA 71138-1170
518080438    Bfpe International,   Po Box 791045,   Baltimore MD 21279-1045
518080439    Bge,   Po Box 13070,   Philadelphia PA 19101-3070
518080440   +Bge,   100 Constellation Way,   Baltimore MD 21202-4890
518080441   +Bgr Radiator,   Erin L Lamirand,   Accounting And Projects Dept,   25 Center Pkwy,
              Plainfield CT 06374-2054
518080442   #Bhdm Design,   Jennifer Rosenthal,   1201 Broadway Ste 611,   New York NY 10001-5405
518080443   +Bhf Express Llc,   1719 Ashley Ct Ste 16,   Ste 16,   Bowling Green KY 42104-5833
518080444   +Bia Store,   Samantha Rougeux,   2345 Route 52 Ste 1a,   Hopewell Junction NY 12533-3219
518080449    Bible Baptist Church,   Michael Durham,   6181 Ridge Rd,   Sodus NY 14551-9741
518080456    Bierer Law Group Pa,   P O Box 41667,   Baltimore MD 21203-6667
518080458    Biermann Svc,   77 Fuller Rd,   Chicopee MA 01020-3705
518080460   +Big Blue Bug Rich,   161 O'connel St,   Providence RL 02905-4812
518080461    Big John Corp,   Scott Gray,   Devin Mc Kay,   526 E Rolling Ridge Dr,
              Bellefonte PA 16823-8138
518080462   +Big Js Towing And Recovery Llc,   737 Bays Dr,   Charleston WV 25306-6701
518232638   +Big M Transport,   67 Love Ln,   Netcong, NJ 07857-1013
518080463   +Big M Transportation,   6341b Hwy 15 N,   Blue Mountain MS 38610-9678
518080464   +Big Mouth Inc,   Michael,   655 Winding Brook Dr Ste 304,   Glastonbury CT 06033-4337
518080465   +Big R Taxidermy,   358 Matney Rd,   Cedar Bluff VA 24609-8530
518080466    Big Valley Nursery,   532 Cedar Swamp Rd,   Glen Head NY 11545-2238
518080468   +Bike Usa Inc,   Owen Nagle,   2811 Brodhead Rd,   Bethlehem PA 18020-8941
518080469   +Bikeland Ii,   Steve Koeberle,   146 Main St,   Chatham NJ 07928-2418
518080472   +Bilcar Signs,   2131 Morris Ave,   Union NJ 07083-6044
518080473    Bilcare Research,   Transplace Cargo Claim,   Po Box 518,   Lowell AR 72745-0518
518080475   #+Bill Carpenter Svc Inc,   9638 Mcwhorter Rd,   Po Box 462,   Dansville NY 14437-0462
518080477    Bill Westervelt Asphalt Paving,   Christine,   Po Box 6674,   Edison NJ 08818-6674
518080478   +Bill's Glass Co,   432 Park Ave,   Woonsocket RI 02895-5340
518080481   +Billows Electric,   Claims Dept,   1813 Underwood Blvd,   Riverside NJ 08075-1232
518080482    Billows Electric Sply,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518080483   +Bills Appliance Center,   Dwight Harris,   2098 Lycoming Creek Rd,   Williamsport PA 17701-1130
518080487   +Binex Line Chicago,   Echo Global,   600 Wchicago Ave Ste 725,   Chicago IL 60654-2522
518080489    Bio Nuclear Of Puerto Rico,   Sharon Rodriguez,   Simon Madera Ave 3 Esq,
              San Juan PR 00924-3911
518080490    Bio Serv,   Joanne Davie,   3 Foster La,   Flemington NJ 08822-7226
518080491   +Bio-clinical Labs,   Alpha Industrial Pk,   15 Ave A,   Phillipsburg NJ 08865-4085
518080492   +Biofit Engineered Products,   Chris Hughes,   15500 Biofit Way,   Bowling Green OH 43402-9290
518080493    Biofit Engineered Products,   Po Box 109,   Waterville OH 43566-0109
518080495   +Bionuclear,   Urb Villa Prades,   Simon Madera Ave 3,   Rio Piedras PR 00924-2200
518080501   +Bisco Ind Geofftumang,   1500 Lakeview Loop,   Anaheim CA 92807-1819
518080502   +Biscotti Brothers,   Barbara Hoak,   5142 Rte 30 Ste 190,   Greensburg PA 15605-2500
518080513   +Bjorkman Industrial Power Corp,   70 Finnell Dr,   Weymouth MA 02188-1198
518080514   +Bjs Wholesale Club,   Ryan Gove,   869 Quaker Hwy,   Uxbridge MA 01569-2252
518080515    Bjs Wholesale Club Inc,   Freight Accounting,   Po Box 3755,   Boston MA 02241-3755
518080516   +Bk Brands,   David Ivey,   1409 Avenue M,   Brooklyn NY 11230-5212
```

```
518080517    +Bk Electric,   Michael O'neill,   Po Box 3656,   Cranston RI 02910-0656
518080518    +Bkg Truck Repair Llc,   Leslie,   P O Box 434,   Salamanca NY 14779-0434
518232639    +Black Nose Pet Resort,   11015 Dude Ranch Rd,   Glen Allen, VA 23059-1633
518080520     Black Swan,   Francine Litchten,   4540 W Thomas St,   Chicago IL 60651-3318
518080527    +Blackman Plumbing,   Claims Dept,   444 Cr 39a,   Southampton NY 11968-5257
518080528     Blackmount Equipment,   Claims Dept,   2924 Dartmouth College,   North Haverhill NH 03774-4534
518080543    +Blanchard Street Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518080542    +Blanchard Street Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518080557    +Bloomingdale's,   Macys Account Payable,   Po Box 8251,   Mason OH 45040-5251
518080558    +Blossman Propane Gas,   And Appliances Inc,   1088 Moneta Rd,   Bedford VA 24523-3475
518080561    +Blg Corp,   Sun Sun Restaurant,   239 Water St,   Randolph ME 04346-5211
518080563    +Blue Air One,   Agata Zmuda,   508 W Elizabeth Ave,   Linden NJ 07036-4278
518080564    +Blue Gavel Press,   Dana Fortin,   Cust Svs,   3210 8th St,   Rock Island IL 61201-5624
518080565     Blue Grace Logistic,   Casey Nye,   Po Box 6116,   Hermitage PA 16148-0916
518080566     Blue Mountain Health System,   Hospital,   211 N 12th St,   Lehighton PA 18235-1138
518080567    +Blue Ridge Beverage,   Po Box 700,   4446 Barley Dr,   Salem VA 24153-8542
518080568    +Blue Ridge Mountain,   Larry Bakner,   Po Box 70,   Waynesboro PA 17268-0070
518080569    +Blue Rock Industries,   Brian Genest,   737 Spring St,   Westbrook ME 04092-3844
518080570     Blue Star Inc,   Joe Winstel,   3345 Point Pleasant Rd,   Hebron KY 41048-9711
518080571    +Blue360 Media Llc,   Barbara,   2750 Rasmussen Rd Ste 107,   Park City UT 84098-5531
518080573    +Bluergace,   Cargo Claims,   Po Box 6116,   Hermitage PA 16148-0916
518080574    +Bluestar Inc,   Steve Mersch,   3345 Point Pleasant Rd,   Hebron KY 41048-9711
518080575     Bluestar Usa,   Joe Winstel,   3345 Point Plesant Rd,   Hebron KY 41048-9711
518080576     Blujay Solutions Inc,   Po Box 842467,   Boston MA 02284-2467
518080578     Bmc Software Inc,   Jason Poole,   Po Box 301165,   Dallas TX 75303-1165
518080579    +Bmw Financial Svc,   Gold Fein Attorneys At Law,   Po Box 1418,   Hillard OH 43026-6418
518080580     Bna,   Po Box 17009,   Baltimore MD 21297-1009
518080581    +Bns Shipping Inc,   Paul Shin,   179-22 149th Road,   Jamaica NY 11434-5608
518080582    +Bnx Shipping,   Danny Kim,   147-32 Farmers Blvd,   Jamaica NY 11434-5218
518080583    +Bnx Shipping Inc,   Alicia Lee,   300 E Touhy Ave Ste A,   Des Plaines IL 60018-2611
518080585    +Bob Calhoun,   826 Lawrence Dr,   Wadsworth OH 44281-8479
518080586    +Bob Sumerel Tire Co Inc,   Po Box 633096,   Cincinnati OH 45263-3096
518080587    +Bob's Mobile Air Conditioning Svc,   47 Henry St,   Cheektowaga NY 14227-1826
518080588    +Bob's Stores,   Fred Wissburn,   160 Corporate Ct,   Meriden CT 06450-7177
518080592    +Bobrick Washroom,   Roy Krull,   6901 Tujunga Ave,   North Hollywood CA 91605-6213
518080591    +Bobrick Washroom,   Claims,   Po Box 513172,   Los Angeles CA 90051-1172
518080593    +Bobrow Distributing,   Robert Loviza,   Po Box 624,   Clifton Park NY 12065-0624
518080594    +Bobs Garage Llc,   Bob,   766 Paint Creeck Rd,   Hansford WV 25103-8004
518080596     Bobs Stores,   Natasha Gonzalez,   160 Corporate Ct,   Meriden CT 06450-7177
518080595     Bobs Stores,   Data2logistics,   Po Box 6105,   For Myers FL 33906-1050
518080602     Bodecker Brewed,   Todd Hale,   2045 Midland Ave,   Toronto ON M1P3E2,   Canada
518080615     Boise Cascade,   Lauri Buchanan,   270 Ocean Rd,   Greenland NH 03840-2442
518080617    +Bolden And Bonfiglio Llc,   As Attorneys For State Farm,   10 Federal St Ste 13,
              Salem MA 01970-3875
518080623    +Bolus Truck Parts And Sales,   922 Sanderson St,   Throop PA 18512-1408
518080626     Bombergers Store Inc,   John Deere Dealer,   555 Furnace Hills Pike,   Lititz PA 17543-6912
518080628     Bon Ton Stores,   Pts,   Po Box 297,   Fredonia KS 66736-0297
518080629    #Bon-ton Stores Trans,   Claims Dept,   3585 South Church St,   Whitehall PA 18052-2417
518080646    +Bonton Stores,   Helen Gomez,   3585 S Church St,   Whitehall PA 18052-2417
518080657     Boones Power Equip,   John Deere Dealer,   1050 Diamond Mill Rd,   Brookville OH 45309-9395
518080659    +Boots And Hanks Towing And Rec,   1500 N Keyser Ave,   Scranton PA 18504-9737
518080660     Boral Building Products,   Joanne Dula,   29797 Beck Rd,   Wixom MI 48393-2834
518080662    +Bordentown Municipal Ct,   1 Municipal Dr,   Bordentown NJ 08505-2109
518080669    +Born Shoe Co,   124 W Putnam Ave,   Greenwich CT 06830-5317
518080670    +Borough Of Lehighton,   Municipal Bldg,   Po Box 29,   Lehighton PA 18235-0029
518080671    +Borough Of Mechanicsburg,   Police Dept,   36 West Allen St,   Mechanicsburg PA 17055-6257
518080672    +Borough Of Phoenixville,   351 Bridge St,   Phoenixville PA 19460-3355
518080673    +Borough Of Pitcairn,   Annette Dietz Boro Mg,   582 Sixth St,   Pitcairn PA 15140-1200
518080674     Borough Of Riverdale,   Pma Companies-premium Group,   6990 Snowdrift Rdbldg A S100,
              Allentown PA 18106
518080676    +Borough Of South Plainfield,   2480 Plainfield Ave,   South Plainfield NJ 07080-3531
518080675    +Borough Of South Plainfield,   Tax Collector,   2480 Plainfield Ave,
              South Plainfield NJ 07080-3531
518080679    +Borrow Distributing,   Robert Loviza,   Po Box 624,   Clifton Park NY 12065-0624
518080681    +Bortek Industries Inc,   4713 Old Gettysburg Rd,   Mechanicsburg PA 17055
518080682    +Borthwick Emerg Physicians Llc,   Po Box 37907,   Philadelphia PA 19101-0503
518080684    +Bosch Automotive,   Transaudit Inc,   11 Marshall Rd Ste 2d,   Wappingers Falls NY 12590-4123
518080685     Bosch Thermotechnology Corp,   Courtney Carey,   50 Wentworth Ave,   Londonderry NH 03053-7475
518080686    +Boscos Automotive Inc,   4 Simon Rd,   Enfield CT 06082-5902
518080687    +Boscov's Dept Stores,   John Van Etten,   4500 Perkiomen Ave,   Reading PA 19606-3202
518080688     Boscovs Dept Store,   Sheila Kuhn,   Po Box 4116,   Reading PA 19606-0516
518080690    +Boshart Ind Inc,   Brad Lichty,   Po Box 310,   Milverton ON N0K1M06505,   Canada
518080693    +Bosma Industries For The Blind,   Langham,   5335 W 74th St,   Indianapolis IN 46268-4180
518080694     Boss Precision,   2440 S Union St,   Spencerport NY 14559-2230
518080699    #+Boston Homebrew Supply,   Claims Dept,   1378 B Beacon St,   Brookline MA 02446-2834
518080700     Boston Mutual,   Po Box 740518,   Atlanta GA 30374-0518
518080701     Boston Red Sox,   P O Box 415171,   Boston MA 02241-5171
518080704    +Bottcher America,   Steve Gibson,   4600 Mercedes Dr,   Belcamp MD 21017-1223
518080705     Botticelli Foods,   Kathy Prag Sandy Yom,   59 Mall Dr,   Commack NY 11725-5703
```

```
518080707    +Bottle Solutions,   Monica O Neill,   12201 Elmwood Ave,   Cleveland OH 44111-5903
518080708     Bottom Line Logistics,   Joseph Connoly,   Po Box 444,   Somerset MA 02726-0444
518080710    +Boucher Cleaning Svc,   57 Curtis Ave,   Burlington VT 05408-2407
518080714    +Boulet's Truck Svc,   Brian Boulet,   P O Box 357,   Fairfield ME 04937-0357
518080715    +Bounce Logistics,   5838 W Brick Rd,   Ste 102,   South Bend IN 46628-8420
518080725    +Boves Of Vermont,   Thomas Keene,   8 Catamount Dr,   Milton VT 05468-3212
518080726    +Bow Plumbing And Heating Corp,   3 Bow Bog Rd,   Bow NH 03304-4301
518080740    +Bowman Murray Fulk Group Inc,   Phyllis Turner,   Napa Auto Parts,   601 W John St,
              Martinsburg WV 25401-2242
518080741     Bowman Sales And Equipment Inc,   Po Box 433,   Williamsport MD 21795-0433
518080742    +Bowman Trailer Leasing,   Mark Denham,   Po Box 433,   Williamsport MD 21795-0433
518080751    +Box Partners Llc,   Chrissy Coduto,   2650 Galvin Dr,   Elgin IL 60124-7893
518080752    +Boy Scouts Of America,   2016 Leadership Award,   1 Saddle Rd,   Cedar Knolls NJ 07927-1901
518080753    +Boyajian Inc,   Christine Decosta,   144 Will Dr,   Canton MA 02021-3704
518080756    +Boychucks Llc,   701 Addison Rd,   Painted Post NY 14870-8538
518080761     Boyer Candy Co,   Angel Bowser,   821 17th St,   Altoona PA 16601-2074
518080762    +Boyer's Food Market,   1165 Centre Tpk,   Orwigsburg PA 17961-9343
518080766    +Boyko's Petroleum Svc Inc,   Barry,   4171 Chestnut St,   Whitehall PA 18052-2001
518080768    +Boyles Motor Sales Inc,   2955 Strunk Rd,   Jamestown NY 14701-9786
518080771    +Br Plumbing And Heating Inc,   2263 Morrison Ave,   Union NJ 07083-5248
518080772    +Brach Eichler Llc,   101 Eisenhower Pkwy,   Roseland NJ 07068-1053
518080777    +Bradley Corp,   Jane Dolato,   W142 N9101 Fountain Blvd,   Menomonee Falls WI 53051-2348
518080778    +Bradley Corp Mills Co,   Julie Koeppen,   3007 Haring Hwy E Bldg 201,   Marion OH 43302-2575
518080779    +Bradley Mechanical Co Llc,   Main,   P O Box 745,   Chesterfield VA 23832-0011
518080780    +Bradley T Knott,   9702 Hillridge Dr,   Kensington MD 20895-3225
518080781     Braintree Laboratories,   Alicia Watkins,   Po Box 850929,   Braintree MA 02185-0929
518080790     Braintree Laboratories,   Susan Rota,   58 Teed Dr,   Randolph MA 02368-4202
518080795    +Brand Buzz Llc,   Rivka Bensalmon,   139 Ocean Ave Fl 3,   Lakewood NJ 08701-3668
518080804    +Bravo Wine Imports,   Sam Mcnett,   1780 Dealton Ave,   Harrisonburg VA 22801-2723
518232640    +Breakstone, Joseph,   87 Cedarhurst Ave,   Point Lookout, NY 11569-3013
518080810    +Brechts Towing,   Po Box 129,   Dryden NY 13053-0129
518080815    +Breezy Point Truck Repairinc,   Breezy Point Garage,   Po Box 1298,   Stratford CT 06615-8761
518080818    +Bren-tronics,   Megan Nargetino,   10 Brayton Ct,   Commack NY 11725-3104
518080819    +Brenae Bushrod,   3911 Lausanne Rd,   Randallstown MD 21133-4511
518080820   ##+Brendon Casey,   570 S Main St,   Manchester CT 06040-7037
518080824    +Bresslers Garage Inc,   2994 E Vly Rd,   Loganton PA 17747-9168
518080825    +Brethren Mutual Insas Sub For,   Charles R Moore,   149 North Edgewood Dr,
              Hagerstown MD 21740-6503
518080826    +Breton Electric,   12 Armory St,   Wakefield MA 01880-2900
518080828    +Brett Matthews,   39 Wildcat Rd,   Sod WV 25564-9673
518080829    +Brett Wilderman V,   New England Motor Freight Inc Et Al,   Mathew A Williams,
              27401 Westown Blvd,   Westlake OH 44145-4573
518080830    +Bretz And Co,   6596 Spring Rd Ste 1,   Shermans Dale PA 17090-8672
518080832    +Breville,   Geodis,   Po Box 2208,   Brentwood TN 37024-2208
518080837    +Brewery Irish Imports,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518080839    +Brian Bell,   11 Brookland Farms Rd,   Poughkeepsie NY 12601-5820
518080840    +Brian Fanniff,   Brian,   180 Forts Ferry Rd,   Latham NY 12110-1234
518080842    +Brian Harp,   113 W 3rd St S,   Fulton NY 13069-1543
518080843    +Brian Mcardle,   508 Woods Rd,   Solvay NY 13209-1654
518080844    +Brian Mullen And John T Zogby,   Alexander G Tyler Building,   291 Main St Po Box 859,
              Milford MA 01757-0859
518080845     Brian Nallen,   I-71 North Ave East,   Elizabeth NJ 07201
518080846    +Brian Roth,   7 Woodcrest Dr,   Wheeling WV 26003-4959
518080847    +Brianna Mayes Jessica Forbes,   Alilah Baldwin Jourdin Senior,
              Att For Defendents Weber And Rubano Llc,   Louis Rubano 401 Center St,
              Wallingford CT 06492-4206
518080851     Bridgeport Equipment,   John Deere Dealer,   1504 Oakhurst Dr,   Charleston WV 25314-2442
518080853    #Bridgeport Equipment And Tool,   John Deere Dealer,   668 Pinecrest Dr,   Bidwell OH 45614-9275
518080852    +Bridgeport Equipment And Tool,   John Deere Dealer,   1200 S Bridge St,
              New Martinsville WV 26155-1526
518080854    +Bridgeport Fitting,   Roseann Tedesco,   200 Long Beach Blvd,   Stratford CT 06615-7313
518080856    +Bridgestone Americas Tire Operations,   Waller Lansden Dortch And Davis,   Blake D Roth,
              511 Union St Ste 2700,   Nashville TN 37219-1791
518080857     Bridgestone Americas Tire Operations Llc,   Len Albuquerque,   P O Box 73418,
              Chicago IL 60673-7418
518080858     Bridgestone Americas Tire Ops Llc,   Len Albuquerque,   Po Box 73418,   Chicago IL 60673-7418
518080859    +Briggs And Stratton  Genco,   Cindy Mueggenburg,   12301 W Wirth St,   Wauwatosa WI 53222-2110
518080863    +Bright House Networks,   Po Box 790450,   Saint Louis MO 63179-0450
518080864    +Bright Sky Cleaning Group,   Po Box 147,   Bensenville IL 60106-0147
518080868    +Brink's Welding,   258 Streigbeigh Ln,   Montoursville PA 17754-2526
518080872    +Brinkmanns True Value,   226 Railroad Ave,   Sayville NY 11782-2712
518080875    +Briscon Electric,   Bill Rogan,   P O Box 145,   Auburn MA 01501-0145
518080876     Bristol Myers Squibb,   Transaver Kim Edgar,   108 Washington St,   Manlius NY 13104-1913
518080877    +Bristol Transport Inc,   1 W Lake St,   Northlake IL 60164-2423
518080879     British Delights Inc,   Stephen Murray,   63 Power Rd Unit 2,   Westford MA 01886-4110
518080882    +Brittney Tallie And Plaxen And,   Adler As Attys,   10211 Wincopin Circleste 620,
              Columbia MD 21044-3431
518080887    +Broad Mountain Emerg Physpllc,   Po Box 37956,   Philadelphia PA 19101-0556
518080888    +Broad Sky Networks Llc,   750 Nw Charbonneau St 201,   Bend OR 97703-7047
518080892    +Broadspire,   5335 Triangle Pkwy,   Peachtree Corners GA 30092-2599
```

```
518080893    +Broadspire Claim 188818186-001,    1503 Lbj Fwy,   Ste 600,   Dallas TX 75234-9700
518080894    +Broadspire Svc Inc,   Po Box 404325,   Atlanta GA 30384-4325
518080895     Brock Llc,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518080901    +Broder Bros,   365 West Passaic St,   Intellaudit Ste 235,   Rochelle Park NJ 07662-3017
518080902    +Broderick Data System,   64 East Main St,   Lexington OH 44904-1264
518080903     Brody Trailer,   Po Box 4441,   Baltimore MD 21223-0441
518080905    +Broich,   Odw Logistics,   345 High St Ste 600,   Hamilton OH 45011-6072
518080906    +Broleco Inc,   Mary Young,   200 Sutton St Ste 226,   North Andover MA 01845-1651
518080909    +Brookfield Svc,   Ap,   P O Box 47,   Northfield VT 05663-0047
518232641    +Brooks, Linell,   604 Red Horse Ln,   Virginia Beach, VA 23462-1517
518080924     Brothers International Food,   Alicia Holmes,   1175 Lexington Ave,   Rochester NY 14606-2903
518080930    +Brown Campbell Co,   Tabitha Klonne,   555 Qualaity Blvd,   Fairfield OH 45014-2294
518080931    +Brown Electric Co Inc,   Jane Brown,   440 Shunpike Rd,   Williston VT 05495-9585
518080932     Brown Supply Co Inc,   John Deere Dealer,   2888 Rte 31,   Acme PA 15610
518080977    +Bruce Crocker,   1256 Fox Chapel Rd,   Pittsburgh PA 15238-1812
518080988    +Bruner Corp,   Po Box 75683,   Cleveland OH 44101-4201
518080992    +Brunos Automotive Inc,   Dee Soldinger,   101 Fifth Ave,   Bay Shore NY 11706-7330
518080995    +Brush Creek Sales And Rental,   John Deere Dealer,   1335 N Shoop Ave,   Wauseon OH 43567-2222
518080999    +Bryan Gere And Maryia Simonchyk,   229 Butler Ave,   Staten Island NY 10307-1208
518081000    +Bryan Hoard,   7915 Clovernook Ave,   Cincinnati OH 45231-3301
518081012    +Bryson Construction,   Dale Bryson,   Po Box 962,   Augusta WV 26704-0962
518081013    +Bsh Home Appliances,   Transaudit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518081029    +Buckeye Packaging Co,   12223 Marlboro Ave,   Mt Union OH 44601-9772
518081032     Budget Boats,   Craig Allen,   2024 Battlefield Blvd N,   Chesapeake VA 23324-2925
518232642    +Budget Rental Truck,   2230 Broad Rock Blvd,   Richmond, VA 23224-4810
518081033    +Budget Truck Rental,   168029157,   Po Box 932906,   Cleveland OH 44193-0026
518081036     Buffalo Emergency Associates,   Po Box 637765,   Cincinnati OH 45263-7765
518081037    +Buffalo Envelope,   Martha Zimmermann,   2914 Walden Ave,   Depew NY 14043-2694
518081038    +Buffalo Spring And Equip,   1850 Dale Rd,   Buffalo NY 14225-4956
518081041    +Bug Doctor Termite And Pest Cont,   585 Winters Ave,   Paramus NJ 07652-3900
518081042     Builders Surplus,   Kevin Van Avery,   2457 Post Rd,   Warwick RI 02886-2214
518081043    +Builders Wholesale,   Claims Dept,   7938 Veterans Blvd,   Chester WV 26034-1791
518081044    +Builders' Hardware,   2002 West 16th St,   Erie PA 16505-4834
518232643    +Builders, Dock Area,   115 Wright Ave,   Cockeysville, MD 21030-6500
518081046    +Bulent Muftahi,   99 Kero Rd,   Carlstadt NJ 07072-2604
518081053    +Bullet Lock And Safe Co Inc,   181 Broadway,   Long Branch NJ 07740-7005
518081061    +Bunzl,   Kara Kelly Nicole Brown,   10814 Northeast Ave,   Philadelphia PA 19116-3447
518081062    +Bunzl Cincinnati,   Valerie Mcdaniel,   6021 Union Centre Blvd,   Fairfield OH 45014-2290
518081063    +Bunzl Distribution,   Joyce Shull,   702 Potential Pkwy,   Scotia NY 12302-1011
518081064    +Bunzl Distribution,   Veronica Bolt,   7481 Coca Cola Dr Ste 4,   Hanover MD 21076-2281
518081065     Bunzl Indianapolis,   Joni Heugel,   7034 Brookville Rd,   Indianapolis IN 46239-1006
518081066    +Bunzl Metro,   Lois Barberis,   27 Distribution Way,   Monmouth Junction NJ 08852-3001
518081067    +Bunzl New England,   Geraldine Dobeck,   180 Shrewsbury St,   West Boylston MA 01583-2106
518081068    +Bunzl Papercraft,   Gerald Walker,   601 Riverside Pl,   Leetsdale PA 15056-1040
518081069     Bunzl Processor Division,   La Trece Houston,   5710 Nw 41st St,   Riverside MO 64150-7831
518081070    +Bunzl Scotia,   Colleen Moon,   702 Potential Pkwy,   Scotia NY 12302-1011
518081071     Burch Materials Co,   Kearn Pelkey,   380 Lapp Rd,   Malvern PA 19355-1210
518081080    +Bureau For Child Support Enf,   Po Box 247,   Charleston WV 25321-0247
518081081     Bureau Of Income Tax,   Po Box 2501,   San Juan PR 00903
518232644    +Burger, Edward,   18 Corie Ct,   Port Jefferson, NY 11777-2106
518232645    +Burhmann, Detective Michael J,   Criminal Investigation Division,   West Whiteland Township Pd,
               101 Commerce Dr,   Exton, PA 19341-2726
518081089     Burke Distributors,   Michael Murphs,   89 Teed Dr,   Randolph MA 02368-4201
518081090    +Burke Supply Co Inc,   Becky Velazquez,   Ar,   255 Route 1 & 9,   Jersey City NJ 07306-6727
518081101    +Burlington City Police,   1 North Ave,   Burlington VT 05401-5202
518081102    +Burlington Coat Factory,   Amy Battiste,   4287 Route 130 South,   Edgewater Park NJ 08010-3015
518081103    +Burlington County Board Of,   Social Svc Bcbss,   795 Woodlane Rd Attn Fiscal,
               Mount Holly NJ 08060-3832
518081104    +Burlington Public Schools,   123 Cambridge St,   Burlington MA 01803-3798
518081105     Burlington Stores,   Acct Payable,   2006 Us 130 South,   Edgewater Park NJ 08010
518081106     Burmax Co Inc,   Natasha Rivera,   28 Barrett Ave,   Holtsville NY 11742-2102
518081108    +Burmont Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,   Seven Saint Paul St Ste 1500,
               Baltimore MD 21202-1636
518081107    +Burmont Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518081110    +Burnham Commercial,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518081120    +Burnt Hills Hardware,   Earl Olsen,   217 Kingsley Rd,   Burnt Hills NY 12027-9572
518232646    +Burress, Josh,   Operations Director,   241 Port Evans Ne Ste 241,   Leesburg, VA 20176-4039
518081125     Burrows Packaging,   Transplace,   P O Box 518,   Lowell AR 72745-0518
518081126     Burt Rigid Box Inc,   Linda Donnell,   58 Browne St,   Oneonta NY 13820-1061
518081132     Bush Industries,   Po Box 460,   Jamestown NY 14702-0460
518081133    +Bush Logistics Servivces,   Tlearn Ewalchack,   2455 Robinson Rd,   Erie PA 16509-4675
518081134    +Bush Wholesalers Inc,   Sandy Buono,   637 Sackett St,   Brooklyn NY 11217-3116
518081139    +Busse Hospital Disp,   Sabrina Vasquez,   75 Arkay Dr,   Hauppauge NY 11788-3707
518081140    +Busse Hospital Disp,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518081141    +Busse Medical Disposables,   Claims Dept,   75 Arkay Dr,   Hauppauge NY 11788-3707
518081145    +Butler County Court 3 Court,   9577 Beckett Rd,   Ste 300,   West Chester OH 45069-5050
518081151     Butternut Mountain Farm,   Adam Darling,   37 Industrial Pk Dr,   Morrisville VT 05661-8533
518081152    +Butternuts Beer And Ale,   Charles Williamson,   4021 State Hwy 51,
               Garrattsville NY 13342-1705
518081157    +Buy-wise Auto Parts,   2091 Springfield Ave,   Vaux Hall Union NJ 07088-1298
```

```
518081158       Buzz Sales Co,   Lisa Standley,   Po Box 463,   Crystal Lake IL 60039-0463
518081160      +Bwb Inc,   Greg Sholly,   Owner,   400 Frank S Brown Blvd,   Steelton PA 17113-1855
518081165       Byk Usa Inc,   Gwandeh Magnus,   524 South Cherry St,   Wallingford CT 06492-4453
518081166       Byk-chemie Usa,   Claims Dept,   524 S Cherry St,   Wallingford CT 06492-4453
518081170      +Byron E Najera Osorio,   And Xiomara Mendoza Lopez Atty For The,
                 Plaintiff's Resin And Rosenstein Llp,   C Rosenstein 6200 Baltimore Ave Ste 400,
                 Riverdale Park MD 20737-1054
518081171      +Bzs Transport,   Rivky Mittelman,   816 Myrtle Ave,   Brooklyn NY 11206-5560
518081172      +Bzs Transport,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518081173      +C And C  Wildlife Management,   Joseph Cea,   Owner,   489 Kenwood Ave,   Delmar NY 12054-1818
518232647      +C And C Automotive,   130 Woodside Ave,   Briarcliff Manor, NY 10510-1739
518081174      +C And C Fiberglass,   Robert Pompey,   75 Ballou Blvd,   Bristol RI 02809-2729
518081176      +C And J Industries Inc,   Sandra Barretta,   Po Box 499,   Meadville PA 16335-0499
518081177      +C And J Trailer And Towing,   Kevin,   Po Box 343,   Fairfield ME 04937-0343
518081178      +C And J Trailer Repair And Towing,   Main,   P O Box 343,   Fairfield ME 04937-0343
518081179       C And L Containers Inc,   Lori Eanes,   911 Live Oak Dr Ste 108,   Chesapeake VA 23320-2500
518081180      +C And L Rivet Co,   Percy Butler,   220 Jacksonville Rd,   Hatboro PA 19040-2721
518081181      +C And S Wholesale,   Erika Armenic,   100 King Springs Rd,   Windsor Locks CT 06096-1137
518081182      +C And S Wholesale Grocers,   Nate Wassmann,   Po Box 821,   Brattleboro VT 05302-0821
518081183       C And S Wholesale Grocers Inc,   Po Box 414270,   Boston MA 02241-4270
518081184      +C And V Enterprises,   15 Whitmanville Rd,   Westminster MA 01473-1047
518081185      +C Basil Ford Inc,   Barb Peiffer,   1540 Walden Ave,   Cheektowaga NY 14225-4904
518081186      +C Evan Rollins,   Evan Rollins,   Rollins And Dellmyer,   135 North St,   Elkton MD 21921-5534
518081187       C H Robinson Freight,   65 E Jackson Dr,   Cranford NJ 07016-3516
518081188       C L Ward And Family,   Brenda Bakaitus,   210 5th St,   Charleroi PA 15022-1514
518081189      +C Marino Inc,   72 Second Ave,   Paterson NJ 07514-2006
518332937       C Matthew Haynes,   501 South 5th Street,   Richmond VA 23219-0501
518081190       C T S I Global,   5100 Poplar Ave,   Memphis TN 38137-4000
518081191      +C-mac Construction Mgt Inc,   Chris Macartur,   Po Box 322,   Saratoga Springs NY 12866-0322
518081443      #++++CAROLYN JACK V,   NEW ENGLAND MOTOR FREIGHT INC ET AL,   RAFAEL SILVA,   405 RIDGE RD APT D,
                 NORTH ARLINGTON NJ  07031-5326
                 (address filed with court:  Carolyn Jack V,   New England Motor Freight Inc Et Al,
                 Rafael Silva,   405 D Ridge Rd,   North Arlington NJ 07031)
518082277      ++COLUMBIA GAS,   290 W NATIONWIDE BLVD 5TH FL,   BANKRUPTCY DEPARTMENT,   COLUMBUS OH 43215-4157
                 (address filed with court:  Columbia Gas,   290 W Nationwide Blvd,   Unit 114,
                 Columbus OH 43215-1082)
518082307      ++COMFORTROL INC,   3155 LAMB AVE,   COLUMBUS OH 43219-2344
                 (address filed with court:  Comfortrol Inc,   3135 E 17th Ave,   Columbus OH 43219)
518082820      ++++CUSTOM CAMERA COLLECTION,   172 IMBODEN DR STE 5,   WINCHESTER VA  22603-5799
                 (address filed with court:  Custom Camera Collection,   172-5 Imboden Drive,
                 Winchester VA 22603)
518232684      +Cab East Llc,   2975 Breckenridge Blvd,   Duluth, GA 30096-4977
518081194      +Cabbage Cases Inc,   Mark Gardner,   1166-c Steelwood Rd,   Columbus OH 43212-1356
518081196       Cablevision Lightpath Inc,   Lightpath,   Po Box 360111,   Pittsburgh PA 15251-6111
518081203      +Cabvi,   Sandra Colosimo,   2270 Dwyer Ave,   Utica NY 13501-1108
518081204      +Cac Associates,   Randy Combs,   251 Fairway Dr,   Harrisonburg VA 22802-8773
518081205      +Cac Associates Inc,   Ryan Perryshak,   136 Lazor Rd,   Ebensburg PA 15931-3924
518081206      +Cac China,   Patty Tai,   30 Camptown Rd,   Maplewood NJ 07040-3034
518081208      +Cadence Premier Cargo Inc,   2250 S Chicago St,   Joliet IL 60436-3126
518081210      +Caic Primary,   Po Box 890846,   Charlotte NC 28289-0846
518081215      +Caitlin Concannon And Vincent,   J Cieka As Attorney,   5709 Westfield Ave Pob 560,
                 Pennsauken NJ 08110-0560
518081216      +Caitlin Murano,   162 Liberty St,   Deer Park, NY 11729-2718
518081223      +Caleast Nat Llc,   Amanda Longworth,   Accounts Receivable,
                 Bank Of America 1808 Swift Dr Ste A,   Oak Brook IL 60523-1591
518081224      +Caleast Nat Llc,   Amanda Longworth Ar,   Bank Of America,   1808 Swift Dr Ste A,
                 Oak Brook IL 60523-1591
518081225      +Caleast Nat Llc,   Northamerican Terminals Managements Inc,   General Counsel,
                 201 West St Ste 200,   Annapolis MD 21401-3401
518081226      +Caleast Nat, Llc,   Bank Of America,   1808 Swift Dr,   Ste A,   Oak Brook IL 60523-1591
518081229      #Calico Industrial Supply,   David George,   9045 Junction Dr,
                 Annapolis Junction MD 20701-1155
518081230      #+Calico Industries,   Connie Tressler,   9045 Junction Dr,   Annapolis Junction MD 20701-1155
518081231      +Calico Industries,   Lamonica Herbst And Maniscalco Llp,   H Holecek And M Rozea Esqs,
                 3305 Jerusalem Ave Ste 201,   Wantagh NY 11793-2028
518081232       California Freight,   Po Box 365,   Ripon CA 95366-0365
518081233      +California Scents,   1901 William Flynn Highway,   Glenshaw PA 15116-1742
518081242      +Calumet Carton Co,   Worldwide Logistics,   1213 Remington Blvd,   Romeoville IL 60446-6504
518081243       Calumet Specialty Products,   Stephanie Segura,   15021 Katy Fwy Ste,   Houston TX 77094-1911
518081244       Calvert County Md,   Automated Speed Enforcement,   Po Box 5046,   Hagerstown MD 21741-5046
518081245      +Calvin Brown Sr And,   Denise W Garnick Pc As Atty,   801 Old York Rd  Ste 219,
                 Jenkintown PA 19046-1611
518081246      +Calvin Durham And Brian Lee,   Law Firm Pllc  As Atty,   18  Division St Ste 102,
                 Saratoga Springs NY 12866-2197
518081247      #+Calvin Wilson,   49 Fourteenth St,   Apt 1,   Norwich CT 06360-2823
518232649      +Calvo, Richard,   4578 161st St Apt 3,   Flushing, NY 11358-3156
518081250      +Cam Office Svc Inc,   30 Cummings Pk,   Woburn MA 01801-2122
518081251       Cam Logistics,   Andrew Conley,   7800 Robinet Way,   Canal Winchester OH 43110-8165
518081256      +Cambria Mack Trucks Inc,   Po Box 34038,   Newark NJ 07189-0001
518081257       Cambridge Valley,   Po Box 160,   Cambridge NY 12816-0160
```

```
518081258        Camco Chemical Co,   Ryan Gavin,   8145 Holton Dr,   Florence KY 41042-3009
518081259       +Cameron Blattner,   25 Herkomer St,   New Hyde Park NY 11040-4908
518081266        Cammps Hardware,   Claims Dept,   2168 Route 206,   Belle Mead NJ 08502-4008
518081267       +Camp Auto And Truck Parts Inc,   Camp Auto,   9 Whitmore Ave,   Wayne NJ 07470-7249
518081268       +Camp Hill Auto Parts,   Marianne,   1440 State St,   Camp Hill PA 17011-5538
518081269       +Camp Hill Emergency Physicians,   Po Box 13693,   Philadelphia, PA 19101-3693
518081271       +Camp Hill Terminal Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
                  Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518081270       +Camp Hill Terminal Llc,   P O Box 6031,   Elizabeth NJ 07207-6031
518081275       +Campania Intl,   Mgn Logistics,   161 Washington St,   East Walpole MA 02032-1196
518232650       +Campbell Supply,   1015 Cranberry South River Rd,   S. Brunswick, NJ 08831-3408
518081286       +Campise Reporting Inc,   504 Rt 130 North Ste 284,   Cinnaminson NJ 08077-3385
518081288        Campofresco Corp,   State Rd 55km 03,   Santa Isabel PR 00757
518081291       +Camps Hardware And Lawn,   Cargo Claims,   2168 Rt 206,   Belle Mead NJ 08502-4008
518081292       +Can-am Merchandising,   Claims Dept,   70 Shields Ct,   Markham ON L3R 9T5,   Canada
518081293        Canandaigua Wine,   Matt Hutson,   5102 North Rd,   Canandaigua NY 14424-8054
518081294       +Canastota Village Court,   205 S Peterboro St,   Canastota NY 13032-1364
518081297       +Candlewic Co,   Ellyn Daniels,   3765 Old Easton Rd,   Doylestown PA 18902-1126
518081298       +Candy Dynamics,   Sandra Fulwilder,   9700 N Michigan Rd,   Carmel IN 46032-9610
518081304       +Canns Bilco Dist,   Barry Eckhart,   125 E Penn Ave,   Alburtis PA 18011-9571
518081305       +Canoe Creek Llc,   70 Betton St,   Brewer ME 04412-2602
518081306        Canon,   Ntc,   4130 Cahuenga Blvd,   North Hollywood CA 91602-2887
518081309       +Canteen Vending,   Acct Payable,   2401 Bellwood Rd,   Richmond VA 23237-1309
518081315       +Cape Cod Express,   Kate Hardsog,   1 Express Dr,   Wareham MA 02571-5028
518081318       +Caperton Furniture,   Allen Micheal,   5270 Valley Rd,   Berkeley Springs WV 25411-4253
518081319       +Capital Adhesives,   Kane Neese,   1260 S Old State Rd 67,   Mooresville IN 46158-8243
518081320       +Capital Auto Glass Inc,   4270 Wertzville Rd,   Enola PA 17025-1458
518081321       +Capital Driver Leasing Llc,   Brenda Shields-dean,   104 Moody St,   Ludlow MA 01056-1270
518081322        Capital Forest,   Meggan Bridgeman,   Po Box 6213,   Annapolis MD 21401-0213
518081323       +Capital One,   Margaret Kot Vp,   499 Thornal St,   11th Fl,   Edison NJ 08837-2267
518081324       +Capital One,   Robert Harvey,   499 Thornal St,   11th Floor,   Edison NJ 08837-2267
518081327        Capital One Bank,   Commercial Loan Servicing,   Po Box 57009,   Newark NJ 07101-5709
518081325        Capital One Bank,   Po Box 57009,   Newark NJ 07101-5709
518081326       +Capital One Bank,   Arlene S Pedovitch Svp,   499 Thornall St,   11th Fl,
                  Edison NJ 08837-2267
518081329       +Capital One, Na,   275 Broadhollow Rd,   Melville NY 11747-4823
518081330       +Capital Realty Llc,   1019 Farm Haven Dr,   Rockville MD 20852-4247
518081331       +Capital Region Orthopaedic,   1367 Washington Ave Ste 200,   Albany NY 12206-1048
518081332       +Capital Trans Logistics,   Po Box 12497,   Newark NJ 07101-3476
518081333       +Capital Trans Solutions Llc,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518081334       +Capital Trans Svc Inc,   Kim Garneau,   Po Box 248,   Windham NH 03087-0248
518081335       +Capital Valley Glass,   1330 Central Ave,   Albany NY 12205-5228
518081336       #+Capitaland Logistics Llc,   Main,   22 Winnie St,   Albany NY 12208-2012
518081338       +Capitaland Tire Mart Inc,   9 Northway Ln North,   Latham NY 12110-2233
518081339       +Capitol Business Interiors,   711 Indiana Ave,   Charleston WV 25302-5300
518081340       +Capitol Express Inc,   8125 Stayton Dr,   Jessup MD 20794-9383
518081341       +Capo Brothers Inc,   1971 Lakeland Ave,   Ronkonkoma NY 11779-7417
518081346       +Capstone Logistics,   Robyn N Holland,   30 Technology Pkwy S Ste 200,
                  Peachtree Corners GA 30092-2925
518081347       +Captain Lawrence Brewing,   Randy Shull,   444 Saw Mill River Rd,   Elmsford NY 10523-1030
518081349       +Car Freshner Corp,   Tamie Montalvo,   21205 Little Tree Dr,   Watertown NY 13601-5861
518081350        Car Freshner Corp,   Stephen Roberts,   22619 Fisher Rd,   Watertown NY 13601-5861
518081358       +Carbon County Auto Parts,   Auto Parts,   Lehighton Napa,   90 Blakeslee Blvd E,
                  Lehighton PA 18235-9045
518081359       +Carbon County Emergency,   Management Agency,   1264 Emergency Ln,   Nesquehoning PA 18240-1802
518081361       +Cardello Electric,   Scott Wood,   125 Seco Rd,   Monroeville PA 15146-1461
518081364       +Cardinal Dist,   11 Centeni,   Peabody MA 01960-7901
518081365        Cardinal Health,   Aswathy Sivarajan,   Po Box 3813,   Dublin OH 43016-0419
518081366        Cardinal Health,   Goodman-reichewald,   Po Box 26067,   Milwaukee WI 53226-0067
518081367       +Cardinal Health,   Po Box 70303,   Chicago IL 60673-0303
518081368        Cardinal Healthcare,   Claims Dept,   Po Box 982279,   El Paso TX 79998-2279
518081369       +Cardinal Laundry Equipment,   Croy Steele,   3328 Melrose Ave,   Roanoke VA 24017-5900
518081370        Cardinal Pain,   Melissa Sibits,   34 Harmer St,   Warren PA 16365
518081371        Cardinal Trans Sol,   Rick Clarkston,   6209 Mid Rivers Mall Drs210,
                  Saint Charles MO 63304-1102
518081372       +Cardinal Transportation,   Jennifer Bell,   6209 Mid Rivers Mall Dr,   Ste 210,
                  Saint Charles MO 63304-1102
518081378       +Caremount Medical Pc,   Po Box 65042,   Baltimore MD 21264-5042
518081379       +Careworkscomp,   Amy Graham,   Accounting Dept,   P O Box 8101,   Dublin OH 43016-2101
518081380       +Carex Health Brands,   Sherry Clausen,   Po Box 1745,   Sioux Falls SD 57101-1745
518081385       +Cargo Alliance,   Brian Byun,   175-11 148th Rd Sre 202,   Jamaica NY 11434-5500
518081386       +Cargois Inc,   Don Chung,   10700 Seymour Ave,   Franklin Park IL 60131-1236
518081387       +Cargoline Express,   Inona Kiednowski,   369 Haynesmeier Rd,   Wood Dale IL 60191-2614
518081388        Caribbean Environmental Protection Div,   City View Plaza Ii,   Ste 7000 48 Rd Km 12,
                  Guaynabo PR 00968-8069
518081390       +Carilion Clinic,   Po Box 824579,   Philadelphia PA 19182-4579
518081391       +Carilion Medical Center Dba,   Carilion Roanoke Memorial,   315 West Church Ave Sw 2nd Fl,
                  Roanoke VA 24016-5024
518081392       +Carilion Medical Center Dba,   Carilion Roanoke Memorial Hosp,   Po Box 11566,
                  Roanoke VA 24022-1566
```

```
518081393    +Carilion Roanoke Mem Hospital,   1906 Belleview Ave,   Roanoke VA 24014-1838
518081395    +Carl Bowser,   283 Vogel Rd,   Butler PA 16002-3845
518081396     Carl Cradotavitch,   77 Weedon Rd,   Randolph NY 14772
518081397     Carl M Bates Trustee,   Po Box 1433,   Memphis TN 38101-1433
518081398     Carl Stanley,   148-23 221 St,   Springfield Garden NY 11413
518081399    +Carlin Transportation Inc,   John R Lauzier,   188 Grotton Ave,   P O Box 5807,
               Pawtucket RI 02862-5807
518081401     Carlisle Canada Ulc,   Walter Berry,   205 Brunswick Boul,   Pointe-claire QC H9R1A5,   Canada
518081402    +Carlisle Companies,   National Traffic Svc,   151 John James Audubon,   Amherst NY 14228-1185
518081403     Carlisle Construction,   128 Ritner Hwy,   Carlisle PA 17013
518081405     Carlisle Construction Material,   Gail Foor,   1603 Industrial Dr,   Carlisle PA 17013-0541
518081406     Carlisle Construction Material,   Lindsey Wolf,   P O Box 5000,   Carlisle PA 17013-0541
518081404    +Carlisle Construction Material,   Dana Heppner,   9 Hudson Crossing Dr,
               Montgomery NY 12549-2854
518081408    +Carlisle Syntec Inc,   Nat'l Traffic,   151 J James Audubon,   Amherst NY 14228-1185
518081409     Carlisle Syntec Systems,   Gail Foor,   1295 Ritner Highway,   Carlisle PA 17013-9381
518081411    +Carlos Arevalo,   Trolman Glaser And Lichtman Pc,   Dennis Bellovin Esq,   747 Third Ave,
               New York NY 10017-2803
518081412     Carlos Arevalo V Shea Nassau,   Suffolk Delivery Corp,   Law Office Of Andrea G Sawyers,
               Jennifer M Belk Esq Po Box 2903,   Hartford CT 06104-2903
518081413    +Carlos Diaz,   Harmon Linder And Rogowsky,   Mark J Linder Esq,   3 Park Ave Ste 2300,
               New York NY 10016-5908
518081414    +Carlos Diaz V,   New England Motor Freight Inc,   Antonio Aprile,   52 N Wilson Ave,
               Milltown NJ 08850-1257
518081415    +Carlotta Battle And Park Ave,   Auto Center,   236 Park Ave,   Newark NJ 07107-2349
518081422    +Carman Callahan And Inghame Llp,   And Liberty Mutual Ins Co,   266 Main St,
               Farmingdale NY 11735-2618
518081423    +Carmela Monachino Timothy Bellavia Esq,   Atty Plaintiff Parisi And Bellavia Llp,
               The Powers Bldg 16 West Main St Ste 141,   Rochester NY 14614-1601
518081424    +Carmela Monachino V,   New England Motor Freight Inc Et Al,   Terry Conrow,
               7053 Salmon Creek Rd,   Williamson NY 14589-9598
518081426    +Carmille A Stokes,   182 California Ave,   Providence RI 02905-4324
518081427     Carnation Plastic In,   53 Jeanne Dr,   Newburgh NY 12550-1702
518081428    +Carnell Jackson,   35 Linden Ave,   Irvington NJ 07111-2597
518081433    +Carney, Melinda,   2021 Via Florence Rd,   Charlottesville VA 22911-3559
518081435     Caro Trans,   Miq Logistics,   Po Box 7924,   Overland Park KS 66207-0924
518081436    +Carol Harris Staffing Llc,   Cindy Red,   2703 Mosside Blvd,   Monroeville PA 15146-2741
518081437    #+Carol Nolan Michael Nolan And,   Vlasic And Shmaruk Llc As Atty,   467 Middlesex Ave,
               Metuchen NJ 08840-1460
518081438    +Carol Y Kim And Davis,   Saperstein And Salomon Pc As Aty,   375 Cedar Ln,
               Teaneck NJ 07666-3433
518081439     Carolina Industrial Sales Inc,   2500-c Neudorf Rd,   Clemmons NC 27012-8944
518081440    +Caroline Implement Co Inc,   W 6013 County Road Be,   Shawano WI 54166-5308
518081442     Carolyn Jack,   Farmers Insurance,   National Document Center,   Po Box 268992,
               Oklahoma City OK 73126-8992
518081444    +Caron's Collision Center,   4772 Shelburne Rd,   Shelburne VT 05482-6695
518081447    +Carotrans,   100 Walnut Ave,   202,   Clark NJ 07066-1247
518081448    +Carotrans Claims Dept,   Cindy Rafart,   7200 Nw 19th St Ste 505,   Miami FL 33126-1214
518081449     Carotrans International,   Miq Logistics,   Po Box 7926,   Shawnee Mission KS 66207-0926
518081450    +Carow Packaging,   Ja Nationwide,   1202 S Rte 31,   Mchenry IL 60050
518081458    +Carquest,   Claims Dept,   4091 Jeffrey Blvd,   Blasdell NY 14219-2338
518081465     Carranza Pena, Salvador,   Address Intentionally Omitted
518081470    +Carrie Lynn Wheeler Lauer,   506 5th Ave,   Oxford PA 19363-2404
518081471    +Carrier Credit Svc Inc,   5350 W Hillsboro Blvdd,   Ste 107,   Coconut Creek FL 33073-4396
518081474     Carrier Enterprise,   Johniece Blankenship,   212c Industrial Ct,
               Fredericksburg VA 22408-2442
518081472    +Carrier Enterprise,   Kenneth Kaplan,   70 Meadows St,   Hartford CT 06114-1505
518081473    +Carrier Enterprise,   Brian Dyson,   595 Grand Ave,   New Haven CT 06511-5003
518081475    #Carrier Enterprise,   Brett Hawkins,   2300 Westmoreland St,   Richmond VA 23230-3234
518081476    +Carrier Enterprise 2ma,   Oscar Hutchinson,   1545 Crossways Blvd Ste J&k,
               Chesapeake VA 23320-0205
518081477    +Carrier Enterprise Ne,   James Robbins,   1401 Erie Blvd East,   Syracuse NY 13210-1274
518081478    +Carrier Mid Atlantic,   Oscar Hutchison,   66 Allen White La,   Saint Albans WV 25177-3566
518081479     Carrier Mid-atlantic,   Oscar Hutchinson Bhawkins,   2300 Westmoreland St,
               Richmond VA 23230-3234
518081480    +Carrier Transicold,   8330 State Rd,   Philadelphia PA 19136-2915
518081481    +Carrier Transicold Nj,   8330 State Rd,   Philadelphia PA 19136-2915
518081482    +Carrier Transicold Of Upstate,   New York,   8330 State Rd,   Philadelphia PA 19136-2915
518081483    +Carrier Transicold Southern Ne,   Main,   1601 Page Blvd,   Springfield MA 01104-1752
518081484    +Carriere Inc,   Peter Carriere,   50 Winter St,   North Reading MA 01864-2203
518232651    #+Carriers, Dakota,   4000 N National Ave,   Sioux Falls, SD 57104-5566
518081495     Carrolls Equipment,   John Deere Dealer,   17723 Three Notch Rd,   Dameron MD 20628-3005
518081500    +Carter Mcleod Paper,   Diana Tobin,   136 Wayside Ave,   West Springfield MA 01089-1318
518081517    +Carubba Collision Nfb,   1500 Niagara Falls Blvd,   Tonawanda NY 14150-8432
518081523     Cary Co,   Mary Kawalek,   1195 W Fullerton Ave,   Addison IL 60101-4303
518081524     Cas,   Jfk Intl Airport,   Jamaica NY 11430
518081525    #+Casabella Holding,   Po Box 249,   Congers NY 10920-0249
518081529    +Cascade School Supplies,   Tj Maselli,   1 Rown St,   North Adams MA 01247-3318
518081530     Cascade Tissue Group,   Christina Crowley,   148 Hudson River Rd,   Waterford NY 12188-1908
518081531    #+Casco Bay Lawn Care Inc,   Was Pkg Plus,   10 Ardora Cir,   Scarborough ME 04074-9734
```

```
518081534      Casestack Inc,   Jamaica Mae Escudero,   3000 Ocean Pk Blvd,   Santa Monica CA 90405-3020
518081537     +Casestack Inc,   Maria Liwag,   3000 Ocean Pk Blvd Ste 1000,   Santa Monica CA 90405-3070
518081535      Casestack Inc,   Mark Baldonado,   3000 Ocean Pk Blvd,   Santa Monica CA 90405-3020
518081536     +Casestack Inc,   Marvin Tubiera,   3000 Ocean Pk Blvd  Ste 1000,   Santa Monica CA 90405-3070
518081532     +Casestack Inc,   Pei Ching Ling,   3000 Ocean Pk Blvd Ste 1000,   Santa Monica CA 90405-3070
518081533     +Casestack Inc,   Ruthlyn Bautista,   300 Ocean Blvd,   Santa Monica CA 90402
518081538      Casestack Inc,   S Belgira Maxie Valdez,   3000 Ocean Pk Blvdste 1000,
               Santa Monica CA 90405-3020
518081542     +Caseys Truck Salvage Worldin,   5651 Transit Rd,   Po Box 29,   Dupew NY 14043-0029
518081543     +Cash 2 U Financial Svc,   Of Va Llc,   4000 9th St Rm 203,   Richmond VA 23219-1540
518081557     +Cassich Walker,   903 Delaware Ave,   Suffolk VA 23434-6205
518081560     #+Cassone Leasing Inc,   Maggie,   1950 Lakeland Ave,   Ronkonkoma NY 11779-7400
518232652     +Castillo, Aryeals,   644 Linwood St,   Brooklyn, NY 11208-3543
518081565      Castle Valley Mill,   Frances Fischer,   1730 Lower State Rd,   Doylestown PA 18901-7033
518081572     +Castronovo And Mckinney Llc,   71 Maple Ave,   Morristown NJ 07960-5299
518081573      Casual Marketplace,   Patricia Smagala,   400 Hockessin Corner,   Hockessin DE 19707-9586
518081574      Cat Financial Capital Solution,   29997 Network Pl,   Chicago IL 60673-0681
518081579      Catania Oils,   Marc Picariello,   3 Nemco Way,   Ayer MA 01432-1539
518081580      Catania Spagna,   Marc Picariello,   3 Nemco Way,   Ayer MA 01432-1539
518081581     +Catbird,   Darla Taylor,   109 South 5th St,   Ste 300,   Brooklyn NY 11249-5273
518081582     +Catherine Darden And Mary Copeland,   Jimmie J Jenkins Attorney For,   Plaintiff,
               1507 E 53rd St 418,   Chicago IL 60615-4573
518081586     +Catherine Darden Et Al V,   New England Motor Freight Inc,
               A Jahanban Att For The Def Tressler Llp,   233 South Sacker Dr 61st Fl,
               Chicago IL 60606-6359
518081587     +Catherine Darden Et Al V,   New England Motor Freight Inc,   Ralph D Gallup,   207 E Main St,
               Reddick IL 60961-5611
518081588      Catherine Ogburn,   22005 93rd Ave,   Queens Village NY 11428-1805
518081589     +Cathy Vargo,   148 Rock Haven Ln,   Pittsburgh PA 15228-1800
518081591     +Catman Electric Llc,   Richard Niger,   34 Robin St,   Rochester NY 14613-2128
518232653     +Cavanaugh, Kelly,   6 Cara Ln,   Westfield, MA 01085-1769
518081601     +Cayuga Landscaping Co,   2712 North Triphammer Rd,   Ithaca NY 14850-8556
518081602      Cazenovia Equipment,   Claims Dept John Deere Dealer,   2 Remington Pk Dr,
               Cazenovia NY 13035-9469
518081605      Cazenovia Equipment,   7443 State Hwy 23,   Oneonta NY 13820-6507
518081603      Cazenovia Equipment,   John Deere Dealer,   809 E Genesse St,   Chittenango NY 13037-1327
518081604      Cazenovia Equipment,   5570 Shady Ave,   Lowville NY 13367-1636
518081606     +Cb Fleet,   Margie Dawson,   4615 Murray Pl,   Lynchburg VA 24502-2235
518081607      Cb Fleet,   Geodis,   Po Box 2208,   Brentwood TN 37024-2208
518081608     +Cb Shooting,   Chuck Brady,   111 Southdown Rd,   Edgewater MD 21037-1618
518081609     +Cba Svc Inc,   Po Box 628,   Scotch Plains NJ 07076-0628
518081610     +Cbc International,   Cts,   P O Box 441326,   Kennesaw GA 30160-9527
518081611      Cbc Lighting,   Claims Dept,   3025a Bates Rd,   Montreal QC H3S2W8,   Canada
518081613     +Cca Income Tax,   205 St Clair Ave,   Cleveland OH 44113-1503
518232654     +Ccap Auto Lease Ltd,   Po Box 961272,   Fort Worth, TX 76161-0272
518081614      Ccc Heavy Duty Truck Parts Co,   75 Remittance Dr 1286,   Chicago IL 60675-1286
518081615      Ccm,   Gail Foor,   1603 Industrial Dr,   Carlisle PA 17013-7930
518081616     +Ccw Ritner Hwy,   A Dock,   1275 Ritner Hwy,   Carlisle PA 17013-9381
518081617      Cdw Direct Llc,   Po Box 75723,   Chicago IL 60675-5723
518081619     +Cea Sales Llc,   P O Box 101,   Succasunna NJ 07876-0101
518081624     +Ced,   Robert Huskins,   2317 S Union Ave,   Alliance OH 44601-5054
518081622      Ced,   Mary Heath,   254 Sheep Davis Rd,   Concord NH 03301-5752
518081623      Ced,   Jamie Burt,   4 Calkins Ct,   South Burlington VT 05403-6001
518081625      Ced Baldwin-hall,   Candice Burgun,   6552 Ridings Rd,   Syracuse NY 13206-1201
518081626      Ced Consolidated,   Tammy Hays,   2101 S High St,   Columbus OH 43207-2428
518081627     +Ced Efengee,   Amanda Dinkelman,   2801 Busse Rd,   Elk Grove Village IL 60007-6103
518081628     +Ced GIlman Electric,   Harry Mcgarth,   25 Eastward Ln,   Ellsworth ME 04605-1746
518081629      Ced Gilman Electric,   Kelly Rowell,   P O Box 98,   Newport ME 04953-0098
518081630     +Ced Gilman Electrical Supply,   Kelly Jo Rowell,   53 Main St,   Newport ME 04953-3006
518081631      Ced Twin State,   Cheryl Mcmahon,   79 Carl Dr,   Manchester NH 03103-2373
518081632     +Ced Twin State Electric,   Laurie Burnett,   207b Randburg Rd,   Rutland VT 05701-4722
518081633     +Ced Wallingford,   John Civitello,   39 No Plains Ind Rd,   Wallingford CT 06492-2346
518081634      Cedar Graphics,   77 Schmiot Blvd,   Farmingdale NY 11735-1403
518081635      Cedar Ridge Hoa,   Victory Mgmt Inc,   Pob 1200-k Leddy-prop Mgr,   Stevensville MD 21666
518081638     +Cedric Simmons,   2034 E 56 Th St Apt 2,   Brooklyn NY 11234-4723
518081640     +Cei Smith And Associates Llc,   150 So Turnpike Rd  Fl 2,   Wallingford CT 06492-4320
518081641     +Cei Subrogation Svc,   4850 Street Rd,   Ste 220,   Trevose PA 19053-6653
518081643     +Celil Cavusoglu,   Pob 4290,   Windham NH 03087-4290
518081644     +Celltreat Scientific Prod,   Randall Leclerc,   20 Mill St Unit 130,   Pepperell MA 01463-1670
518081645     +Cellucap Mfg,   Michelle Lower,   4626 N 15th St,   Philadelphia PA 19140-1109
518081646     +Centco Metals,   David Shaw,   523 Spring St,   East Bridgewater MA 02333-1802
518081648      Center Point Tank Svc Inc,   536 E Benjamin Franklin Hwy,   Douglasville PA 19518-9543
518081649      Center Rock,   Po Box 307,   Berlin PA 15530-0307
518081650      Centerline Driversllc,   Accounting,   Po Box 31001-1431,   Pasadena CA 91110-1431
518081651     +Centerra Co-op,   Alicia Swires,   16 W Market St,   Seville OH 44273-8920
518232655      Centimark,,   219 Industrial Dr,   Franklin, OH 45005
518081652      Centor,   Claims Dept,   5091 County Rd 120,   Millersburg OH 44654-9231
518081653     +Central Business Systems,   Alicia Joyner,   1219 Walt Whitman Rd,   Melville NY 11747-3010
518081654     +Central Distributors Inc,   Renee Barriault,   Po Box 1936,   Lewiston ME 04241-1936
518081655      Central Fan Co,   Jeff Rautiola,   3890 Mystic Vly Pkwy,   Medford MA 02155-6903
```

```
518081656      Central Garden And Pet,    Barbara Ann Tamplin,    Po Box 290,    Madison GA 30650-0290
518081657     +Central Garden And Pet,    Cargo Claims,    Po Box 290,    Madison GA 30650-0290
518081658      Central Hudson Gas And Electric,    284 South Ave,    Poughkeepsie NY 12601-4839
518081660     +Central Ins Co,    Pob 353,    Van Wert OH 45891-0353
518081661      Central Jersey Equip,    John Deere Dealer,    670 Rte 40,    Elmer NJ 08318-2768
518081662      Central Jersey Equip Llc,    670 Route 40,    Elmer NJ 08318-2768
518081663      Central Jersey Equipment,    John Deere Dealer,    2885 Route 206 S,    Columbus NJ 08022-1367
518081664     +Central Jersey Equipment,    100 Us Rte 206,    Hammonton NJ 08037-3003
518081665     +Central Jersey Garage Inc,    1614 Stelton Rd,    Piscataway NJ 08854-5998
518081666     +Central Jersey Health Care Pc,    240 Williamson St,    Ste 305,    Elizabeth NJ 07202-3672
518081667      Central Maine Power Co,    Po Box 847810,    Boston MA 02284-7810
518081669     +Central Maryland International,    Trucks Llc,    12835 Salem Ave,    Hagerstown MD 21740-3547
518081670      Central Metal Parts Corporate,    Frank Swierzbin,    230 S Fehr Way,    Bay Shore NY 11706-1208
518081671     +Central Mun Ct Bergen County,    71 Hudson St,    Hackensack NJ 07601-6901
518081672     +Central Municipal Court Of,    Bergen County,    71 Hudson St,    Hackensack NJ 07601-6901
518081673     +Central Ohio Forklifts Inc,    Danielle Dougherty,    4150 Perimeter Dr,    Columbus OH 43228-1049
518081674     +Central Pet,    Attn:diane Pedroza,    13227 Orden Dr,    Santa Fe Springs CA 90670-6332
518081675      Central Pet Distribu,    Associated Traf Srv,    861 Village Oaks Dr,    Covina CA 91724-3673
518081676      Central Restaurant Products,    Claims Dept,    7750 Georgetown Rd,    Indianapolis IN 46268-4135
518081677     +Central Sales Co,    Ken Teed,    200 Price Industrial La,    Huntington WV 25705-1773
518081678     +Central Tire Co,    Po Box 152,    Sanford ME 04073-0152
518081679     +Central Vermont Truck Repair,    96 Cleveland Ave,    Rutland VT 05701-2718
518081680     +Centralized Infraction Bureau,    Po Box 1140,    Hartford CT 06143-1140
518081681      Centralized Infractions Bureau,    Po Box 5044,    Hartford CT 06102-5044
518081682      Centric Business Systems Inc,    Po Box 75222,    Baltimore MD 21275-5222
518081684     #Centurion Medical Products,    Dana Schultz,    4520 Le Saint Ct,    Fairfield OH 45014-5640
518081683      Centurion Medical Products,    Jose Hernandez,    2001 Gehman Rd,    Harleysville PA 19438-3612
518081685     +Century 21 Dept Stores,    Marvia Laylor,    22 Cortlandt St,    New York NY 10007-3107
518081686     +Century Carriers,    55 Engineers Ln,    Farmingdale NY 11735-1207
518081687     +Century Packaging Inc,    42 Edgeboro Rd,    East Brunswick NJ 08816-1637
518081689     +Cenveo,    Williams And Associates,    405 E 78th St,    Bloomington MN 55420-1299
518081690      Cenveo Corp,    Commercial Envelope Products,    P O Box 802035,    Chicago IL 60680-2035
518081691     +Cenvo,    Williams And Associates,    405 E 78th St,    Bloomington MN 55420-1299
518081692     +Cep Technologies,    763 Saw Mill River,    Yonkers NY 10710-4001
518081697      Cerasis,    Justin Mack,    Po Box 21248,    Eagan MN 55121-0248
518081698     +Cerebral Palsy Of North Jersey,    220 South Orange Ave,    Ste 300,    Livingston NJ 07039-5800
518081700      Certain Teed,    Mike Flanherty,    231 Ship Canal Pkwy,    Buffalo NY 14218-1026
518081701     +Certainteed Ceilings,    Susan Taylor,    20 Moores Rd,    Malvern PA 19355-1114
518081702     +Certainteed Corp,    Steven Cupp,    12487 Plaza Dr,    Cleveland OH 44130-1056
518081703      Certainteed Siding,    Intune Logistics,    208 Adley Way,    Greenville SC 29607-6511
518081704     +Certapro Painters,    228 A Collins Rd,    Fort Wayne IN 46825-5394
518081705      Certified Claims Prof,    Accreditation Council Inc,    Membership,    Po Box 550922,
                 Jacksonville FL 32255-0922
518081706     +Certified Floorcovering Installations,    Scott,    730 Pasadena Dr,    Erie PA 16505-1078
518081707     +Certified Protection,    28 Northfield Ave,    Po Box 6374,    Edison NJ 08818-6374
518081708     +Cesar Urada,    317 Furman St,    Schenectady NY 12304-1117
518081709     +Cesar Uraga And Melivette Uraga,    Kouler And Rush Pc,    Brad S Rush Esq,
                 Sentry Office Plz 216 Haddon Ave Ste 506,    Westmont NJ 08108-2813
518081712     +Ch Bradshaw Co Inc,    Ben Slack,    2004 Hendrix Dr,    Grove City OH 43123-1215
518081718      Ch Robinson,    14800 Charlson Rd Ste 2100,    Eden Prairie MN 55347-5051
518081717     +Ch Robinson,    Amanda Ward,    14800 Charlson Rd Ste 2100,    Eden Prairie MN 55347-5051
518081715     +Ch Robinson,    Claims Dept,    800 Yard St Ste 100,    Columbus OH 43212-3882
518081719      Ch Robinson,    Jade Solis,    1501 N Mittel Blvd Ste B,    Wood Dale IL 60191-1055
518081716     +Ch Robinson,    Lori Robertson,    7261 Engle Rd Ste 400,    Middleburg Heights OH 44130-3479
518081713     +Ch Robinson,    Meghan Hughes,    201 Laurel Rd 5th Fl,    Voorhees NJ 08043-2329
518081714     #+Ch Robinson,    Amanda Ramcharran,    230-59 Int'l Airport Ctr,    Jamaica NY 11413-4106
518081720     +Ch Robinson Co,    Brennan Mcavoy,    300 Airborne Pkwy Ste 220,    Buffalo NY 14225-1491
518081721     +Ch Robinson Worldwide,    Brittany Hennessey,    101 West Mulberry St 220,
                 Savannah GA 31407-3508
518081723     +Ch Robinson Worldwide,    Hannah Leidal,    2325 Sw State St Ste A,    Ankeny IA 50023-7135
518081730     #Ch Robinson Worldwide,    Angel Crespo Keith Obiala,    1840 N Marcey St,    Chicago IL 60614-4820
518081733     +Chace Properties Llc,    Po Box 775,    Dayville CT 06241-0775
518081736     +Chad Lee Oxenrider,    350 Nicholson Rd,    Baltimore MD 21221-6608
518232656     +Chad Little John Deere,    181 Pleasant St,    Brunswick, ME 04011-2212
518081737      Chad Little Outdoor Equip,    Claims Dept,    181 Pleasant St,    Brunswick ME 04011-2212
518081738     +Chad Little Outdoor Power,    Equipment,    Ap,    7 Glasgow Rd,    Scarborough ME 04074-8781
518081744     +Chaim Braum,    7 Elm St Ste 212,    Spring Valley NY 10977-8324
518081746      Challenger Motor Freight Inc,    300 Maple Grove Ave,    Cambridge ON N3E1B7,    Canada
518081749     +Cham Elbaum,    1742 45 Th St,    Brooklyn NY 11204-1272
518081751     +Chambersburg Hospital,    760 E Washington St,    Chambersburg PA 17201-2751
518081752     +Chambersburg Imaging Assoc,    25 Penncraft Ave,    Chambersburg, PA 17201-1649
518081754     +Champion Container,    Po Box 90,    Avenel NJ 07001-0090
518081755      Champion Plastics,    220 Clifton Blvd,    Clifton NJ 07011-3645
518081756      Champion Sports,    Tina Kromelbein,    One Champion Way,    Marlboro NJ 07746-1457
518081757     +Champlain Cable Corp,    Chris Padgett,    175 Hercules Dr,    Colchester VT 05446-5925
518081759     +Chang Ju Lee,    189-04 64th Ave 11k,    Fresh Meadows NY 11365-3847
518081761      Channellock Inc,    Jamie Sopher,    1306 S Main St,    Meadville PA 16335-3035
518081762     +Chap's Svc,    Raymond Chaparro,    495 High St,    Long Branch NJ 07740-5507
518081763     +Chaplin And Gonet,    5211 West Broad St Ste 100,    Richmond VA 23230-3000
518081770      Chapter 13 Standing Trustee,    Lauren A Helbling Trustee,    Po Box 593,    Memphis TN 38101-0593
```

```
District/off: 0312-2          User: admin              Page 25 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288
```

```
518081771      Chapter 13 Trusteejohn Hauber,   Po Box 2405,   Memphis TN 38101-2405
518081774     Charkit Chemical,   Po Box 90,   Norwalk CT 06856-0090
518081775      Charles B Davis,   Jennifer Young,   Po Box 58,   Waterville ME 04903-0058
518081776      Charles Boggini Co,   733 Bread And Milk St,   Coventry CT 06238-1014
518081777    #+Charles Bohland,   5760 Erhart Rd,   Medina OH 44256-9130
518081778      Charles Chips,   Karen Lucious M Lozada,   3535 Route 66 Ste 2a,   Neptune NJ 07753-2624
518081779     +Charles Cowan And Kenneth P,   Namnoum Jr As Attorney,   887 Asylum Ave,
               Hartford CT 06105-1976
518081780     +Charles Dykes,   8599 Sparta Hwy,   Crossville TN 38572-7250
518081781     +Charles Gee Faison,   Po Box 5643,   Virginia Beach VA 23471-0643
518081782     +Charles J Dehart Esquire,   Po Box 7005,   Lancaster PA 17604-7005
518081783     +Charles Miller,   Atty For Plaintiff Richard Tropiano Jr,   Balzano & Tropiano Pc,
               321 Whitney Ave,   New Haven CT 06511-3716
518081785      Charles Miller And Jason Vargas V,   Eastern Freight Ways Inc,   Daniel Neiger,
               91 B Carpenter St,   Milford NJ 08848-1310
518081784     +Charles Miller And Jason Vargas V,   Eastern Freight Ways Inc,   Solimene And Secondo Llp,
               1501 East Main St Ste 204,   Meriden CT 06450-2860
518081786     +Charles Nelson Presti,   312 Lambeth Rd,   Catonsville MD 21228-1840
518081787     +Charles Presti And Mcgowan And,   Cecil Llc As Atty,   319 Main St 3rd Fl C Rosso,
               Laurel MD 20707-4129
518081788    #+Charles Richard,   56 Deer Run Ter,   East Longmeadow MA 01028-3158
518081789      Charles S Trexrant And Michael,   Warshaw Esq And  Roystonmueller,
               Et Al 102 W Pennsylvania Ave,   Ste 600,   Towson MD 21240
518081790     +Charles T Sitrin Health Care,   Senter Inc,   2050 Tilden Ave,   New Hartford NY 13413-3613
518081791     +Charlesbois Truck Parts,   950 Rt 7 South,   Milton VT 05468-3820
518081792     +Charlies Repair Svc Llc,   795 North Duke St,   York PA 17404-2520
518081793     +Charlotte Fire And Rescue Serv,   Po Box 85,   Charlotte VA 05445-0085
518081794      Charnstrom,   5391 12th Ave E,   Shakopee MN 55379-1896
518081796      Charter Communication,   Transportation Insight,   310 Main Ave Way Se,   Hickory NC 28602-3513
518081797     +Charter Communications,   P O Box 223085,   Pittsburgh PA 15251-2085
518081798     +Charter Link Logistics Group,   14729 182nd St 2nd Fl,   Springfield Gardens NY 11413-4028
518081799     +Charter Plastics Inc,   John Pete Madden,   Po Box 770,   Titusville PA 16354-0770
518081800     +Chartfast,   4850 Sugarloaf Pkwy,   Ste 209-207,   Lawrenceville GA 30044-2859
518081802     +Chase Bank,   Lester Patakl,   Managing Director Region Manager,   250 Pehle Ave Ste 105,
               Saddle Brook NJ 07663-5832
518081803      Chase Cardmember Svc,   P O Box 1423,   Charlotte NC 28201-1423
518232657     +Chase Carriers,   5045 Oakton St,   Skokie, IL 60077-2992
518081804     +Chase Carriers Inc,   Roxana Borza,   11s360 Madison St,   Burr Ridge IL 60527-6862
518081805     +Chase Products Llc,   Laura Simoes,   237 E Aurora St,   Waterbury CT 06708-2044
518081806     +Chase Specialty Coat,   Tbb Global L9ogistics,   802 Farmhills Dr,   New Freedom PA 17349-8429
518081810      Chason Hamilton And Carbutti,   Law Firm Llc As Attys,   19 South Main St,
               Wallingford CT 06492
518081815      Chautauqua County Sheriffs,   Office,   1 North Erie St  Po Box 128,   Mayville NY 14757-0128
518081817     +Chavant Inc,   Howard Cullen,   5043 Industrial Rd,   Farmingdale NJ 07727-3651
518081819     +Chaz Brooks,   Mr Brooks,   14665 Poplar Hill Rd,   Waldorf MD 20601-4283
518081821     +Cheap Accident Kits,   Luke Cortez,   Po Box 4695,   Winchester VA 22604-4695
518081823     +Checkadvanceusanet,   Wlcc,   P O Box 170,   Provo UT 84603-0170
518081824     +Checker Distributors,   Paul Closs,   400 W Dussel Dr Ste B,   Maumee OH 43537-1636
518081825     +Checkmate Security Systems Inc,   Checkmate,   65 John St,   Babylon NY 11702-2940
518081827     +Chef Specialties,   Amy Pierotti,   411 West Water St,   Smethport PA 16749-1170
518081828     +Chelsea Brincato,   38 Macarthury Dr,   Edison NJ 08837-2830
518081829      Chelsea Green Publishing,   Sandi Eaton,   425 Eashington St,   Claremont NH 03743-5541
518081830     +Chelsea Milling Co,   Claims Dept,   Po Box 460,   Chelsea MI 48118-0460
518081831     +Chem Pak Inc,   Pattie Tetreault,   242 Corning Way,   Martinsburg WV 25405-2589
518081832     +Chem Tainer Ind,   James Decker,   361 Neptune Ave,   West Babylon NY 11704-5818
518081833     +Chemcoat Inc,   Michael Hatt,   2790 Canfields La,   Montoursville PA 17754-9463
518081834      Chemours,   Global Post Audit,   2 Eastwick Dr Ste 101,   Gibbsboro NJ 08026-1225
518081835     +Chemsolv Inc,   Melissa Patsel,   1140 Industry Ave,   Roanoke VA 24013-2908
518081836     +Chemtool Inc,   7161 Solutions Ctr,   Lockbox  777161,   Chicago IL 60677-7001
518081837     +Chemtreat Inc,   Will Smart,   5640 Cox Rd,   Glen Allen VA 23060-9297
518081840     +Cherryman Ind,   Teresita Azpeitia,   2100 E Grand Ave Ste 600,   El Segundo CA 90245-5150
518081841     +Cheryl Mccue,   4209 Ella Ln,   Johnsburg IL 60051-5433
518081842     +Chesapeake Landscapes Llc,   Brad Georg,   P O Box 119,   Forest Hill MD 21050-0119
518081843     +Chesapeake Merchandising,   Bianca Rugno,   4615 B Wedgewood Blvd,   Frederick MD 21703-7120
518081844    #+Chesapeake Pump And Electric Llc,   Fred Craig,   309 Lock St,   Chesapeake City MD 21915-1030
518081849     +Chessie Federal Credit Union,   H Gregory Skidmore,   Po Box 360,   Cumberland MD 21501-0360
518081851     +Chesterfield General District Court,   P O Box 144,   Chesterfield VA 23832-0910
518081856     +Chicago Metropolitan Fire,   Prevention Co,   Po Box 566,   Elmhurst IL 60126-0566
518081857     +Chicago Tire,   16001 S Van Drunen Rd,   South Holland IL 60473-1284
518081858     +Chick's Towing Svc,   1135 Capital Highway,   Pennsauken NJ 08110-2403
518232658      Chick, Arturo,   Mahwah, NJ 07430
518081859     +Chief Equipment Inc,   400 W Old Country Rd,   Hicksville NY 11801-4110
518081860      Child Support Enforcement,   Sdu Tribal Order Payee,   Po Box 14059,   Lexington KY 40512-4059
518232659     +Childs Play,   250 Minot Ave,   Auburn, ME 04210-4861
518081865     +Chincoteague Seafood,   Len Rubin,   P O Box 88,   Parsonsburg MD 21849-0088
518081869     +Chippenhan And Johnston-willis,   Hospitalsinccity Of Richmond,   400 North 9th St,
               Richmond VA 23219-1549
518081870     +Chirag Sutha,   Attorney For The Plaintiff Griffith Law,   Christopher Coyne,   256 Seaboard Ln,
               Franklin TN 37067-2893
```

```
518081871    +Chirag Sutha V,  New England Motor Freight Inc Et Al,  Alan Shoemaker,  970 Silver Lake Rd,
              Lewisberry PA 17339-9716
518081875    +Chl Business Interiors,  Paula Grant Ste 325,  801 17th St Nw,  Washington DC 20006-3934
518081877    +Cho And Lee AC Ace American,  Fire Koreakais System Bldg,  10th Fl118 Seochojungangro,
              Seocho-gu, Seoul  06634,  Korea
518081880    +Choice Brands,  Fideliton,  1260 Karl Ct,  Wauconda IL 60084-1094
518081882    +Chol Sung Na Kyung Sook Na And,  The Ferrera Law Firm Llc,  601 Longwood Ave,
              Cherry Hill NJ 08002-2871
518081883     Choptank Transport,  Bill Reynolds Gwen Roth,  Po Box 99 J White,  Preston MD 21655-0099
518232660    +Chouake, Benjamin,  245 Hutchinson Rd,  Englewood, NJ 07631-4406
518232661    +Chowohry, Mohammad,  5 Hemsing Dr,  Lumberton, NJ 08048-3018
518081884    +Chr Ltc,  2325 Sw State St,  Ste A,  Ankeny IA 50023-7135
518081885     Chr Ltl,  14800 Charlson Rd,  Ste 2100,  Eden Prairie MN 55347-5051
518081887    +Chris Abrams,  Attorney For The Plaintiff,  Donald Werner,  744 Broad St Ste 522,
              Newark NJ 07102-3803
518081888    +Chris Bolte Lawn Care Llc,  Chris Bolte,  9756 Princeton Flendale Rd,
              Cincinnati OH 45246-1015
518081889    +Chris Dykes,  8599 Sparta Hwy,  Crossville TN 38572-7250
518081890    +Chris Ortolani,  16 Mt Pleasant St,  North Billerica MA 01862-1212
518081891    +Chris S Tools,  1014 Pear Rd Unit 1,  Walnutport PA 18088-9735
518081892    +Chris Serfass,  1663 Mahoning Mtn Rd,  Lehighton PA 18235-8723
518081895    +Christian Torres And Anapol,  Weiss As Attys,  1 Logan Square,  130 N 18th St Ste 1600,
              Philadelphia PA 19103-2768
518081896     Christians Fitness,  Cameron Martin,  409 Granite Run Dr,  Lancaster PA 17601-6809
518081898    +Christina Colussi,  Po Box 9332,  Catonsville MD 21228-0332
518081899    +Christina Myers,  Daniel Myers,  3123 Peters Mauntain Rd,  Halifax PA 17032-9518
518081900    +Christine Ciorciari,  58 Sagamore,  Island Pk NY 11558-1413
518081901    +Christine Duquette And Ford,  Quinn And Desmarais Llc As Attys,  1365 Main St,
              Springfield MA 01103-1633
518081902    +Christine Lawless,  3 Lookout Pl,  Stony Point NY 10980-2713
518081903    +Christine Smith,  15 Presidential Dr,  Kinderhook NY 12106-1711
518081906    +Christopher Brivio Prop Mall Mgr,  630 Old Country Rd,  Garden City NY 11530-3467
518081907    +Christopher T Micale,  P O Box 750,  Memphis TN 38101-0750
518081911    +Chubb North American Claims,  Urcilla Ramautar,  Po Box 5122,  Scranton PA 18505-0554
518081912    +Chuck Frasca,  705 Liberty St,  Braintree MA 02184-7335
518081917     Church Communities,  Echo Clobal,  600 W Chicago Ave Ste 72,  Chicago IL 60654-2801
518081918    +Church Oil Co Inc,  P O Box 1272,  Plattsburg NY 12901-0017
518081930     Cigna  Aso Jeffrey P Smith,  Conduent,  Po Box 3008,  Naperville IL 60566-7008
518081931   #+Cil Forwarding Llc,  2855 Faye Rd,  Jacksonville FL 32226-2336
518081932    +Cillo Chiropractic Center,  10 Woodlane Dr,  Blackwood NJ 08012-4507
518081934    +Cimetra Llc,  Cindy Bruneau,  8396 State Rte 9,  West Chazy NY 12992-2718
518081935    +Cincinnati Lab And Pet,  Jeremy Mullin,  11385 Sebring Dr,  Cincinnati OH 45240-2796
518081936    +Cincinnati Lab And Pet Supply,  Transportation Mgmt,  23 Creekside Dr,
              Florence KY 41042-9338
518081937   #+Cindy Townsley,  7832 E Collinghame Dr,  Apt F,  Dundalk MD 21222-2527
518081940    +Cintas Corp,  Po Box 630803,  Cincinnati OH 45263-0803
518081939    +Cintas Corp,  Po Box 630910,  Cincinnati OH 45263-0910
518081938     Cintas Corp,  Traffic Srvs Of Cin,  Po Box 32006,  Cincinnati OH 45232-0006
518081941     Cintas Corp 011,  Po Box 630910,  Cincinnati OH 45263-0910
518081943     Cintas Corp 2,  Po Box 631025,  Cincinatti OH 45263-1025
518081944     Cintas Corp 616,  P O Box 630803,  Cincinnati OH 45263-0803
518081945     Cintas Corp 782,  P O Box 630910,  Cincinnati OH 45263-0910
518081946     Cintas Corp T90,  Cintas Centralized AR,  Po Box 630910,  Cincinnati OH 45263-0910
518081948     Ciox Health,  Po Box 1812,  Alpharetta, GA 30023-1812
518081950    +Ciox Health,  P O Box 409740,  Atlanta GA 30384-9740
518081955    +Citation Processing Center,  Po  Box 55890,  Boston, MA 02205-5890
518081956    +Citations Processing Center,  Forest Heights Md,  Po Box 7200,  Beverly MA 01915-0096
518081958    +Citimedical I Pllc,  1963 Grand Concourse 2nd Fl,  Bronx NY 10453-4995
518081959    +Citizen Cider,  Caitlin Jenness,  316 Pine St Ste 114,  Burlington VT 05401-4740
518232663    +Citizens Asset Finance Inc,  480 Jefferson Blvd,  Warwick, RI 02886-1359
518081960    +Citizens Bank,  Rop 450,  Po Box 7000,  Providence RI 02940-7000
518081962     Citizens Energy Group,  Citizens,  Po Box 7056,  Indianapolis IN 46207-7056
518081961     Citizens Energy Group,  Po Box 7056,  Indianapolis IN 46207-7056
518081963    +City Auto Radiator Co,  Steve Or Donna,  1115 Cherry St,  Toledo OH 43608-2903
518081964     City Clerk City Of Rochester,  License Permits Room 100a,  30 Church St,
              Rochester NY 14614-1285
518081965    +City Coin Machine,  258 Murray Ave,  Bridgeville PA 15017-1959
518081966     City Court Of New Rochelle,  P O Box 5090,  White Plains NY 10602-5090
518081967     City Court Of White Plains,  Parking Violations,  Pob 6500,  White Plains NY 10602-6500
518081968     City Court-parking Violations,  City Of White Plains,  Pob 6500,  White Plains NY 10602-6500
518081969    +City Electric,  Andrew De Haas,  164 Mushroom Blvd,  Rochester NY 14623-3204
518081971    +City Electric Co Inc,  Claims Dept,  23763 Ny Rte 12,  Watertown NY 13601-2303
518081972     City Electric Supply,  Joshua Ybarzabal,  11794 Parklawn Dr,  Rockville MD 20852-2533
518081973    +City If Chicago,  Dept Of Finance,  Pob 88298,  Chicago IL 60680-1298
518081974    +City Medical Of Upper Eastside,  1345 Rxr Plz,  Uniondale NY 11556-1301
518081975    +City Of Akron,  Income Tax Division,  1 Cascade Plz,  11th Fl,  Akron OH 44308-1100
518081976    +City Of Albany,  Red Light Camera Tickets,  24 Eagle St Rm 203,  Albany NY 12207-1912
518081977     City Of Alexandria,  Po Box 1423,  Alexandria VA 22313-1423
518081979    +City Of Baltimore,  A Public Safety Program,  200 Holiday St,  Baltimore MD 21202-3618
518081978     City Of Baltimore,  Director Of Finance,  Po Box 17535,  Baltimore MD 21297-1535
```

```
518081981     +City Of Baltimore,   Revenue Collections,   Po Box 17535,   Baltimore MD 21297-1535
518081980     +City Of Baltimore,   Parking Fine Section,   Po Box 13327,   Baltimore MD 21203-3327
518081982     +City Of Bangor,   Treasury Dept,   73 Harlow St,   Bangor ME 04401-5118
518081983     +City Of Bayonne Municipal,   Court,   630 Avenue C,   Bayonne NJ 07002-3878
518081984      City Of Bedford Tax Dept,   Po Box 72450,   Cleveland OH 44192-0002
518081987     +City Of Boston,   Po Box 55801,   Boston MA 02205-5801
518081985      City Of Boston,   Po Box 52258,   Boston MA 02205-2258
518081986      City Of Boston,   Po Box 55800,   Boston MA 02205-5800
518081988     +City Of Bowling Green,   Income Tax Division,   Po Box 189,   Bowling Green OH 43402-0189
518081989     +City Of Bristol,   Bristol Tax Collector,   Po Box 1040,   Bristol CT 06011-1040
518081990     +City Of Brookpark Tax Dept,   6161 Engle Rd,   Brookpark OH 44142-2197
518081991     +City Of Brunswick Tax Dpt,   Po Box 0816,   Brunswick OH 44212-0816
518081992      City Of Cambridge,   Po Box 399113,   Cambridge MA 02139-9114
518081993     +City Of Chelsea,   Processing Center,   Po Box 70,   Medford MA 02155-0001
518081994     +City Of Chicago,   Dept Of Revenue,   Po Box 88290,   Chicago IL 60680-1290
518081995      City Of Cincinnatti Tax Bureau,   Po Box 634580,   Cincinnatti OH 45263-4580
518081997     +City Of Concord,   Gen Svc,   311 N State St,   Concord NH 03301-3228
518081996      City Of Concord,   Acct L45600,   Po Box 9582,   Manchester NH 03108-9582
518081998     +City Of Cuyahoga Falls,   2310 2nd St,   Cuyahoga Falls OH 44221-2583
518081999      City Of East Liverpool,   Photo Speed Division,   Hamilton OH 45011
518082000     +City Of Elizabeth,   50 Winfield Scott Plz,   Elizabeth NJ 07201-2408
518232664     +City Of Elmira,   400 E Church St,   Elmira, NY 14901-2834
518082001     +City Of Evanston,   Collector's Office,   2100 Ridge Ave,   Evanston IL 60201-2716
518082003      City Of Falls Church,   Intersection Safety Program,   Po Box 742503,
               Cincinnati OH 45274-2503
518082002     +City Of Falls Church,   District Court,   300 Park Ave,   Falls Church VA 22046-3301
518082004     +City Of Forest Park Income Tax,   1201 West Kemper Rd,   Forest Park OH 45240-1696
518082005     +City Of Fulton,   141 S 1st St,   City Hall,   Fulton NY 13069-1772
518082006      City Of Hagerstown,   Water And Wastewater,   Po Box 1498,   Hagerstown MD 21741-1498
518082007     +City Of Hamilton Tax Dept,   345 High St Ste 310,   Hamilton OH 45011-2859
518082008     +City Of Huntington,   800 Fifth Ave,   Pob 1659 Attnpublic Works,   Huntington WV 25717-1659
518082009     +City Of Indianapolis,   Indianapolis Fire Depart,   Office Of Finance And Mngmt,
               200 E Washington Struom 2260,   Indianapolis IN 46204-3330
518082010     +City Of Ithaca,   Traffic Violation Bureau,   108 E Green St,   Ithaca NY 14850-5614
518082011      City Of Laurel Md,   Automated Speed Enforcement,   Po Box 5046,   Hagerstown MD 21741-5046
518082012     +City Of Manassas,   Treasurer Office,   9027 Center St,   Manassas VA 20110-5462
518082014      City Of Mount Vernon,   Traffic Intersection Safety,   Program   Po Box 742503,
               Cincinnati OH 45274-2503
518082015     +City Of New Haven,   Violations Proc Center,   Po Box 1802,   New Haven CT 06507-1802
518082016     +City Of New Haven,   815 Lincoln Hwy East,   New Haven IN 46774-1422
518082017      City Of New Rochelle,   Red Light Traffic Safety Prg,   Po Box 5046,   Hagerstown MD 21741-5046
518082018     +City Of Newark,   Alderman Court,   220 South Main St,   Newark DE 19711-4562
518082019      City Of Norfolk,   Citation Collection Svc,   Po Box 80239,   Indianapolis IN 46280-0239
518082020     +City Of North Royalton,   Darlene Thomasmayors Office,   14600 State Rd,
               North Royalton OH 44133-5120
518082021      City Of Parma,   Po Box 94734,   Cleveland OH 44101-4734
518082022     +City Of Parma Heights,   6281 Pearl Rd,   Parma Heights OH 44130-3084
518232666     +City Of Patterson,   155 Market St,   Patterson, NJ 07505-1417
518082023     +City Of Pawtucket,   Collections Division,   137 Roosevelt Ave,   Pawtucket RI 02860-2129
518082024     +City Of Pawtucket Rhode Island,   Tax Collections,   Po Box 554,   Pawtucket RI 02862-0554
518082025     +City Of Pawtucket Ri,   Tax Collections,   Po Box 554,   Pawtucket RI 02862-0554
518082030     +City Of Richmond Dept Of,   Public Utilities,   400 North 9th St Rm 203,
               Richmond VA 23219-1540
518082031      City Of Richmond Finance Dept,   P O Box 31800,   Henrico VA 23294-1800
518082032     +City Of Rochester Fire Dept,   Accounts Receivable,   185 Exchange Blvd  Ste 663,
               Rochester NY 14614-2125
518082034      City Of Sharonville Tax Office,   11641 Chester Rd,   Sharonville OH 45246-2803
518082035     +City Of Springfield,   36 Court St Rm 112,   Sringfield MA 01103-1687
518082036      City Of Staunton,   Finance Dept,   P O Box 58,   Staunton VA 24402-0058
518082037     +City Of Summersville,   Joey Seabolt,   1002 Arbuckle Rd,   Summersville WV 26651-1753
518082038      City Of Toledo,   Division Of Taxation,   1 Government Ctr Ste 2070,   Toledo OH 43604-2280
518082039     +City Of Trenton,   11 East State St,   Trenton NJ 45067-1762
518082040     +City Of Trenton,   Trenton Police Dept-records,   225 North Clinton Ave,
               Trenton NJ 08609-1091
518082041     +City Of Washington Court House,   117 N Main St,   Washington OH 43160-1330
518082042      City Of Wilmington,   Dept Of Finance,   Po Box 15377,   Wilmington DE 19850-5377
518082043     +City Of Wilmington,   Po Box 2308,   Wilmington DE 19899-2308
518082044      City Of Woonsocket,   Po Box 8879,   Cranston RI 02920-0879
518082045     +City Of Yonkers,   Red Light Traffic Safety Prog,   Po Box 29934,   New York NY 10087-9934
518082046     +City Printing Co,   122 Oak Hill Ave,   Youngstown OH 44502-1428
518082049      City Treasurer Rochester Ny,   Water Payments,   Po Box 14270,   Rochester NY 14614-0270
518082050      City Utilities,   Po Box 4632,   Carol Stream IL 60197-4632
518082051     +City Wide Towing Inc,   131 Goffle Rd,   Hawthorne NJ 07506-3617
518082052      Cj Logistics Usa Corp,   Min Wook Ahn,   3700 W Morse Ave,   Lincolnwood IL 60712-2618
518082053     #Cj Solutions Group,   Jennifer Joslyn,   10155 Sage Hill Way,   Escondido CA 92026-6608
518082054      Cjs Violations Svcs,   1421 Hamlin Hwyet,   Lake Ariel PA 18436
518082057     +Cl Enterprises,   Chris Livermore,   Po Box 190,   Shortsville NY 14548-0190
518082056     +Cl Enterprises,   Po Box 190,   Shortsville NY 14548-0190
518082058      Cl Imaging,   Steve Bron,   27 Selvage St,   Irvington NJ 07111-4722
518082059     +Clabber Girl,   Langham Logistics,   5335 W 74th St,   Indianapolis IN 46268-4180
```

District/off: 0312-2          User: admin          Page 28 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137           Total Noticed: 10288

```
518082060      +Claimfox,   905 Marconi Ave,   Ronkonkoma NY 11779-7211
518082061       Claire Co,   Claims Dept,   7257 Solution Ctr,   Chicago IL 60677-7002
518082062       Clamola Seafood Compamy,   Claims Dept,   Px Box 418077,   Boston MA 02241-8077
518082068      +Clark Air Systems,   Alex Johnson,   7174 State Fair Blvd,   Syracuse NY 13209-1835
518232667      +Clark Distributors,   11700 Mexica Farms Dr,   Cumberland, MD 21502-6488
518082087       Clarkstown Intl Collision,   5 Rt 304,   Nanuet NY 10954
518082088      +Clasquin Usa,   Cts,   Po Box 441326,   Kennesaw GA 30160-9527
518082089      #+Class A Recruiting Inc,   591 Verona Way,   Centerton AR 72719-7714
518232668      +Classic Carriers Inc,   151 Industrial Pkwy,   Versailles, OH 45380-9756
518082091       Classic Wines,   Bartosz Pomykala,   52 Poplar St,   Stamford CT 06907-2705
518082102      +Clc Locksmiths Inc,   2103 Branch Pike Unit 5,   Cinnaminson NJ 08077-3044
518082103       Clc Trailer Leasing,   1 Corporate Pl So,   Ste 201,   Piscataway NJ 08854-6116
518082104      +Clean Fuels Associates Inc,   Heather Mcmanus,   Staff Accountant,
                7666-a Baltimore Annapolis Blv,   Glen Burnie MD 21060-7424
518082106       Clean Harbors Inc,   Po Box 3442,   Boston MA 02241-3442
518082105      +Clean Harbors Inc,   1501 Washington St,   Braintree MA 02184-7535
518082107      +Clean Machine Powerwash Inc,   Po Box 463,   West Springfield MA 01090-0463
518082108       Clean Way Waste,   Po Box 105,   Readville MA 02137-0105
518082109      +Cleancoating,   Michael Holbert,   34 Brewerytown Ct,   Philadelphia PA 19121-4431
518082110      +Cleaning Specialists Of Wny,   167 Young St,   Tonawanda NY 14150-2321
518082111      +Cleannet Of Illinois Inc,   9861 Broken Land Pkwy,   Ste 208,   Columbia MD 21046-1185
518082112      +Cleannet Of New Jersey,   20 Commerce Dr,   Ste 126,   Cranford NJ 07016-3617
518082113      +Clear Water Mfg,   900 Wells Rd,   Wethersfield CT 06109-2417
518082114       Clearfreight Inc,   Chen Ya Pao,   Jfk Intl Airport 250 Bldg 75,   Jamaica NY 11430-1814
518082117      +Cleburne Ford Inc,   3800 N Main St,   P O Box 57,   Cleburne TX 76033-0057
518082125       Cleo Communications,   Cleo,   Po Box 775662,   Chicago IL 60677-5662
518082126      +Clerk Of Circuit Courts,   14 W Jefferson St,   Rm 212,   Joliet IL 60432-4300
518082127      +Clerk Of Courts,   Beaver County Courthouse,   810 Third St,   Beaver PA 15009-2100
518082128       Clerk Of Family Court,   Ri Child Suport Pmnt Serv,   Po Box 5073,   Hartford CT 06102-5073
518082131       Clerk Of Superior Court,   Po Box 971,   Trenton NJ 08625-0971
518082129       Clerk Of Superior Court,   Superior Court Ga 9,   1 Court St Ste 1,   Middletown CT 06457-3348
518082130      +Clerk Of Superior Court,   Danbury,   146 White St,   Danbury CT 06810-6810
518082132      +Clerk Of The Civil Court,   Queens County,   89-17 Sutphin Blvd,   Jamaica NY 11435-3724
518082134      +Clermont Holdings Llc,   Jerry Ziegelmeyer,   9309 Montgomery Rd,   Cincinnati OH 45242-7701
518082133      +Clermont Holdings Llc,   901 Adams Crossing,   Cincinnati OH 45202-1685
518082135      +Clever Garcia,   Attorney For The Plaintiff,   Gordon And Gordon,   10818 Queens Blvd 6th Fl,
                Forest Hills NY 11375-4748
518082136      #+Clever Garcia V,   Eastern Freight Ways Inc Et Al,   Justin Burkett,   18 Lawton Rd,
                Bradford PA 16701-3438
518082138       Clif Bar Inc,   Fst Logistics,   2040 Atlas Dr,   Columbus OH 43228-9645
518082137       Clif Bar Inc,   Fst Logistics,   3035 Charter St,   Columbus OH 43228-4638
518082139      +Climatemp Svc Group Llc,   2315 Gardner Rd,   Broadview IL 60155-3700
518082140       Cline Products Inc,   Margaret Sandifer,   1100 E Business Ctr Dr,
                Mount Prospect IL 60056-6053
518082142      +Clinton County Municipal Court,   69 North South St,   Po Box 71,   Wilmington OH 45177-0071
518082143      +Clinton Electric And Plumbing,   Neil Gilmore,   Po Box 748,   Wilmington OH 45177-0748
518082147       Closetmaid Corp,   Cindy Griggs,   650 S W 27th Ave,   Ocala FL 34471-2034
518082151      +Clover Supply,   Thomas Deegan,   960 East Ridge Rd,   Rochester NY 14621-1908
518082152       Cls Worldwide Chauffeured Srvs,   Po Box 8000,   Dept 937,   Buffalo NY 14267-0002
518082153      +Club Colette,   215 Peruvian Ave,   Palm Beach FL 33480-4635
518082154      +Clx Logistics,   Mary Ellen Mc Kay,   960 Harvest Dr Bldg A,   Blue Bell PA 19422-1900
518082156      +Clyde Bacon,   144 Woods Crossings,   Saylorsburg PA 18353-8709
518082157      +Cme Wire And Cable,   Leticia Gonzalez,   1109 At&t Ctr Pkwy,   Ste 116,
                San Antonio TX 78219-2401
518082158       Cmf,   3622 Kennedy Rd,   Po Box 339,   South Plainfield NJ 07080-0339
518082159      +Cmp Global Inc,   Darrick Lemaster,   2572 Horse Pasture Rd,   Virginia Beach VA 23453-2963
518082160      +Cmr Claims Dept,   Po Box 60770,   Oklahoma City, OK 73146-0770
518082161       Cms Orders Llc,   Meir Spitzer,   1245 Airport Rd Unit 1,   Lakewood NJ 08701-6998
518082162      +Cna,   Claim Imaging Claim E2e14100,   333 S Wabash Ave,   Chicago IL 60604-4107
518082163      +Cnc Associated Inc,   Noah Nathanson,   101 Kentile Rd,   South Plainfield NJ 07080-4805
518082164       Cnc Cabinets,   Noah Nathanson,   101 Kentile Rd,   South Plainfield NJ 07080-4805
518082165      +Cnk Machine Manufacturinginc,   615 Moorefield Pk Dr,   N. Chesterfield VA 23236-3685
518082166       Cnt Logistics,   6923 Maynardville Pi,   Ste N 364,   Knoxville TN 37918-5346
518082167      +Cny Diagnostic Imaging Assoc,   The Hill Medical Center,   1000 E Genesee St Ste 100,
                Syracuse NY 13210-1853
518082168      +Cny Family Care,   Po Box 370,   East Syracuse NY 13057-0370
518082169       Co C,   Tech Logistics,   300 Elm St Unit 1,   Milford NH 03055-4715
518082170      +Co Wrench,   4805 Scooby Ln,   Carroll OH 43112-9446
518082171      +Coady's Garage And Towing Serv,   139 Marston St,   Lawrence MA 01841-2298
518082174      +Coast To Coast Carriers,   Sk Cargo Claims,   Po Box 110994,   Brooklyn NY 11211-0994
518082175      +Coast To Coast Computer Produc,   4277 Valley Fair St,   Simi Valley CA 93063-2940
518082176       Coastal Equipment,   Katherine Eschmann,   142 Presumpscot St,   Portland ME 04103-5221
518082177       Coastal Industries,   77 Newark St,   Haverhill MA 01832-1399
518082178      +Coastal International Trucks,   17 O'keefe Ln,   Warwick RI 02888-1022
518082179      +Coates Toners,   Bill Gribble,   555 Country Club Rd,   Dallas PA 18612-9241
518082183      +Cochran Wholesale Parts Center,   Joy Veltri,   2 Acee Dr,   Natrona Heights PA 15065-9700
518082188      +Cockers Towinginc,   355 Hershey Rd,   Elizabethtown PA 17022-9795
518082192      +Coffee Factory,   55 Crystal Ave,   Unit 1,   Derry NH 03038-1702
518082193      +Coffee Holding Co,   3475 Victory Blvd,   Staten Island NY 10314-6785
518082198      +Cohen Steel Supply Inc,   10 Basin St,   Concord NH 03301-3410
```

```
518082201   +Cohen, Susan S,   40 E 84th St,   New York NY 10028-1115
518082210   +Colbert Electrical Co Inc,   99 Haverhill St,   Reading MA 01867-1998
518082214   +Cole Electric,   Paula Steingas,   205 Church La,   East Thetford VT 05043-4438
518082215   +Cole Haan,   Rabdee Lewis,   150 Ocean Rd,   Greenland NH 03840-2467
518082216   +Cole Roofing Co Inc,   3915 Coolidge Ave,   Baltimore MD 21229-5506
518082217   +Cole Stanley,   366 Shadow Ln,   Etna ME 04434-3249
518082238    Colettas Downtown Auto Svc,   283 Allens Ave,   Providence RI 02905
518082240    Colgate Palmolive Co,   Transplace Cargo Claims,   P O Box 518,   Lowell AR 72745-0518
518082242   +Colin O'gallagher,   35 Clinton Pl 6e,   New Rochelle NY 10801-6372
518082259   +Colm O?callaghan,   22 Barnes Ave,   Weymouth MA 02190-3406
518082268    Colonial Electric,   Matthew Selple,   201 West Church Rd,   King Of Prussia PA 19406-3229
518082269   +Colonial Williamsburg,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518082270   +Colony Ford Lincoln Sales Inc,   300 Queen St East,   Brampton ON L6V 1C2,   Canada
518082271    Color Tree,   Doug Ainsworth,   8000 Villa Pk Dr,   Richmond VA 23228-6500
518082272   +Colours Inc,   David Decker,   1137 Hanover St,   Hanover Township PA 18706-2009
518082273   +Columbia Casualty Co,   113 S Service Rd,   Jericho NY 11753-1046
518082274   +Columbia County Clerk Of Court,   Columbia County Courthouse,   35 West Main St,
             Bloomsburg PA 17815-1702
518082275   +Columbia Fleet Svc Inc,   Sarah Strawderman,   P O Box 1038,   Jessup MD 20794-1038
518082280   +Columbus City Treasurer,   Emp Witholding Tax,   Po Box 182489,   Columbus OH 43218-2489
518082282   +Columbus City Treasurer Fire,   90 West Broad St,   Columbus OH 43215-9000
518082283   +Columbus Freight Pay,   226 N 5th St,   Columbus OH 43215-2656
518082284   +Columbus Imaging Center Llc,   481 N 13st,   Newark NJ 07107-1317
518082285   +Columbus Joint Clutch,   Po Box 14805,   Columbus OH 43214-0805
518082286   +Columbus Radiology,   Po Box 713999,   Cincinnati OH 45271-3999
518082288   +Columbus Terminal Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
             Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518082287   +Columbus Terminal Llc,   Po Box 6031,   Elizabeth NJ 07207-6031
518082290    Colyer Truck Svc,   Patty Hiteman,   Powertrain Truckpro Llc,   28435 Metwork Pl,
             Chicago IL 60673-1284
518082300   +Comdata,   Ar,   Deposit Dept-account NE377,   5301 Maryland Way,   Brentwood TN 37027-5595
518082301   +Comdata Corp,   Po Box 100647,   Atlanta GA 30384-0647
518082302   +Comdata Fleetmover,   Po Box 548,   Brentwood TN 37024-0548
518082306   +Comfort Suites,   2880 Us 1 North,   North Brunswick NJ 08902-4315
518082308    Command Nutritional,   Shyvonne Grimes,   10 Washington Ave,   Fairfield NJ 07004-3843
518082311   +Commerce Ins Aso Christopher J Rossi,   11 Gore Rd,   Webster MA 01570-6817
518082312   +Commercial Compactor,   Gary R,   And Baler Svc Llc,   12 Simos Ln,   West Haven CT 06516-4856
518082313   +Commercial Lighting Ltd,   Jon Farling,   Business Development,   P O Box 775,
             Grove City OH 43123-0775
518082314    Commercial Mower Depot,   9232f Warren St,   Silver Spring MD 20910
518082315   +Commissioner Of Revenue,   Svc State Of Ct,   Po Box 2936,   Hartford CT 06104-2936
518082316    Commissioner Of Revenue Ser,   Dept Of Revenue Svc,   Po Box 2929,   Hartford CT 06104-2929
518082318   +Commonwealth Of Ma Dept Of Revenue,   Po Box 7010,   Boston MA 02204-7010
518082322   +Commonwealth Of Mass,   Po Box 417440,   Boston, MA 02241-7440
518082320   +Commonwealth Of Mass,   Dept Of Revenue,   Po Box 7046,   Boston MA 02204-7046
518082321   +Commonwealth Of Mass,   Dept Enviromental Protection,   Po Box 3982,   Boston MA 02241-3584
518082319   +Commonwealth Of Mass,   Dept Of Fire Svc,   Po Box 1025 State Rd,   Stow MA 01775-0748
518082327    Commonwealth Of Massachusetts,   Ezdrivema Payment Proc Cntr,   P O Box 847840,
             Boston MA 02284-7840
518082323    Commonwealth Of Massachusetts,   Dept Of Revenue,   Electronic Transfers,   Po Box 55141,
             Boston MA 02205-5141
518082324    Commonwealth Of Massachusetts,   Underground Storage,   Po Box 7089,   Boston MA 02241-7089
518082326    Commonwealth Of Massachusetts,   Cru - Casualty Recovery,   Po Box 417811,
             Boston MA 02241-7811
518082325    Commonwealth Of Massachusetts,   Boiler Inspection Program,   Po Box 417599,
             Boston MA 02241-7599
518082331   +Commonwealth Of Pa,   Magdistrict 06204,   732 Worth St,   Corry PA 16407-8517
518082330   +Commonwealth Of Pa,   Mag Dist 27-2-01,   68 East Pike Stsuite 205,   Canonsburg PA 15317-1375
518082336   +Commonwealth Of Pa,   Magisterial District 60-3-02,   106 Shook Rd Ste 100,
             Hawley PA 18428-7059
518082329    Commonwealth Of Pa,   Ust Indemnification Fund,   Po Box 747034,   Pittsburgh PA 15274-7034
518082334    Commonwealth Of Pa,   Po Box 68593,   Harrisburg PA 17106-8593
518082335    Commonwealth Of Pa,   Magistdistrict 11303,   5 S Main St  Ste 6,   Sugarloaf PA 18249
518082328    Commonwealth Of Pa,   Stormwater General Permi,   Dep Clean Water Program,
             208 W 3rd St North Central Reg,   Williamsport PA 17701-6441
518082332   +Commonwealth Of Pa,   Magdistcourt 04301,   117court Street Ste C,   Elkland PA 16920-1465
518082333   +Commonwealth Of Pa,   Magisterial Court 09-1-03,   98 South Enola Drivesuite 1,
             Enola PA 17025-2704
518082337    Commonwealth Of Pa,   Bureau Of Unclaimed Property,   Po Box 8500-53473,
             Philadelphia PA 19178-3473
518082338   +Commonwealth Of Pa Md 05211,   371 Lincoln Highway,   N Versailles PA 15137-1680
518082339   +Commonwealth Of Pa Mdj-23-3-04,   Honorable Gail M Greth,   110 W Arch St Ste 118,
             Fleetwood PA 19522-1321
518082340   +Commonwealth Of Pa Mdj-31-2-03,   106 Main St,   Emmaus PA 18049-4009
518082341   +Commonwealth Of Pa-comptroller,   Ops Ar Penndot Nonapras,   P O Box 15758,
             Harrisburg PA 17105-5758
518082342   +Commonwealth Of Pamdj11203,   1460 San Sauci Pkwy,   Hanover Township PA 18706-6026
518082343   +Commonwealth Of Pamdj32244,   County Of Delaware,   1028 Lincoln Ave,
             Prospect Park PA 19076-2218
```

```
518082344    Commonwealth Of Pennsylania,    Southwest Regional Office,    400 Waterfront Dr,
             Pittsburgh PA 15222-4745
518082347   +Commonwealth Of Pennsylvania,    Mdj-03-02-11,   1214 Stefco Blvd,    Betlehem PA 18017-6675
518082346   +Commonwealth Of Pennsylvania,    County Of Snyder,    2025 Us 522,    Mag Dist Mdj-17-3-03,
             Selinsgrove PA 17870-8728
518082345    Commonwealth Of Pennsylvania,    Ms Rochelle Gaugler,    Dep  Cleanup And Brownfields,
             909 Elmerton Ave,   Harrisburg PA 17110-8200
518082348   +Commonwealth Of Puerto Rico,    Commissioner Of Financial Institutions,
             Unclaimed Property Division,    Po Box 11855,   San Juan PR 00910-3855
518082349   +Commonwealth Of Virginia,    Va Dot--fiscal Div-cash Rec,    1401 E Broad St,
             Richmond, VA 23219-2052
518082350   +Commonwealth Of Virginia,    Dept Of Labor And Industry,    600 East Main St Ste 207,
             Richmond VA 23219-2430
518082351   +Commonwealth Trailer Partsinc,    Chris Glatfelter,    100 West Crone Rd Ste D,
             York PA 17406-9768
518082352   +Community Care Physicians,    Tammy Central Records,    711 Troy-schenectady Rd,
             Latham NY 12110-2461
518082353   +Community Discount,    680 E Tremont Ave,    Bronx NY 10457-4929
518082354   +Community Emergency Med Assoc,    Po Box 6081,    Parsippany NJ 07054-7081
518082355   +Community Radiology Pllc,    908 Niagara Falls Blvd Ste,    Ste 208,    N. Tonawanda NY 14120-2019
518082356   +Comp Care Partners Llc,    Amy Z,    80 Scenic Dr,    Ste 3,    Freehold NJ 07728-5211
518082357   +Compact Industries,    Nationwide Trans,    1999 W 75th St Ste 200,    Woodridge IL 60517-2610
518082358   +Compass Forwarding,    Echo Global,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518082359    Compass Health,    Tfm,    5905 Brownsville Rd,    Pittsburgh PA 15236-3507
518082360   #Compass Health Brands,    Brittany Maras Lana Bowers,    921 E Amidon St,
             Sioux Falls SD 57104-0909
518082361   +Compass Logistics,    Karen Thompson,    Po Box 667,    Snellville GA 30078-0667
518082362   +Compass Sign Co,    Terry Nightlinger,    1505 Ford Rd,    Bensalem PA 19020-4505
518082363   +Compliance Testing Svc,    Janice,    Po  Box 715,    N Dighton MA 02764-0715
518082364   +Comply First Llc,    Alaine Kamin-mack,    Vp Ops,    500 Campus Dr Ste 202,
             Morganville NJ 07751-1284
518082365   +Component Systems,    Linda Dailey,    2245 W 114th St,    Cleveland OH 44102-3517
518082366   +Comprehensive Spine Care,    P O Box 631,    Westwood NJ 07675-0631
518082367   #Compressor World,    Steve Bergamesca,    32 Riverside Dr,    Pembroke MA 02359-1937
518082372   +Comptroller Of Maryland,    Corp Tax-voluntary Disclosure,    301 West Preston St Rm 203,
             Baltimore MD 21201-2326
518082370    Comptroller Of Maryland,    Sales Tax,    80 Calvert St,    Po Box 466,    Annapolis MD 21404-0466
518082373    Comptroller Of Maryland,    Revenue Administration Div,    110 Carroll St,
             Annapolis MD 21411-0001
518082371   +Comptroller Of Maryland,    Unclaimed Property Unit,    301 W Preston St Rm 310,
             Baltimore MD 21201-2394
518082374   +Comptroller Of Maryland Revenue,    Revenue Administration Center,    80 Calvert St,
             Annapolis MD 21401-1907
518082375   +Comptroller Of The Treasury,    Revenue Admin Division,    Po Box 2601,    Annapolis MD 21404-2601
518082376   +Computechsale,    20 Troy Rd Unit 1,    Whippany NJ 07981-1600
518082377   +Computerized Risk Management,    Computerized Risk,    And Consulting Llc,
             800 Research Parkwaysuite 336,    Oklahoma City OK 73104-3601
518082379   +Comtran Corp,    Lou Gaudreau,    330 A Turner St,    South Attleboro MA 02703-7714
518082380   +Conair Corp,    Sue Rivera Todd Jagemann,    150 Milford Rd,    East Windsor NJ 08520-6124
518082381   +Conair Corp,    Trans Acct Network,    Po Box 1269,    Placentia CA 92871-1269
518082383    Concord Foods,    Derek Jefferson,    10 Minuteman Way,    Brockton MA 02301-7508
518082384    Concord Foods Inc,    Carolyn White Gail Green,    10 Minuteman Way,    Brockton MA 02301-7508
518082386   +Concord Terminal Llc,    Whiteford Taylor And Preston Llp,    Edward U Lee,
             Seven Saint Paul St Ste 1500,    Baltimore MD 21202-1636
518082387    Concord Trans,    96 Disco Rd,    Etobicoke ON M9W 0A3,    Canada
518082388    Concord Trans,    Geraldine Sabadeo,    96 Disco Rd,    Etobicoke ON M9W0A3,    Canada
518082391   +Confires Fire Protserv Llc,    910 Oak Tree Ave,    South Plainfield NJ 07080-5137
518082392   +Congregation Beth Mordecai,    224 High St,    Perth Amboy, NJ 08861-4461
518082400    Conn Spring And Stamping,    Lynn Perotti,    48 Spring Ln,    Farmington CT 06032-3140
518082402   +Conneaut Municipal Court,    290 Main St,    Conneaut OH 44030-2650
518082403   +Connecticut Attorney General,    George C Jepsen,    55 Elm St,    Hartford CT 06106-1774
518082404   +Connecticut Dept Of Labor,    Commissioner,    200 Folly Brook Blvd,    Wethersfield CT 06109-1153
518082405   +Connecticut Dept Of Revenue Svc,    Sales Tax,    450 Columbus Blvd,    Ste 1,
             Hartford CT 06103-1837
518082406    Connecticut Insurance Guaranty,    Association,    1 Bowdoin Square  2nd Fl,
             Boston MA 02114-2916
518082407   +Connecticut Insurance Guaranty Assoc,    Guaranty Fund Management Svc,
             Dawne M Mills Claims Manager,    One Bowdoin Square,    Boston MA 02114-2916
518082408   +Connecticut Off Of The State Treasurer,    Unclaimed Property Division,    Po Box 5065,
             Hartford CT 06102-5065
518082409   +Connecticut State Marshall,    Barbara Coffey,    P O Box 497,    South Glastonbury CT 06073-0497
518082410   +Connecticut Tank Removal Inc,    Joann Hermanson,    118 Burr Ct,    Bridgeport CT 06605-2210
518082411    Connecticut-ccspc,    Po Box 990032,    Hartford CT 06199-0032
518082412   +Connector 2000 Association,    Svc Cntr-violations,    P O Box 408,    Piedmont SC 29673-0408
518082413   +Connell Foley Llp,    85 Livingston Ave,    Roseland NJ 07068-3790
518082423    Conroy Foods Inc,    Kathy Yuto - Claims Dept,    100 Chapel Harbor Dr Ste 2,
             Pittsburgh PA 15238-4136
518082428   +Conserv Fs Inc,    Linda Christiansen,    97791 Eagle Way,    Chicago IL 60678-0977
518082429   +Conservative Environmental,    Svc Inc,    P O Box 745,    Mechanicsburg PA 17055-0745
```

```
518082430      +Consolidated Edison Co Of New York Inc,   Gottlieb Ostrager Llp,    Warren S Gottlieb Esq,
                333 Westchester Ave Ste S2205,   White Plains NY 10604-2928
518082432      +Consolidated Shoe Co,   22290 Timerlake Rd,   Lynchburg VA 24502-7305
518082433      +Constant Contact,   Accounts Receivable,   1601 Trapelo Rd Ste 329,   Waltham MA 02451-7357
518082434       Constellation Newenergy Inc,   Po Box 4640,   Carol Stream IL 60197-4640
518082435      +Constitution State Serv Llc,   As Sub Consolidated Electrical,   Po Box 660339 Travelers Claim,
                Dallas TX 75266-0339
518082436       Construction Wholesale Solutio,   Roger Hauptman,   2490 Black Rock Tpkeste 315,
                Fairfield CT 06825-2400
518082437       Consumer Protection,   Food Safety And Consumer Protection,   116 State St,   Drawer 20,
                Montpelier VT 05620-2901
518082438      +Containerport Group,   1340 Depot St,   Cleveland OH 44116-1741
518082441      +Continental Insurance Co Of New Jersey,   151 North Franklin St,   Chicago IL 60606-1915
518082442       Continental Logistics,   Tammy Durrett,   180 Raritan Ctr Pkwy,   Ste 205,
                Edison NJ 08837-3646
518082443      +Continental Research,   1180 Central Ind Dr,   Saint Louis MO 63110-2306
518082444      +Continental Signs,   350 South Albemarle St,   York PA 17403-2584
518082445      +Continental Tape Printers,   Eric Steinzor,   92 Brook Ave Ste 2,   Deer Park NY 11729-7237
518082446       Continental Tire North America,   Linda,   P O Box 60049,   Charlotte NC 28260-0049
518082447      +Continental Trophies,   7920 Stage Hills Blvd,   Bartlett TN 38133-4016
518082448      +Contract Pharmacal,   Donna Labarca Claims Dept,   135 Adams Ave,   Hauppauge NY 11788-3633
518082449      +Contractors Sales Co,   Sean Murphy,   12 Access Rd,   Albany NY 12205-4744
518082450      +Control Brand llc,   Katherine Waing,   Po Box 1299,   Syosset NY 11791-0490
518082451       Control Group Inc,   530 Walnut St,   Norwood NJ 07648-1343
518082452      +Control Svc,   763 Duck Hollow,   Victor NY 14564-9581
518082453      +Convenience Kits Intl,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518082454      +Conveyor Handling,   Translogistics,   321 N Furance St Ste 300,   Birdsboro PA 19508-2061
518082455      +Conviber Inc,   Po Box 301,   644 Garfield St,   Springdale PA 15144-1510
518082456      +Convoy Safety Technologies Llc,   Michelle Weaver,   23101 Lake Centre Dr  180,
                Lake Forest CA 92630-2875
518082457      +Convoy Technologies Inc,   Michelle Weaver,   23101 Lake Ctr Dr,   Ste 180,
                Lake Forest CA 92630-2875
518082458       Conway Power Equipment,   Michael Conway,   1614 E Strasburg Rd,   West Chester PA 19380-6418
518082469      +Cooks Complete Car Care Inc,   500 Center St,   Chardon OH 44024-1004
518082471       Cool Roofing Network,   Tom,   P O Box 100044,   Palm Bay FL 32910-0044
518082473      +Cooper Business Machines Inc,   Cooper,   3304 State St,   Erie PA 16508-2830
518082474       Cooper Crouse Hinds,   Global Post Aud,   2 Eastwick Dr S-101,   Gibbsboro NJ 08026-1225
518082476       Cooper Electric Supply,   Allen Halls,   1121 Hwy 74 S,   Cranbury NJ 08512
518082475       Cooper Electric Supply,   Po Box 415925,   Boston MA 02241-5925
518082477       Cooper Electric Supply Co,   Rachel Jackson,   1 Matrix Dr,   Monroe Township NJ 08831-3702
518082480       Cooper Lighting,   Allen Halls,   1121 Hwy 74 South,   Peachtree City GA 30269-3019
518082479       Cooper Lighting,   Global Post Audit,   2 Eastwick Dr,   Giggsboro NJ 08026-1225
518082481       Cooper Tire And Rubber,   Ruth Harry,   Po Box 550,   Findlay OH 45839-0550
518082482      +Cooper Univ Emergency Med,   Po Box 6039,   Bellmawr NJ 08099-6039
518082499      +Cooperative Feed Dealers,   Ed Kozloski-cargo Claims,   380 Broome Corp Pkwy,
                Conklin NY 13748-1512
518082501       Cope Farm Equipment Inc,   John Deere Dealer,   24915 State Rte 62,   Alliance OH 44601-8205
518082502       Copeco Inc,   L-3594,   Columbus OH 43260-3594
518082504       Copier Resource Inc,   Stephen Wakefield,   68 S Main St,   Assonet MA 02702-1710
518082505      +Copirite Inc,   2251 Highway 33,   Hamilton Twp NJ 08690-1717
518082506      +Copper And Oak Craft,   Spirits,   739 High St,   Portsmouth VA 23704-3425
518082507      +Coppersmith Global,   C T S,   Po Box 441326,   Kennesaw GA 30160-9527
518082508      +Copy King,   1162 W 8th St,   Erie PA 16502-1109
518082509      +Copymaster,   82 North James St,   Woodbridge NJ 07095-2918
518308981      +Corcentric, LLC,   c/o Dilworth Paxson LLP,   457 Haddonfield Road, Suite 700,
                Cherry Hill, New Jersey 08002-2201,   Attn:  Scott J. Freedman
518232669      +Cordero, Caroline,   518 Hadley West Dr,   Haaverhill, MA 01832-3672
518232670      +Core Business,   2224 Pawtucket Ave,   E. Providence, RI 02914-1711
518082515      +Core Covers,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518082516      +Corell Electrical Contractors,   Po Box 4213,   Roanoke VA 24015-0213
518082517      +Corelle Brands,   Stephanie Creager,   12000 Molly Pitcher Hwy,   Ste R,
                Greencastle PA 17225-9047
518082518       Corey Gadson,   1 Riverview Dr,   Apt G2,   South River NJ 08882
518082519       Corey Nutrition Co,   Dereck Wood,   136 Hodgson Rd,   Fredericton NB E3C2G4,   Canada
518082524      +Cornea Consultants Of Albany,   Accounting,   Terry,   9 Vista Blvd Ste 100,
                Slingerlands NY 12159-2183
518082525      +Cornell Hall Care And Rehab,   Windsor Healthcare Communities,   234 Chestnut St,
                Union NJ 07083-9409
518082527       Cornerstone Logistics,   Helen Kioulafofski,   85 Northpointe Pkwy Ste 6,
                Amherst NY 14228-1886
518082528       Cornerstone Logistics,   Helen Kioulafofski,   2180 Budkingham Rd Ste 204,   Oakville ON L6H6H1,
                Canada
518082529      +Cornerstone Mechanicals,   Aldo Dibacco,   65 Cook Ave,   Meriden CT 06451-4112
518082532      +Corning Inc,   Traffic Svc Bureau,   7800 B Allentown Blvd,   Harrisburg PA 17112-3759
518082533      +Cornwell Tools,   Bill Strubinger,   Dealer - Independent Owner,   475 N8th St,
                Lehighton PA 18235-1212
518082535      +Corporacion Del Fondo Del,   Seguro Del Estado,   Oficina Regional De San Juan,   P O Box 42006,
                San Juan PR 00940-2206
518082536       Corporate Freight,   Connie Kaff,   4403 15th Ave,   Brooklyn NY 11219-1604
518082537       Corporate Lodging Consultants,   Po Box 534722,   Atlanta GA 30353-4722
```

```
518082540      Correa France, Javier,   Address Intentionally Omitted
518082548      Cortland Wholesale Electric,   Paula Shippey,   201 Homer Ave,   Cortland NY 13045-1059
518082556      Cosco Enterprises Inc,   Claims Dept,   1930 Troutman St,   Ridgewood NY 11385-1020
518082559      Cosmos Food Products Inc,   Bonnie Hutchinson,   200 Callegari Dr,   West Haven CT 06516-6234
518082565      Costco Wholesale Membership,   Po Box 34783,   Seattle WA 98124-1783
518082566      Costco Wholesale Retail Serv,   Capital One Commercial,   Po Box 5219,
               Carol Stream IL 60197-5219
518082568      Cota Logistics Corportation,   Micahel Tory,   27 West St Ste 25,   Red Bank NJ 07701-1168
518082576      Country Juntion,   6565 Interchange Rd,   Lehigton PA 18235-5420
518082577     +Country Parlour Ice Cream,   Chris Williams,   12905 York Delta Dr Unit C,
               North Royalton OH 44133-3551
518082579     +Country Suburban Heating And,   Air Cond And Sons Inc,   5674 Horatio St,   Utica NY 13502-1402
518082580     +Countrywide Ins,   Jaffe And Velasquez As Atty,   40 Wall St 12th Fl,
               New York NY 10005-1470
518082581     +Countrywide Inssub For Lila,   Hodges  Jaffe Koumourdas,   As Atty,   40 Wall St 3rd Fl,
               New York NY 10005-1348
518082583     +County Of Bergen,   Dept Of Health Svc,   220 E Ridgewood Ave,   Paramus NJ 07652-4142
518082584     +County Of Berks,   Dept Of Emergency Svc,   2561 Bernville Rd,   Reading PA 19605-9611
518082585     +County Of Carbon,   Attn:pauline Fianna Homm,   471 Stewart Creek Rd,   Lehighton PA 18235-9562
518082586     +County Of Rockland,   Office Of The Sheriff,   55 New Hempstead Rd,   New City NY 10956-3627
518082587     +County Treasurer,   2 North Main St Ste 110,   Greensburg PA 15601-2488
518082589     +Courier Systems,   180 Pulaski St,   Bayonne NJ 07002-5051
518082590     +Court Of 2 Sisters,   Claims,   613 Royal St,   New Orleans LA 70130-2115
518082591      Court Pittsburgh Municipal,   Traffic Division,   05003 660 First Ave,   Pittsburgh PA 15219
518082592     +Courtney's Garage,   1528 Route 660,   Mansfield PA 16933-8845
518082594     +Courtyard Penfield,   Kellyn Kaiser,   1000 Linden Pk,   Rochester NY 14625-2321
518082595     +Courville's Garage,   Po Box 262,   Montville CT 06353-0262
518082597     +Cove Run Free Methodist Church,   345 Yauger Hollow Rd,   Lemont Furnace PA 15456-1217
518082598     +Covenant Transport Inc,   Main,   Po Box 841944,   Dallas TX 75284-1944
518082599     +Coverall North America Inc,   2955 Momentum Pl,   Chicago IL 60689-5329
518082600     +Coverall Svc Company-roc,   8965 Guilford  Rd Ste 100,   Columbia MD 21046-2399
518082601     +Covert Transportation,   Jeff Salkin,   2517 Hwy 35 Bldg K Ste,   Manasquan NJ 08736-1918
518082604     +Covidien,   Condata Global,   9830 W 190th St Ste M,   McKena IL 60448-5603
518082606     +Cowan Systems Llc,   Megan Eberz,   4555 Hollins Ferry Rd,   Baltimore MD 21227-4610
518082609     +Cowles Tool,   Lori Boyer,   185 N Four Mile Run Rd,   Austintown OH 44515-3006
518082610     +Coworx Staffing Svc Llc,   George Karpiw,   Jan2013r Credit And Collections,   Po Box 417543,
               Boston MA 02241-7543
518082611     +Cox Communications-roanoke,   Po Box 771908,   Detroit MI 48277-1908
78082612       Cox Comunications,   Cox,   Dept 781110,   Po Box 78000,   Detroit MI 48278-1110
518082624     +Cpi Radant Technologies Div,   John Dansin,   255 Hudson Rd,   Stow MA 01775-1446
518082625     +Cps Inc,   Ron Klinker,   5645 W 82nd St Ste 100,   Indianapolis IN 46278-1323
518082627     +Craft Beer Guild Of Ny,   Anthony Kousoulos D Maliwacki,   12-14 S Putt Corners Rd,
               New Paltz NY 12561-1602
518082628      Craft Bilt Manufacturing,   Sean Maguire,   53 Souderton Pike,   Souderton PA 18964-1913
518082629      Craft Brewers,   Kristen Marchbank Claims Dept,   170 Market St,   Everett MA 02149-5808
518082630     +Craft Collective Inc,   Mike Savage,   378 Page St Ste 13,   Stoughton MA 02072-1124
518082631      Craft Wine And Spirits,   Steve Hinton Cargo Claims,   6612 Virginia Manor Rd,
               Beltsville MD 20705-1255
518082633     +Craftech Ind Inc,   Deborah Dier,   5 Dock St,   Hudson NY 12534-2002
518082636     +Craig Bennett V Bp Watertown Etc Et Al,   Atty For 3 Party Defendant Kevin Holley,
               Gunning And Lafazia Inc,   33 College Hill Rd Ste 258,   Warwick RI 02886-2783
518082635     +Craig Bennett V Bp Watertown Etc Et Al,   Attorney For Gap Inc,   Michael P Bianta,
               60 State St 23rd Fl,   Boston MA 02109-1800
518082637     +Craig Envelope Corp,   Howard Katelansky,   220 Miller Pl,   Hicksville NY 11801-1826
518082638      Craig Shopneck,   Chapter 13 Trustee,   P O Box 593,   Memphis TN 38101-0593
518082642     +Crain Custodial Llc,   36 Collias Rd,   Charleston WV 25320-7701
518082644      Crains,   New Yourk Business,   Po Box 433279,   Palm Coast FL 32143-3279
518082646     +Cranbury Township Municipal,   Court,   641 Plainsboro Rd,   Plainsboro NJ 08536-2094
518082654     +Crawford And Co,   Jean Crumbley,   Po Box 100458,   Fort Worth TX 76185-0458
518082661      Crc Insurance Svcs Inc,   Po Box 95236,   Grapevine TX 76099-9752
518082662     +Creative Food Ingredients,   Jim Reinhart,   1 Lincoln Ave,   Perry NY 14530-1605
518082663     +Creative Office Pavilion,   Staine Moynihan,   One Design Center Pl,   Ste 734,
               Boston MA 02210-2335
518082664     +Creative Solutions,   Investigative Svc Llc,   Po Box 701,   Morris Plains NJ 07950-0701
518082665     +Creative Transportation Serv,   Badam Abbate,   21001 San Ramon Vly,   San Ramon CA 94583-3469
518082669     +Creoh Usa,   Cargo Claims,   1771 Madison Ave Ste 7,   Lakewood NJ 08701-1267
518082671     +Creps United Publication,   Kevin Weiland,   4185 Rt 286 Hwy W,   Indiana PA 15701-5727
518082672      Crescent Cardboard,   Claims Dept,   100 W Willow Rd,   Wheeling IL 60090-6522
518082673     +Crescent Industries Inc,   Ellen Russell,   70 E High St,   New Freedom PA 17349-9664
518082674     +Crescent Mc Connell Supply,   Jenny Mills,   1100 Greene St,   Marietta OH 45750-2413
518082675      Cresson Ridge,   8267 Admnral Peary,   Cresson PA 16630
518082682     +Crisafulli Bros,   Plumbing And Heating Contractors,   520 Livingston Ave,
               Albany NY 12206-2440
518232671     +Cromartie, Tiffany,   250 K Vlg Creek Cir,   Winston- Salem, NC 27104-4742
518082693     +Crop Production Svc,   Darla Morehead,   Po Box 800,   Milton NY 12547-0800
518082694     #+Crop To Cup Coffee,   Karilyn Bolin,   541a 3rd Ave,   Brooklyn NY 11215-6754
518082698     +Cross County Pool Svc Inc,   Claims Dept,   2848 Springdale Rd,   Cincinnati OH 45251-1717
518082699     +Cross Town Radiator Inc,   Roma,   Dba Associated Auto Radiator,   97-20 Sutphin Blvd,
               Jamaica NY 11435-4721
518082706     +Crossroads Svc Group Llc,   4980 East Beverly Rd,   Phoenix AZ 85044-5403
```

```
518082709      Crowley,  Logistics Inc,  Po Box 2684,  Carol Stream IL 60132-2684
518082710      Crowley Puerto Rico Serv Inc,  Lockbox 2684,  Carol Stream IL 60132-2684
518232672     +Crown Lift Trucks,  2 Presidential Way,  Woburn, MA 01801-1041
518082714     +Crown Prince Inc,  Jeanmarye Stobaugh,  P O Box 3568,  City Of Industry CA 91744-0568
518082715     +Crown Prince Inc,  Jeanmarye Stobaugh,  18581 Railroad St,  City Of Industry CA 91748-1316
518082716     +Crown Towing Svc Inc,  1615 Mcdonald St,  Bronx NY 10461-2312
518082717      Crozer Chester Medical Center,  One Medical Center Blvd,  Upland PA 19013-3995
518082731     +Crw Parts,  8346 Washington Blvd,  Jessup MD 20794-9664
518082732      Cryomax Usa Inc,  Michelle Huang,  3732 Cook Blvd Ste 104,  Chesapeake VA 23323-1632
518082733     +Cryovation Llc,  9 B Mary Way,  Hainesport NJ 08036-2729
518082735     +Crystal Infosystems Llc,  John Lauria,  980 Magnolia Ave Ste 5,  Larkspur CA 94939-1000
518082736     +Crystal Pearl-moore And,  Oconnor Acciani And Levy Atty,  600 Vine St  Ste 1600,
               Cincinnati OH 45202-1133
518082737      Crystal Rock Bottled Water,  P O Box 660579,  Dallas TX 75266-0579
518082738     +Crystal Run Healthcare Llp,  155 Crystal Run Roadd,  Middletown NY 10941-4057
518082739     +Crystal Vest,  32 Carter Rd,  Warwick RI 02889-5324
518082740     +Crystalware,  Eddie T,  600 James St,  Lakewood NJ 08701-4023
518082742     +Crystorama Lighting,  Christine Balacki,  95 Cantiague Rock Rd,  Westbury NY 11590-2800
518082743      Cs Automation,  Laurie Hanson,  6319 Dean Pkwy,  Ontario NY 14519-8939
518082744      Csa Transportation,  Oliver Wong,  355 Horner Ave.,  Toronto ON M8W1Z72315,  Canada
518082745      Csaa Affinity Ins Co As Sub,  Deborah Coatsworth,  Po Box 24523,  Oakland CA 94623-1523
518082746     +Csaa General Insurance Co,  Po Box 5483,  Mt Laurel NJ 08054-5483
518082748      Csc,  Corp Svc Co,  251 Little Falls Dr,  Wilmington DE 19808-1674
518082749     +Csf Imports,  Cherilyn Pfingst,  3920 Cook Blvd,  Chesapeake VA 23323-1626
518082750     +Csf Inc,  Trish Windley,  3920 Cook Blvd,  Chesapeake VA 23323-1626
518082751     +Csi International,  Debbie De Fosse,  70 Hansen Ave,  Essington PA 19029-1541
518082753     +Ct Clean Room Corp,  Hitul Patel,  Po Box 840,  Bristol CT 06011-0840
518082754      Ct Dept Of Environment Protection,  79 Elm St,  Hartford CT 06106-5127
518082755     +Ct Heart Physicians Inc Ekg,  Po Box 262,  Windsor CT 06095-0262
518082756     +Ctl Aerospace Inc,  5616 Spellmire Dr,  Cincinnati OH 45246-4898
518082757     +Ctl Usa,  Cts,  1915 Vaughn Rd,  Kennesaw GA 30144-4579
518082758     +Cts,  Alfredo Salazar,  1915 Vaughn Rd,  Kennesaw GA 30144-4579
518082759     +Cts,  Odyssey Logistics,  1915 Vaughn Rd,  Kennesaw GA 30144-4579
518082760     +Ctucolpc-doctores Express Of,  Danbury,  Po Box 10417,  Holyoke MA 01041-2017
518082761     +Ctw International,  Lee Freeman,  P O Box 926,  Campton NH 03223-0926
518082770     +Cumberland County,  Tax Bureau,  21 Waterford Dr Ste 201,  Mechanicsburg PA 17050-8268
518082771      Cumberland County,  Lepc Hazmat Connie Heckard,  1 Public Safety Dr,  Carlisle PA 17013-7300
518082772     +Cumberland County Conservation,  District Clean Water Fund,  310 Allen Rd,  Ste 301,
               Carlisle PA 17013-9101
518082773     +Cumberland County Tax Bureau,  Cctb-delinquent Accounts,  21 Waterford Dr,
               Mechanicsburg PA 17050-8268
518082774     +Cumberland Ins Group As Sub,  For Stephen Vogdes P Conforti,  Po Box 556,
               Bridgeton NJ 08302-0486
518082775      Cumberland Packing,  Marie Stigall,  23374 Network Pl,  Chicago IL 60673-0002
518082777     +Cumberland Packing Corp,  Cargo Claims,  23374 Network Pl,  Chicago IL 60673-1233
518082776      Cumberland Packing Corp,  Marie Stigall,  2 Cumberland St,  Brooklyn NY 11205-1040
518082779     +Cumberland Pkg Corp,  Cargo Claims,  23374 Networks Pl,  Chicago IL 60673-1233
518082780     +Cumberland Pkg Corp,  Claims Dept,  23374 Network Pl,  Chicago IL 60673-1233
518082781     +Cummins Filtration,  Transplace Cargo Claims,  Po Box 518,  Lowell AR 72745-0518
518082782      Cummins Metropower Inc,  Block Box 510277,  Philadelphia PA 19175-0277
518082783      Cummins Northeast Inc,  Pobox 419404,  Boston MA 02241-9404
518082784      Cummins Power Systems Llc,  Robert,  Acc Recv,  Po Box 786567,  Philadelphia PA 19178-6567
518082785     +Cundiff Svc Co Inc,  Main,  Po Box 7369,  Roanoke VA 24019-0369
518082791      Cuny And Guerber Inc,  David Jost,  2100 Kerrigan Ave,  Union City NJ 07087-2123
518082794     +Curd, Dennis,  Bldg C Unit 2,  North Kingstown RI 02852
518082799     +Curran Taylor Inc,  Bonnie Bouchard,  300 Houston Sq,  Canonsburg PA 15317-1483
518082800     +Current Component,  Scott Mosso,  203 A East Main St,  Middletown MD 21769-7930
518082801     +Current Office Solutions,  Dennis Polter,  211 W High St,  Bryan OH 43506-1613
518082802     +Curreri Collision Center Inc,  2160 Hartford Ave,  Johnston RI 02919-1701
518082806     +Curtis Byrd,  15 Westend Ave,  Nyack NY 10960-1613
518082809     +Curvature Inc,  Curvature,  14416 Collections Ctr Dr,  Chicago IL 60693-0001
518082810      Curved Glass,  Suzanne Rafferty,  72 Chapel St,  Derby CT 06418-2130
518082812      Cushman And Wakefield,  Nw Ste B1,  Washington DC 20005
518082813     +Custard Insurance Adjusters,  Po Box 921329,  Norcross GA 30010-1329
518082816     +Custom Adpro Inc,  9715 W Broward Blvd,  Ste 168,  Plantation FL 33324-2351
518082817     +Custom Av Rack Llc,  P O Box 19422,  Raleigh NC 27619-9422
518082821     +Custom Companies,  Claims Dept,  317 West Lake St,  Northlake IL 60164-2433
518082822     +Custom Companies,  Echo Global,  600 W Chicago Ave Ste 725,  Chicago IL 60654-2522
518082823     +Custom Door And Mirror,  Eileen Laine,  148 Milbar Blvd,  Farmingdale NY 11735-1425
518082824     +Cuyahoga County Court,  Common Pleas Cleveland,  1200 Ontario St,  Cleveland OH 44113-1678
518082825      Cvs Pharmacy,  Dennis Berard,  1 Cvs Dr,  Woonsocket RI 02895-6146
518082826     +Cynthia Dennison,  109 Ridgeland Ave,  Apt 310,  South Portland ME 04106-4153
518082829     +Cytec Industries,  Frank Valendo,  5 Garret Mountain Plz,  Woodland Park NJ 07424-3317
518082833     +D And Bs Copy Systems Inc,  Matt Burrell,  14419 Lima Rd,  Fort Wayne IN 46818-9576
518082834     +D And C  Auto Body,  59 W Mahan St,  Tenafly NJ 07670-1737
518082835      D And G Electrical Supply,  Thomas Mc Millan,  62 Railroad Ave West,
               Garnerville NY 10923-1218
518082836     +D And L Autobody And Towing Inc,  1219 Berlin Turnpike,  Berlin CT 06037-3228
518082837     +D And M Petroleum Inc,  D And M,  654 Bristol Rd,  Bristol VT 05443-9319
518082838     +D And M Steel Sales,  Douglas Shamonsky,  146 S Hilltop Rd,  New Ringgold PA 17960-8508
```

```
518082839      +D And R Repair,   568 Central Ave,   Bridgewater NJ 08807-3285
518082840       D And W Diesel,   Dave Slato,   1503 Clark St,   Auburn NY 13021-9526
518082842       D B Group America,   Nathan Liu,   150-16 132nd Ave Ste200,   Jamaica NY 11434-3500
518082843      +D Elia Restaurant Equipment,   115 North Rd,   Windam CT 06280-1311
518082844      +D H L Supply Chain,   260 Salem Church Rd,   Mechanicsburg PA 17050-2895
518082845       D H L Transport,   2260n 5th St,   Ste 400,   Columbus OH 43215
518082846       D H Marvin And Son,   John Deere Dealer,   359 S Main St,   Colchester CT 06415-1427
518082847       D J Fabricators,   94 Turnpike Rd,   Ipswish MA 01938-1047
518082848      +D Kent Gilliam,   Chesterfield Gen District Crt,   9500 Courthouse Rd Pob 144,
                 Chesterfield VA 23832-0910
518082850       D M Bowman Inc,   P O Box 37683,   Baltimore MD 21297-3683
518083464      ++DOMINION VIRGINIA POWER,   PO BOX 26666,   18TH FLOOR,   RICHMOND VA 23261-6666
                 (address filed with court: Dominion Virginia Power,   Po Box 26543,   Richmond VA 23290-0001)
518082852       Da Lubricant,   David Boyles,   801 Edwards Dr,   Lebanon IN 46052-8896
518082853      +Da Lubricant Co,   Jf Strfford,   300 Chase River Rd,   Waterbury CT 06704-1440
518082859      +Daf Products,   Patricia Merck,   420 Braen Ave,   Wyckoff NJ 07481-2949
518082862       Daikin American Inc,   N Candoni,   20 Olympic Dr,   Orangeburg NY 10962-2511
518082863      +Daikin Applied,   Dylan Handelman,   43-24 21st St,   Long Island City NY 11101-5094
518082864      +Daikin Applied,   Samantha Buckner,   2915 Needmore Rd,   Dayton OH 45414-4303
518082867      +Daimler Truck Financial Mercedes,   Brian Kochakji,   Senior District Finance Manager,
                 1002 Burnt Tavern Rd,   Point Pleasant NJ 08742-3915
518082868      +Daimler Trucks North America,   Teresa Whiting,   5745 Challenge Dr,   Memphis TN 38115-5013
518142414       Daimler Trust,   c/o BK Servicing, LLC,   PO Box 131265,   Roseville, MN 55113-0011
518082873       Dal-tile Corp,   John Pemberton,   Po Box 2139,   Calhoun GA 30703-2139
518082874      +Dalahie Garcia  V,   New England Motor Freight Inc Et Al,   John William D'amico,
                 3265 Hatting Pl,   Bronx NY 10465-4017
518082876      +Dale Deahn Md,   401 Main St,   Arcade NY 14009-1185
518082877      +Dale Lultz,   Attorney For The Plaintiff,   Andrew M Korduba,   669 West Liberty St,
                 Medina OH 44256-2225
518082878      #+Dale Lultz V,   New England Motor Freight Inc Et Al,   Jeffrey Chapman,
                 25300 Rockside Rd Apt 212,   Bedford Hts OH 44146-1903
518082883       Dalko Resources Inc,   P O Box 98,   Sharpsville PA 16150-0098
518082886      +Dalton Enterprises,   131 Willow St,   Cheshire CT 06410-2732
518082887       Dalton Enterprises,   Michael Hallbach,   131 Willow St,   Cheshire CT 06410-2732
518082888      +Dalton Radiology Pc,   P O Box 130348,   Springfield Gardens NY 11413-0348
518082891      +Damage Recovery,   Po Box 801770,   Kansas City MO 64180-1770
518082892       Damage Recovery Unit,   Po Box 801770,   Kansas City MO 64180-1170
518082894      #+Dan Degrazia,   274 Clearview Ave,   Somerset MA 02726-3803
518082896      +Dana Bixler,   640 New Buckley St,   Bristol PA 19007-3929
518082897      +Dana Turner,   Po Box 1572,   Auburn ME 04211-1572
518082899      +Danaher,   Trans Audlt,   11 Marshall Rd 2d,   Wappingers Falls NY 12590-4123
518082900      +Danaher,   Terri Norton,   2800 Crystal Dr,   Hatfield PA 19440-1944
518082901      +Danaher - Chemtreat,   Trans Audit,   11 Marshall Rd Ste 2d,   Wappingers Falls NY 12590-4123
518082902      +Danaher Gems Sensors,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518082903      +Danaher Hach,   Transaudit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518082904      +Danaher Matco,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518082905      +Danbury Plumbing,   Tracy Hill,   28 Fiance Dr,   Danbury CT 06810-4132
518082906      +Danby Products,   Nichole Alge,   1800 Production Dr,   Findlay OH 45840-5445
518082907      +Dancing Deer Baking,   Lucy Perry,   65 Sprague St West A,   Boston MA 02136-2098
518082908      +Dancona Contracting,   6 Munsell Rd Ts,   Medford NY 11763-2224
518082909       Dandrea Wine And Liquor,   John Dandrea,   670 Rodi Rd,   Pittsburgh PA 15235-4574
518082911      +Danesi Caffe Usa,   Michael Gagrcia,   25 Drexel Dr,   Bay Shore NY 11706-2234
518082912      +Danfreight Systems Inc,   1400 Chemin Lasalle,   Joliette QC J6E 0L8,   Canada
518082915      +Daniel Kogan,   289 Mayfair Dr North,   Brooklyn NY 11234-6715
518082916      +Daniel Murtha,   Att For The Plaintiff Peter Karayiannis,
                 Bradley Denkovich And Karayiannia Pc,   853 Fairfield Ave,   Bridgeport CT 06604-3703
518082917      +Daniel Oest Pt Mpt,   17 W John St,   Hicksville NY 11801-1045
518082918      +Daniel Polatsch,   210 E 64th St,   New York NY 10065-7471
518082919      +Daniel Rinaldi,   Maynard Oconnor Smith And,   Catalinotto Llp Adam T Mandell Esq,   Po Box 180,
                 Saugerties NY 12477-0180
518082920      +Daniel Rinaldi,   Law Offices Of John Trop,   Patrick T Finnegan Esq,
                 94 New Karner Rd Ste 209,   Albany NY 12203-7302
518082921      +Daniel Warren,   303 Lothian Way Unit 203,   Abingdon MD 21009-3098
518082925      +Danielle J Barganier,   Attorney For The Plaintiff,   Hyatt And Goldbloom Llc,
                 1 South St Ste 1200,   Baltimore MD 21202-7302
518082928      +Danny Lynch,   164 Poplar Ave,   Coal Center PA 15423-1004
518082929      +Dara's Caterers,   454 Elmora Ave,   Elizabeth NJ 07208-1518
518082934      +Dari Herman,   192 Long Lots Rd,   Westport CT 06880-4019
518082936      +Darius Nowak Md,   515 North Wood Ave,   Ste 302,   Linden NJ 07036-4173
518082938      #+Daron Fashions Inc,   Charo Arocho,   52 Walters St,   Rahway NJ 07065-3811
518082939      +Daryl And Kim Martin V Nemf,   Ryan Smith And Carbine Ltd,   Mark Werle And Charles Romeo Esqs,
                 98 Merchants Row,   Rutland VT 05701-5942
518082940      +Daryl Martin And Kim Martin,   Biggam Fox And Skinner,   Patrick L Biggam Esq,
                 453 Stone Cutters Way,   Montpelier VT 05602-4433
518082941       Dashing Dan Puzzles Llc,   Julie Pritchard,   5 Mitchell Dr,   Foxboro MA 02035-2701
518082945      +Dat Solutions Llc,   Po Box 783801,   Philadelphia PA 19178-3801
518082946      +Data Label,   Cargo Claims,   204 Airport Blvd,   Doylestown PA 18902-1005
518082947      +Data Paper,   Duane Hughes,   468 Industrial Pk Rd,   Muncy PA 17756-8131
518082948      +Datamatx,   10430 Lakeridge Pkwy,   Ashland VA 23005-8124
518082949      +Datastor Inc,   4201 Eubank Rd,   Richmond VA 23231-4328
```

```
518082950     Datum Storage Solutions,   Kathkeen Potter,   89 Church Rd,   Emigsville PA 17318-2007
518082954    +Dave Bias And Debbie Bias,   1100 Piney Hill Ln,   Harrisburg PA 17112-9212
518082955    +Dave Newton,   71 Spink Rd,   Valley Falls NY 12185-1731
518082956    +Dave Spiegel,   1802 Biebel Ave,   Erie PA 16509-2626
518082958    +Dave's Automotive Svc And,   Big Truck,   37925 Route 187,   Rome PA 18837-8227
518082959    +Dave's Heavy Towing,   87 Old Camplain Rd,   Hillsborough NJ 08844-4227
518232673    +Dave's Small Engine,   910 Main St,   Oxford, ME 04270-3563
518082960     Davenport Associates,   Jeff La Conte,   14 Fairfield Blvd,   Wallingford CT 06492-1827
518082962    +Daves Cleaning Svc,   Lisa,   60 Sand Hill Rd,   Milton PA 17847-8312
518082963    +Daves Tristate Truck Servllc,   20886 Rt 19,   Cranberry Township PA 16066-5902
518082964    +Daves Truck Repair,   1023 Page Blvd,   Springfield MA 01104-1639
518082965    +David A Smith Printing Inc,   742 South 22nd St,   Harrisburg PA 17104-2773
518082966    +David Bender,   12 Cherry Rd,   Bayville NY 11709-1705
518082967    +David Burgess--d And B Fleet Maint,   11101 Mosteller Rd,   Sharonville OH 45241-1868
518082968    +David Condon,   David Conlon,   2700 North Brook Dr,   Apt Q200,   Mckinney TX 75072-3655
518082970    +David Dalessandro Jr,   1095 South St,   Coventry CT 06238-3215
518082971    +David Griffin,   35 Linwood Ave,   Melrose MA 02176-5405
518082972    +David Johnson,   4244 Packard Dr,   Hilliard OH 43026-1033
518082973    +David L Mazaroli As Attorney,   For Chubb,   50 Park Ave 7th Fl,   New York NY 10016-3075
518082974    +David Lenko,   1690 Weisstown Rd,   Boyertown PA 19512-8969
518082975    +David M Israel - Atty For Lipa,   11ljohn St Ste 1115,   New York NY 10038-3119
518082976    +David M Mailhot Enterprises,   65 Manor Rd,   Concord NH 03303-1920
518082977    +David Strand,   Mr Strand,   38 Heritage Ct,   Cohoes NY 12047-4851
518082978    +David W Spatz,   4f Tanglewood Dr,   Shillington PA 19607-3370
518082980    +Davide Mueller,   4880 Hunt Rd,   Blue Ash OH 45242-6938
518082989    +Davinci Imports,   Gaetano Sarnataro,   4992 Euclid Rd Ste 1,   Virginia Beach VA 23462-5800
518082990    +Davion Inc,   Crystina Herrera,   2 Progress Rd,   North Brunswick NJ 08902-4324
518082991    +Davis And Geck Caribe Ltd,   212 Blackhorse La,   North Brunswick NJ 08902-4319
518082992     Davis Frost,   Casey Mccoy,   3416 Candler's Mount,   Lynchburg VA 24502-2214
518083033    +Dawson Truck Lines Inc,   1007 Cherokee St Ne,   Roanoke VA 24012-8006
518083034    +Dawson's Home Center Llc,   John Deere Dealer,   99 Business Pk Cir,
              Berkeley Springs WV 25411-3400
518083041    +Dc Auto Body Llc,   Chris Bean,   835 W Trindle Rd,   Mechanicsburg PA 17055-4077
518083042     Dc Treasurer,   Po Box 37038,   Washington DC 20013-7038
518083043    +Dc Treasurer Adjudication Serv,   Po Box 2014,   Washington DC 20013-2014
518083044    +Dcam Distributing,   Jeff Lienemann,   8510 Sanford Dr,   Richmond VA 23228-2813
518083045    +De Fili Solutions,   170 E Sunrise Hwy,   Valley Stream NY 11581-1312
518083046     De Lage Landen Financial Serv,   P O Box 41602,   Philadelphia PA 19101-1602
518083055    #+Dean Croll,   1945 Glencrest Dr,   Monroeville PA 15146-3843
518083056     Dean Foods,   Pro Star Logistics,   5160 Wiley Post Way,   Salt Lake City UT 84116-2833
518083057    +Dean Kenneth Meyers And,   Crandall And Katt As Attorneys,   366 Elm Ave Sw,
              Roanoke VA 24016-4028
518083058    +Dean Ulsh,   Authorized Matco Tools Dist,   232 Forest Stpo Box 384,   Auburn PA 17922-0384
518083059    +Dean's Quality Auto And Truck,   528 Curran Hwy,   Po Box 1042,   North Adams MA 01247-1042
518083063     Death Wish Coffee,   1900 Wood Rd Ste,   Round Lake NY 12151
518083064     Deb Deliveries Inc,   William Kiss,   25504 Appleby Dr,   Ocean NJ 07712
518083065     Debbies Staffing Servicesinc,   P O Box 203430,   Dallas TX 75320-3430
518083067    +Debjo Sales Llc,   103 Notch Rd,   Oak Ridge NJ 07438-8841
518083069    +Debra Clayton,   153 Melrose St,   Manchester NH 03109-4330
518083070    +Debra Pastrana,   Attorney For Plaintiff,   Brian J Mongelluzzo,   1336 West Main St Suite 1b,
              Waterbury CT 06708-3130
518083071     Decardy Diecasting,   3935 W Shakespeare,   Chicago IL 60647-3430
518083073    +Decarolis Truck Rental Inc,   333 Colfax St,   Rochester NY 14606-3188
518083075    +Decker Tape Products,   6 Stewart Pl,   Fairfield NJ 07004-2202
518083082    +Decore Ative Specialties Inc,   Decore,   2772 S Peck Rd,   Monrovia CA 91016-5005
518083085    +Dedicated Logistics,   Mary Beth Schrudder,   2900 Granada La N,   Saint Paul MN 55128-3607
518083086     Dee Logistics,   Jessica Fiorio,   Po Box 8707,   Cranston RI 02920-0707
518083087    +Deer Country Farm And Lawn Inc,   2710 Mt Joy Rd,   Manheim PA 17545-9669
518083089    +Deer Country Farm And Lawn,   John Deere Dealer,   Pob 456--claims Dept,
              Adamstown PA 19501-0456
518083088     Deer Country Farm And Lawn,   John Deere Dealer,   6670 Ruppsville Rd,
              Allentown PA 18106-9315
518083090     Deer Country Farm And Lawn,   P O Box 4573,   Lancaster PA 17604-4573
518083094    +Deere And Co,   Anton,   3400 80th St 2nd Flr,   Moline IL 61265-5884
518083092    +Deere And Co,   Williams And Assoc,   405 East 78th St,   Bloomington MN 55420-1299
518083093     Deere And Co,   John Deer Waterloo Work,   21159 Network 21,   Chicago IL 60673-1211
518083097    +Defender Industries,   Lori Gallo,   42 Great Neck Rd,   Waterford CT 06385-3334
518083098    +Defili Solutions,   Genesis Martinez,   7001 Anpesil Dr,   North Bergen NJ 07047-4517
518083100    +Deflecto,   Judity Ventura,   7035 E 86th St,   Indianapolis IN 46250-1547
518083099    +Deflecto,   Kevin Jones,   303 Oxford St,   Dover OH 44622-1977
518083101     Degania Silicone Inc,   14 Thurber Rd,   Ste A,   Smithfield RI 02917-1858
518083103    +Degraff Memorial Hospital,   Lataundra Lowry,   Po Box 8000 Dept 002,   Buffalo NY 14267-0002
518083105    +Dehal Persaud,   24935 145 Th Ave,   Rosedale NY 11422-2503
518083106    +Dehaven Transportation Co Inc,   Karen Dehaven Shelton,   7033 Walrond Dr,
              Roanoke VA 24019-3251
518083108    +Deimling Jeliho Plastics,   Pat Valentine,   4010 Bach Buxton Rd,   Amelia OH 45102-1048
518083109    +Deirdre Behea And Newman,   Anzalone And Newman Llp As Atty,   9525 Queens Blvd 11th Fl,
              Rego Park NY 11374-4509
518083110    +Deitz Nationwide Court,   Reporting,   100 Merrick Rd Ste 320w,
              Rockville Centre NY 11570-4827
```

```
518083111     +Dejah Petsch,   148 Seckar Rd,   Ashford CT 06278-1036
518083116      Del Grosso Foods,   Gary Weaver,   632 Sauce Factory Dr,   Tipton PA 16684
518083122      Delande Supply Co,   Karen Gaudet,   Po Box 707,   Peabody MA 01960-7707
518083123      Delaware Dept Transportation,   Ez Pass Violations Center,   P O Box 697,   Dover DE 19903-0697
518083124     +Delaware Div Of Child Support,   Enforcement,   Po Box 12287,   Wilmington DE 19850-2287
518083127      Delaware E-zpass Violations,   Po Box 697,   Dover DE 19903-0697
518083128      Delaware Secretary Of State,   Div Of Corporations,   Po Box 5509,   Binghamton NY 13902-5509
518083129      Delaware Township Tax Colector,   Jean Kline,   75 Cherry St Rear,   Dewart PA 17730
518083130      Delaware Township Tax Colector,   Jean Kline,   Pob 55,   75 Cherry St Rear,   Dewart PA 17730
518083131      Delco Wire And Cable,   Terry Brown,   1 Saramia Ct,   Concord ON L4K3S6,   Canada
518083138     +Delhaize America Dist Llc,   Debbie Glanville,   Sr Strategic Sourcing Analyst,
               P O Box 198135,   Atlanta GA 30384-8135
518083146     +Delmar Products Inc,   James Innes,   Po Box 504,   Berlin CT 06037-0504
518083148     +Delmarva Power,   500 N Wakefield Dr Fl 2,   Newark DE 19702-5440
518083153      Delta Cargo,   Jfk Intl Airort,   Jamaica NY 11430
518083154      Delta Dental,   Delta Dental Plan Of Nj Inc,   Po Box 36483,   Newark NJ 07188-6483
518083155     #+Delta Sheet Metal Corp,   39-35 Skillman Ave,   Lic NY 11104-3706
518083156      Delta Warwick,   Richard Valois,   56 Dewey Ave,   Warwick RI 02886-2432
518083158     +Deluxe Home And Office Cleaning,   Jeff Weeks,   428 South Main Streetste 101,
               North Syracuse NY 13212-2896
518083159     +Deluxe Intl Trucks Inc,   Maria Bill,   600 So River St,   Hackensack, NJ 07601-6673
518232674     +Dema Expressllc,   14107 Susana Ln,   Frisco, TX 75035-5312
518083163      Demanko Hlc Logistics,   Brian Collins,   1c Commons Dr Ste 14,   Londonderry NH 03053-3441
518083168      Demco Inc,   Freight Claims Dept,   4810 Forest Run Rd,   Madison WI 53704-7336
518083169     +Demets Candy,   Cargo Claims,   1 Turtle Cir,   Horseheads NY 14845-1000
518083171     +Demilio Inc,   Demilio,   1825 Franklin St,   Greensburg PA 15601-5510
518083182      Denney Electric Supply,   John Mc Cormick,   28635 Dupont Blvd,   Millsboro DE 19966-4784
518083183     +Dennis Clay,   1038 Middletown &warwick Rd,   Middletown DE 19709-9094
518083184      Dennis K Burke Inc,   Pobox 3639,   Boston MA 02241-3629
518083185     +Dennis M Ogrady Plumbing,   And Heating Llc,   333 Sherwood Rd,   Union NJ 07083-7518
518083186     +Dennis Morse,   Alexander 7 Catalano Llc,   Peter J Addonizio Esq,   6713 Collamer Rd,
               East Syracuse NY 13057-9814
518083187     +Dennis Smith,   12 13 120th St,   College Point NY 11356-1652
518083192     +Denso Products And Svc,   Trans Acct Network,   P O Box 1269,   Placentia CA 92871-1269
518083191      Denso Products And Svc,   Dian Marianatha,   3900 Via Oro Ave,   Long Beach CA 90810-1868
518083195     +Dentsply Trubyte,   Kathleen Krebs,   470 W College Ave,   York PA 17401-3810
518083196      Department Of Environmental Protection,   Office Of Records Access,   Bankr. Coordinator,
               Po Box 402 Mail Code 401-06q,   Trenton NJ 08625-0402
518083201     +Depolink Court Reporting And,   Litigation Support Svc,   100 Eagle Rock Ave Ste 140,
               East Hanover NJ 07936-3149
518083202      Dept Of Assessments,   And Taxation,   301 West Preston St Rm 801,   Baltimore MD 21201-2395
518083203     +Dept Of Attorney,   Consumer Protection Unit,   150 South Main St,   Providence RI 02903-2907
518083204      Dept Of Consumer Affairs Jose Antonio,   Alicia Rivera Secretary,
               Minillas Station Po Box 41059,   Santruce PR 00940-1059
518083207     +Dept Of Environmental,   Protection-fiscal Svc AR,   601 57th St Se,   Charleston WV 25304-2300
518083206      Dept Of Environmental,   Protectionattnm Foster,   155 State House Station,
               Augusta ME 04333-0155
518083208      Dept Of Environmental Conserv,   Waste Mngmt And Preventinon Div,   One National Life Drdavis 1,
               Monpelier VT 05620-3705
518083209      Dept Of Finance,   City Of Wilmington,   Po Box 15377,   Wilmington DE 19850-5377
518083210     +Dept Of Fire Prevention,   123 Maple Ave,   South Plainfield NJ 07080-3406
518083211     +Dept Of Human Svc,   Iv-d Cashier,   Po Box 1098,   Augusta ME 04332-1098
518083212      Dept Of Labor And Industry,   Bureau Of Pennsafe,   Po Box 68571,   Harrisburg PA 17106-8571
518083213     +Dept Of Motor Vehicle,   60 State St,   Wethersfield CT 06161-0001
518083214     +Dept Of Motor Vehicles,   Po Box 27412,   Richmond VA 23269-7412
518083216     +Dept Of Public Safety,   Ginny Murphy,   47 Mill Hill Rd,   Colchester CT 06415-1638
518083215     +Dept Of Public Safety,   Hsf -div Of Fire Safety,   1311 Us Rte 302 Ste 600,
               Bare VT 05641-2395
518083217      Dept Of Public Utilities,   Ohio Building,   P O Box 10017,   Toledo OH 43699-0017
518083218      Dept Of Revenue Svc,   Po Box 5089,   Hartford CT 06102-5089
518083219     +Dept Of Taxation Loain,   City Of Lorain,   605 W 4th St,   Lorain OH 44052-1605
518083220     +Deran Lamp And Shade Co,   Cargo Claims,   Po Box 23,   Belmont MA 02478-0913
518083221     +Derby Office Equipment,   Jason Berry,   1040 State Hwy 29a,   Gloversville NY 12078-5831
518083224     +Deroche Canvas,   Kevin,   283 County Roaute 519,   Po Box 443,   Belvidere NJ 07823-0443
518083226     +Deronde Tire Supply,   John Cesari,   2010 Elmwood Ave,   Buffalo NY 14207-1904
518083229     +Derrick Corp,   590 Duke Rd,   Cheektowaga NY 14225-5171
518083230     +Derrick Knightjeanette Knight,   And Jabin And Fleming Llcas Attys,   530 Hwy 18,
               East Brunswick NJ 08816-3089
518083235      Des- Unemployment Tax,   Az Dept Of Economic Security,   Po Box 52027,   Phoenix AZ 85072-2027
518083236     +Desantis Dispatch Corp,   Anthony,   590 Belleville Tpke,   Building 30,   Kearny NJ 07032-4241
518083239      Descartes Systems usa Llc,   Po Box 404037,   Atlanta GA 30384-4037
518083242     +Desco Vacuum Cleaner,   Supply Co Inc,   75 Oser Ave,   Hauppauge NY 11788-3808
518083246     +Designer Protein,   Worldwide Express,   2323 Victory Ave,   Dallas TX 75219-7657
518083249     +Desma Casimir-fatal,   74 Locust St,   Bridgeport CT 06610-1718
518083250     +Desmarais Law Group,   831 Union St,   Manchester NH 03104-3149
518083251     +Desperate Enterprise,   Custom Transit Solution,   800 Ridgewood Blvd,   Hudson OH 44236-1686
518083253     +Destex Inc,   Tom Despart,   1080 Broadway,   Albany NY 12204-2530
518083254     +Details Fleetwash,   2 Alewive Pk Rd,   Kennebunk ME 04043-6134
518083255     +Details Pressure Wash Svc,   Valerie Dawn,   19 Ranger Dr,   Kittery ME 03904-1055
518083257      Detergent Marketing Systems,   Jomae Stephens,   300 N Lake St,   Montgomery IL 60538-1241
```

```
518083258    +Detlan Equipment Inc,    John Deere Dealer,    Po Box 200,    Silverdale PA 18962-0200
518083262    +Deutscher And Daughter,    Tony Scalfani,    155-04 Liberty Ave,    Jamaica NY 11433-1038
518083263    +Devin Delves,    10 Sunset Ave,    North Providence RI 02911-2027
518083264     Devin Hollands,    Mr Hollands,    106 Lincoln Pkwy,    East Rochester NY 14445-1450
518083270    #+Devon Gidley,    7419 Brenish Dr,    Gaithersburg MD 20879-4745
518083274    +Dewolf Chemical,    Maria Jorges,    300 Jefferson Blvd Ste 206,    Warwick RI 02888-3860
518083275    +Dews Door Co,    Po Box 485,    Cumberland ME 04021-0485
518083276    +Dexter A Lewis And,    Goldin And Rivin As Attorneys,    225 Broadway Ste 1015,
               New York NY 10007-3782
518083277    +Dexter Dry Wall And Paint,    4886 Blue Mountain Rd,    Saint Regis Falls NY 12980-3513
518083278    +Dexter-russell Inc,    Susan Taro,    44 River St,    Southbridge MA 01550-1834
518083279    +Df Stauffer Biscuit Co,    Donna Stambaugh,    Po Box 12002,    York PA 17402-0672
518083280    +Dhl,    Karen Cline,    260 Salem Church Rd,    Mechanicsburg PA 17050-2895
518083284    +Dhl Global Forwarding,    Christy Roberts,    301 S Adams St,    Peoria IL 61602-1528
518083281     Dhl Global Forwarding,    Marie Almeida,    33 Washington St  16th Fl,    Newark NJ 07102-3107
518083282    +Dhl Global Forwarding,    Andrea Banks,    570 Polaris Pkwy,    Westerville OH 43082-7902
518083283    +Dhl Global Forwarding,    James Volk,    940 Apollo Rd,    Eagan MN 55121-2155
518083286    +Diallo Mamadou,    765 Courtland Ave,    16d,    Bronx NY 10451-4337
518083287     Diamond Foods Inc,    Claims Dept,    310 Main Ave Se,    Hickory NC 28602
518232675    +Diamond Reporting And Legal Video,    16 Court St,    Ste 907,    Brooklyn, NY 11241-1001
518083288    +Diamond Reporting Inc,    16 Court St,    Ste 907,    Brooklyn NY 11241-1001
518083289    +Diamond Wholesale,    Hortensia Akerman,    30 Congress Dr,    Moonachie NJ 07074-1406
518083290    +Diana Horten,    881 Cambria St,    Cresson PA 16630-1712
518083291    +Diane E Hewitt,    8 Omley Pl,    New City NY 10956-3209
518083293    +Diaz Landscape Design,    And Tree Svc Llc,    Yamil Diaz,    Po Box 8305,
               Piscataway NJ 08855-8004
518083320     Dickinson Fleet Svc Llc,    Rob Siemers,    7717 Solution Ctr,    Chicago IL 60677-7007
518083321    +Dickinson Town Court,    531 Old Front St  4,    Binghamton NY 13905-1565
518083322    +Dickman Supply,    Dale Mangen,    1425 Sater St,    Greenville OH 45331-1672
518083327    +Didax,    395 Main St,    Rowley MA 01969-1207
518083330    +Diesel Direct Inc,    P O Box 135,    Randolph MA 02368-0135
518232676    +Digirolamo, Bj,    25 Spinner Ln,    Commack, NY 11725-3243
518083345    +Dimplex,    Rose Villapando,    221 S Franklin Rd,    Indianapolis IN 46219-7735
518083347    +Dingmans Dairy,    191 Pennsylvania Ave,    Paterson NJ 07503-2118
518083350    +Diode In Lighting  Llc,    Claims Dept,    322a Malletts Bay Ave,    Winooski VT 05404-1724
518083351    +Dion Security Inc,    92 North St,    Burlington VT 05401-5132
518083357    +Dir Salon Furniture,    Bina Flam,    24 Woodward Ave,    Ste C,    Ridgewood NJ 11385-1022
518083359     Direct Chassislink Inc,    P O Box 603061,    Charlotte NC 28260-3061
518083360    #+Direct Coast To Coast Llc,    Jenna Lipariti,    19 Crows Mill Rd,    Keasbey NJ 08832-1004
518083361    +Direct Distributors,    Megan Pickard,    100 Partlo Dr,    Garner NC 27529-3367
518083362     Direct Energy,    Jonathan Love,    P O Box 32179,    New York NY 10087-2179
518083363     Direct Energy Business,    Po Box 905243,    Charlotte NC 28290-5243
518083364     Direct Energy Business Llc,    P O Box 70220,    Philadelphia PA 19176-0220
518083365     Direct Global Supplies,    Mike Gulani,    1 Madison  St Unit F10,
               East Rutherford NJ 07073-1605
518083366    +Direct Metals,    And Instant Freight Solutions,    Po Box 420529,    Atlanta GA 30342-0529
518083367    +Director Employment Security,    State Of Il Dept Of Emp Sec,    33 So State St,
               Chicago IL 60603-2808
518083371     Director Of Finance,    City Of Baltimore,    Po Box 17535,    Baltimore MD 21297-1535
518083368     Director Of Finance,    Municipal License Tax Division,    Mun Of Guaynabo Call Box 7885,
               Guaynabo PR 00970
518083370    +Director Of Finance,    Howard County Red Light,    Po Box 37236,    Baltimore MD 21297-3236
518083369    +Director Of Finance,    City Of Baltimore,    Po Box 13327,    Baltimore MD 21203-3327
518083372     Directv,    Po Box 5006,    Carol Stream IL 60197-5006
518083374    +Discount Towing,    Po Box 204,    Carmel ME 04419-0204
518083377    +Display Designs,    Harvey Hacker,    55 Progess Pl,    Jackson NJ 08527-3060
518083378    +Display Technologies,    Edwin Navarro,    1111 Marcus Ave Ste M68,    New Hyde Park NY 11042-2041
518083379     Displays2go,    Tina Loureiro,    81 Commerce Dr,    Fall River MA 02720-4743
518083380    +Disponzio Lawyer Svc,    85-27 152nd Street,    Jamaica NY 11432-2514
518232677    +Distillery, Lockhouse,    41 Columbia St,    Buffalo, NY 14204-2133
518083381    +Distributor Corp New England,    Francis Senesi,    767 Eastern Ave,    Malden MA 02148-5910
518083382    +District 15 447,    652 Fourth Ave,    Brooklyn NY 11232-1003
518083383    +District Court Of Maryland,    For Cecil County,    170 E Main St,    Elkton MD 21921-5933
518083384    +District Court Of Suffolk,    County,    400 Carleton Ave,    Central Islip NY 11722-4504
518083388    +Diversified Air Sys,    Claims Dept Rita Ross,    4760 Van Epps Rd,    Cleveland OH 44131-1014
518083389    +Diversified Dairy,    Tina Fursback,    496 Kennedy Rd,    Cheektowaga NY 14227-1032
518083390    +Diversified Foods Inc,    Jane Duvernay,    3115 6th St,    Metairie LA 70002-2044
518083391     Diversified Labeling Solutions,    Lisa Shulkin,    1285 Hamilton Pkwy,    Itasca IL 60143-1150
518083392     Diversified Trans,    19829 Hamilton Ave,    Dts 938191,    Torrance CA 90502-1341
518083393    +Diversifield Distribution,    Laurie Tessier,    128 Singleton St,    Woonsocket RI 02895-1884
518083395    +Division Of Consumer Affairs,    Dept Of Law And Public Safety,    P.O. Box 45027,
               Newark NJ 07101-8002
518083396     Dixie Ford Sales Limited,    5495 Dixie Rd,    Mississauga ON L4W 1E6,    Canada
518083397     Dixon Valve And Coupling,    800 High St,    Chestertown MD 21620-1105
518083405    +Djs Associates Inc,    1603 Old York Rd,    Abington PA 19001-1808
518083408    +Dk Drilling,    214 41 42nd St,    Flushing NY 11361-2963
518083409    +Dls Worldwide,    Tom Nykiel,    1000 Windham Pkwy,    Bolingbrook IL 60490-3507
518083411    +Dm Express Inc,    Urb Garden Hills,    Calle Meadow Lane As,    Guaynabo PR 00966
518083412    +Dm Kolodziet Realty Llc,    11 Joyce Rd,    Peabody MA 01960-4809
518083413    +Dm Towing And Transportation,    254 Old Lyman Rd,    South Hadley MA 01075-2653
```

```
518083414    +Dm Transportation,    Po Box 621,    Boyertown PA 19512-0621
518083415    #+Dmc Insurance,    10475 Crosspoint Blvd,    Ste 220,    Indianapolis IN 46256-3387
518083416     Dmt Transport Inc,    Pmb 564,    1353 Rd 19,    Guaynabo PR 00966
518083417    +Dmx Logistics Llc,    Trisha Beringer,    140 Epping Rd,    Exeter NH 03833-4559
518083418    +Dnow,    Vicky Brossette,    1808 Engineers Rd,    Belle Chasse LA 70037-3123
518083419     Do It Best Corp,    Po Box 868,    Fort Wayne IN 46801-0868
518083425     Doca,    9245 Old Keene Mill Rd,    Ste 100,    Burke VA 22015-4202
518083426    +Dock And Door Handling Systems,    Carl,    29 Spring Hill Rd,    Saco ME 04072-9650
518083428    +Doctors United Inc,    1 Bridge St,    Ardsley NY 10502-2136
518083432     Dohrn Transfer,    625 3rd Ave,    Rock Island IL 61201-8351
518083434    +Doing Better Business Inc,    Holly Brandt,    Wps Inc,    14500 Byers Rd,
              Hagerstown MD 21742-1326
518083435    +Dol-osha,    Us Dept Of Labor,    420 Madison Ave Ste 600,    Toledo OH 43604-1271
518083436    +Dolan Fire Protection Supply,    1195 Airport Rd,    Unit B6-2,    Lakewood NJ 08701-5970
518083437    +Dole Packaged Foods,    Dennis Rihn,    2900 E La Palma Ave,    Anaheim CA 92806-2616
518083440     Dollar General,    Ann Melinda Burns,    100 Mission Ridge Rd,    Goodlettsville TN 37072-2171
518083441    +Dollar Plus Store,    Terry Au,    60 Merrick Ave,    Merrick NY 11566-3431
518083443    +Dollar Tree Stores Inc,    500 Volvo Pkwy,    Chesapeake VA 23320-1604
518083444    +Dolliff And Co,    128 Eastern Ave,    Chelsea MA 02150-3371
518083445    +Dolores Demarinis,    1548 N Jerusalem Rd,    N. Merrick NY 11566-1039
518083446    +Dolores Walch,    19 North Pleasant St,    Natick MA 01760-2005
518083447    +Dom And Al,    Pino,    1553 State Rte 903,    Jim Thorpe PA 18229-2770
518083452     Dome Publishing Co,    Debra Kirkman,    10 New England Way,    Warwick RI 02886-6904
518083454     Domestic Freightways,    Debi Jackson-rz,    1265 Sunrise Hwy Ste 110,    Bayshore NY 11706-5925
518083461    +Dominick Dalbo,    Bootay Bevington And Nichols Llc,    Travis Dunn Esq,    6 Clairton Blvd,
              Pittsburgh PA 15236-3911
518083462    +Dominick Dalbo V Nemf,    Meyer Darrah Buckler Benek And Eck Pllc,    Edward G Brandenstein Esq,
              600 Grant St Us Steel Tower Ste 4950,    Pittsburgh PA 15219-2702
518083463    +Dominicks Auto Body,    999 Township Line Rd,    Phoenixville PA 19460-1878
518232679     Dominion Power,    56 Canal Ctr Plz,    Alexandria, VA 22314
518232678    +Dominion Power,    801 Fentress Airfield Rd,    Chesapeake City, VA 23322-1367
518083465    +Dominion Virginia Power,    120 Tredegar St,    Richmond VA 23219-4306
518083470    +Don Gary,    342 Sager Pond Rd,    Friedens PA 15541-7207
518083471    +Don J Urie Associates,    Craig Urie,    3905 N Delsea Dr,    Vineland NJ 08360-1664
518083472    +Don Longo Inc,    Po Box 479,    Gladstone NJ 07934-0479
518083475    +Donald Cipriano-state Marshall,    45 Freight St Ste 1,    Waterbury CT 06702-1814
518083476    +Donald K Jagunia And Coia,    And Lepore Ltd As Attys,    226 South Main St,
              Providence RI 02903-7105
518083477     Donald Mcsherry,    12 Buck Dr,    Freehold NJ 07728-8001
518083478     Donald Walsh,    R 818 Meadow Ave,    Scranton PA 18505
518083482    +Donegal Insurance Group As Sub,    Of Randy And Dianna Kerr,    195 River Rd    Pob 302,
              Marietta PA 17547-0302
518083483     Donegal School District,    Po Box 37827,    Baltimore MD 21297-7827
518083485    +Donna And John Furino,    35 Roger Dr,    Port Washington NY 11050-2514
518083486    +Donna Bociek,    279 Baxter St,    Pawtucket RI 02861-1619
518083487    +Donna M Graham,    1716b Twin Crest Dr,    Lehighton PA 18235-9183
518083488     Donna Spratt,    23 Samantha Dr,    Coram NY 11727-3069
518083489    +Donnellon Mccarthy Enterprises,    Donnellon,    10855 Medallion Dr,    Cincinnati OH 45241-4829
518083491    +Donofrio's Body And Paint Shop,    301 Factory Ave,    Syracuse NY 13208-1444
518083497    +Dons Furniture,    Jason Moore,    1118 East Main St,    Lancaster OH 43130-4055
518083501    +Door Medic,    Main,    P O Box 45,    Boones Mill VA 24065-0045
518083507     Dorma Usa Inc,    Jim Hume,    P O Box 10200,    Matthews NC 28106-0220
518083506     Dorma Usa Inc,    Thomas Gockley,    1 Dorma Dr,    Reamstown PA 17567
518083508    +Dorothy Griffith,    92 Depot St,    Danby VT 05739-9606
518083509    +Dorothy Griffith V,    New England Motor Freight Inc,    Dennis Donnelly,    2024 State St,
              Schenectady NY 12304-2140
518083510    +Dorothy Karp,    2931 Pittston Ave,    Scranton PA 18505-3139
518083511    +Dorr Co,    209 Riverside Heights,    Manchester Center VT 05255-9275
518083518    +Doshi Diagnostic Img Svc,    560 South Broadway,    Ste 101,    Hicksville NY 11801-5013
518083522     Double Aught Lumber Inc,    Debra Jones,    1024 Owego Rd,    Candor NY 13743-2333
518083529    +Douglas Bottomley,    2061 Broadway,    Darien NY 14040-9790
518083530    +Douglas Frosch,    124 Hannastown Rd,    Butler PA 16002-9028
518083531    +Douglas J Ward,    43 Westhill Rd,    Vestal NY 13850-3520
518083532     Douglas Stephens Plastics,    Nancy Sadkin,    Po Box 2775,    Paterson NJ 07509-2775
518083539    +Dover Electric,    Chris Whitney,    1631 S Dupont Hwy,    Dover DE 19901-5119
518083541    +Dow Chemical Co,    Xpo Supply Chain,    Po Box 2688,    Portland OR 97208-2688
518083542    +Dow Chemical Usa,    Schneider Logistics Inc,    Po Box 78158,    Milwaukee WI 53278-8158
518083548    +Downforce Air Solutions Llc,    1805 Loucks Rd Ste 800,    York PA 17408-7902
518232680    +Downingtown Municipal Building,    10 West Lancaster Ave,    Downingtown, PA 19335-2825
518083551    +Doyle Security Systems Inc,    Po Box 28460,    New York NY 10087-8460
518083555    +Dp Tool And Machine,    Debbie Quinter,    5638 Tec Dr,    Avon NY 14414-9548
518083556    +Dpr Enterprises Inc,    Hampton Inn,    Po Box 2005,    Hagerstown MD 21742-2005
518083557    +Dr Hauschka Skin Care,    Daniel Roos,    20 Industrial Dr E,    South Deerfield MA 01373-7301
518083558    +Dr Powledge Occ Med,    512 B Mcdowell Ave Ne,    Roanoke VA 24016-1532
518083559    +Dr Taylor,    500 Chase Pkwy,    Waterbury CT 06708-3346
518083560    +Dr Vincenzo Sellaro Lodge 2319,    R Grahm Journal Chairperson,    53 Brooksite Dr,
              Smithtown NY 11787-3474
518083561    +Draft Cargoways Indi,    C T S,    Po Box 441326,    Kennesaw GA 30160-9527
518083564    +Drain Doctors,    8 Cedar Cliff Dr,    Camp Hill PA 17011-7601
518083565    +Drake Lawn And Garden,    9570 County Rd,    Clarence Center NY 14032-9239
```

```
518083566    +Drake Loeb Heller Kennedy,   Gogerty Gaba And Rodd Pllc,   555 Hudson Vly Ave Ste 100,
              New Windsor NY 12553-4749
518083567    +Drake Tractor,   9570 County Rd,   Clarence Center NY 14032-9239
518083571    +Drapemasters,   Peter Roumel,   3801 Vernon Blvd,   Long Islans City NY 11101-6286
518083577     Dressel Welding Supply Inc,   Po Box 69016,   Baltimore MD 21264-9016
518083578    +Drew And Rogers Inc,   Drew,   30 Plymouth St,   Fairfield NJ 07004-1622
518083581     Driving Ambition Inc,   Laura Gibson,   Marquette Finance,   Nw 6333 Po Box 1450,
              Minneapolis MN 55485-6333
518083582     Drl Transport,   Donna Vars,   Po Box 248,   Windham NH 03087-0248
518083583    +Drogens Electric Sup,   Edith Aylesworth,   244 River St,   Oneonta NY 13820-2242
518083585    +Drt Transportation,   850 Helern Dr,   Lebanon PA 17042-7456
518083586     Drug Plastics And Glass,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518083587     Drum Rock Products,   Monette Hinger,   44 Fullerton Rd,   Warwick RI 02886-1422
518083593    +Dry Bridge Commerce Park Llc,   376 Dry Bridge Rd,   Building C Unit 2,
              North Kingstown RI 02852-5249
518083594     Dryden Lawn And Recreation,   North St Box 605,   Dryden NY 13053-0605
518083596    +Ds Machine Llc,   Bill Lapp,   238b Old Leacock Rd,   Gordonville PA 17529-9501
518083597    +Dsc Logistics,   Michael Winslow,   400 Nestle Way,   Breingsville PA 18031-1520
518083598     Dsc Logistics,   Christina Baldassarra,   1750 South Wolf Rd,   Des Plaines IL 60018-1924
518083599    +Dsi Door Svc Inc,   Dsi,   Po Box 8772,   Portland ME 04104-8772
518083600    +Dsv,   3900 Olympic Blvd,   Ste 250,   Erlanger KY 41018-3516
518083601    +Dsv Air,   230-39 Intl Airport Center Blvd,   Ste 1000,   Springfield Gardens NY 11413-4104
518083603    +Dsv Air And Sea Inc,   Mayte Cobos,   5420 W Southern Ave,   Indianapolis IN 46241-5599
518083604     Dsv Road Inc,   4460 44th St Se,   Ste G,   Grand Rapids MI 49512-4096
518083605    +Dsv Road Inc,   Gail Shryock,   Po Box 1685,   Medford OR 97501-0130
518083606    +Dsv Transport,   Jacob Andersson,   100 Walnut Ave Ste 405,   Clark NJ 07066-1247
518083607    +Dt Fields,   Po Hbox 243,   Glenelg MD 21737-0243
518083608     Dti,   Po Box 936158,   Atlanta GA 31193-6158
518083609    +Duane Filchner,   585 East 12th St,   Northampton PA 18067-1732
518083623    +Dugan Landscaping Inc,   8438 Haines Rd,   Pennsauken NJ 08110-3316
518083627    +Duka Corp-brunswick Pizza,   2750 Hwy 27,   North Brunswick NJ 08902-1042
518083635    +Dulles Electric,   Robert Hindes,   22570 Shaw Rd Ste 150,   Dulles VA 20166-4393
518083635    +Dulles Greenway,   45305 Catalina Ct,   Ste 102,   Sterling VA 20166-2337
518232681     Dulles Toll Road Administration,   8500 Toll Plz Ln,   Mclean, VA 22102
518083637    +Dumond Chemicals Inc,   Donna Herkert,   1475 Phoenixville Pike Ste 18,
              West Chester PA 19380-1439
518083639    +Dunarex Corp,   Patti Ricci,   10 Glenshaw St,   Orangeburg NY 10962-1207
518083644     Dundas Jafine Inc,   11099 Broadway St,   Alden NY 14004-9517
518083652     Dunn Electric,   Nathan Cator,   76 Robinson St,   Binghamton NY 13901-2522
518083660    +Dunphey Smith,   Jeffrey Clayton,   224 Hwy 71,   Manasquan NJ 08736-2804
518083662    +Duplicating Consultants Inc,   315 Creekside Dr,   Amherst NY 14228-2076
518083663     Dupont Nutrition Usa Inc,   Rhonalyn Arsenal,   974 Centre Rd,   Wilmington DE 19805-1269
518083664     Dupont Sourcing Loss And Damage,   Patti Welsh,   974 Centre Rd,   Crp 721 S-1100 1189,
              Wilmington DE 19805-1269
518083671    +Dura Bar Metal Svc,   90 Grumbacher Rd,   York PA 17406-8420
518083673     Dura Bilt Products,   Doug Beard,   Po Box 188,   Wellsburg NY 14894-0188
518083674     Dura Plastics,   Gary Walter,   600 S Line St,   Frackville PA 17931-2407
518083675    +Durable Corp,   75 N Pleasant St,   Norwalk OH 44857-1218
518083676     Durable Packaging Inc,   Deb Rabin,   750 Northgate Pkwy,   Wheeling IL 60090-2660
518083677    +Durakleen Usa Inc,   Marjorie Cedeno,   458 East 101 St,   Brooklyn NY 11236-2106
518083680     Duratech Group,   435 Oehler Pl,   Carlstadt NJ 07072-2703
518083681    +Duravent,   Maria Arteaga,   10 Jupiter La,   Albany NY 12205-4947
518083686    +Durkee Mower Inc,   2 Empire St,   Lynn MA 01902-1815
518083689    +Durkee Mower Inc,   Edie Harris,   2 Empire St,   Lynn MA 01902-1815
518083689    +Duro Hilex,   M33 Claims,   P O Box 26277,   Greensboro NC 27402-6277
518083691    +Dust Inc,   Oscar Alm,   1500 Thames Stm Unit 302,   Baltimore MD 21231-3467
518083694    +Dutchess Overhead Doorsinc,   40 Arlington Ave,   Poughkeepsie NY 12603-1660
518083696    +Dutys Locksafe And Security,   3101 Gettysburg Rd,   Camp Hill PA 17011-7208
518083700     Dws Dba Selection Unlimited,   Jerome Mendicino,   102 Kimball Ave Unit 2,
              South Burlington VT 05403-6800
518083701    +Dws Inc,   Jerome Mendicino,   102 Kimball Ave- Ste 2,   South Burlington VT 05403-6800
518083702    +Dws Pallet Inc,   Marie Guntis,   89 N Industry Ct,   Deer Park NY 11729-4601
518083703     Dws Printing,   Marie Guntis,   89 N Industry Ct,   Deer Park NY 11729-4601
518083704     Dwt,   David Walsh,   Po Box 790,   Chanhassen MN 55317-0790
518083709    +Dychem International Inc,   560 North West St,   Salt Lake City UT 84116-3429
518083716   #+Dylan Ziemkiewicz,   6301 Northbrook Ln Apt 1,   Toledo OH 43612-4767
518083717    +Dynacorn International,   Eddie Nassan,   5905 Brownsville Rd,   Pittsburgh PA 15236-3507
518083718    +Dynacorn International Llc,   Stacy Eagle,   4030 Via Pescador,   Camarillo CA 93012-5044
518083719     Dynamic,   7373 Western Ave,   North Bergen NJ 07047
518083720     Dynamic Design Inc,   Steve Bruno,   3280 W 37th St,   Hollywood FL 33021
518083721    +Dynamic Dock And Door Inc,   Po Box 372,   East Longmeadow MA 01028-0372
518083722    +Dynamic Dock And Door Inc,   64 Lowell St,   West Springfield MA 01089-3507
518083723     Dynamic Warehousing,   21 Lawrence Paquette,   Champlain NY 12919-4857
518083724     Dynapower Co,   Joanne Gordon,   85 Meadowland Dr,   South Burlington VT 05403-4401
518083725    +Dynarex Corp,   Claims Dept,   10 Glenshaw St,   Orangeburg NY 10962-1207
518083726    +Dynarex Corp,   Patti Ricci Lori Aldoroty,   10 Glenshaw St,   Orangeburg NY 10962-1207
518083727    +Dynasty Worldwide Logistics,   160-19 Rockaway Blvd,   Jamaica NY 11434-5100
518083730    +E And M Truck And Trailer Repair Inc,   7 Colwell Rd,   Harrisville RI 02830-1804
518083731    +E C Barton And Co,   Kevin Mc Fadden,   Po Box 16360,   Jonesboro AR 72403-6705
518083733    +E I Dupont,   Trans Audit Inc,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
```

District/off: 0312-2          User: admin               Page 40 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

```
518083734    +E Young And Co Llc,   190 Fairfield Ave,   West Caldwell NJ 07006-6418
518083735    +E-z Pass Maryland,   State Of Maryland,   Po Box 17600,   Baltimore MD 21297-1600
518084272    ++++EXTREME CW SYSTEMS,   137 GENESEE ST,   ONEIDA NY 13421-2702
              (address filed with court: Extreme Cw Systems,   28 Genesee,   Oneida NY 13421)
518083736    +Ea Logistics,   Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518083740    +Eagle Hauling Inc,   5 Clearview Ave,   Selden NY 11784-3703
518083741    +Eagle Home Products Inc,   Elma Steinberg,   1 Arnold Dr,   Huntington NY 11743-3981
518083742    +Eagle Systems Inc,   2421 Harlem Rd,   Buffalo NY 14225-4513
518083743    +Eagle Towing And Recovery Inc,   Po Box 542,   Milesburg PA 16853-0542
518232682    +Ean Holdings Llc,   14002 East 21st St,   Tulsa, OK 74134-1424
518083749     Earth Friendly Prod,   Claims Dept,   50 Lackawa Natreet,   Norwood NJ 07648-2002
518083750    +Earthlink Business,   Customer Care,   Po Box 2252,   Birmingham AL 35246-1058
518083751     Earthwise Bags,   Naomi Lazar,   2819 Burton Ave,   Burbank CA 91504-3224
518083752    #+Easco Laundry Systems,   Misty Fields,   Po Box 3461,   Salisbury MD 21802-3461
518083753     East Brunswick Municipal Court,   Po Box 1081,   East Brunswick NJ 08816-1081
518083754     East Coast Ces Corp,   P O Box 21022,   New York NY 10087-1022
518083755    +East Coast Chair And Barstool,   Claudia Porter,   966 Perry Hwy,   Mercer PA 16137-3622
518083756     East Coast Electronic Material,   Helen Bell,   1662 Elm St,   Manchester NH 03101-1243
518083757     East Coast Glove And Supply,   Ralph Milano,   1525 Ocean Ave Ste A4,   Bohemia NY 11716-1928
518083758    +East Coast Warehouse,   Translogistics,   321 N Furnace St Ste 300,   Birdsboro PA 19508-2061
518083759     East Hampton Town Hall,   Justice Court,   159 Pantigo Rd,   East Hampton NY 11937-2697
518083760    +East Penn Manufacturing Coinc,   Po Box 784191,   Philadelphia PA 19178-4191
518083761    +East River Energy Inc,   E River,   Po Box 388,   Guilford CT 06437-0388
518083762     East River Energy Inc,   Po Box 388,   Guilford CT 06437-0388
518120903    +East River Energy, Inc.,   401 Soundview Road,   Guilford, CT 06437-2971
518083763    +East West Bank,   Andrew Ross Svp,   533 Madison Ave,   8th Floor,   New York NY 10022
518083764     East West Bank,   Rhonda Lee Svp,   533 Madison Ave,   8th Fl,   New York NY 10022
518083763    +East West Bank,   David Mills Fvp-realtionship Manager,   1826 North Wolcott Ave,
              Chicago IL 60622-1004
518083766    +East West Bank,   Po Box 1406,   Alpharetta GA 30009-1406
518083765    +East West Bank,   Saad Khawaja Vp-portfolio Manager,   535 Madison Ave,   8th Fl,
              New York NY 10022-4285
518083767     East West Bank,   Kelly Yang,   Po Box 60020,   City Of Industry CA 91716-0020
518083769    +East West Equipment Finance,   Jon Mercer Vp Credit Underwriter,   2475 Northwinds Pkwy,
              Ste 330,   Alpharetta GA 30009-4809
518083772     Easterly Wine,   Dan Tarr,   30 Washington St,   Belfast ME 04915-6629
518083774    +Eastern Boats Inc,   Skip Wolfe,   31 Industrial Way,   Milton NH 03851-4335
518083775    +Eastern Burlap And Trading,   Jason Chandler,   834 W 25th St,   Norfolk VA 23517-1111
518083776    +Eastern Copy Product,   Terrance Nelson,   1224 West Genesee St,   Syracuse NY 13204-2104
518083777     Eastern Fire Svc Inc,   Eastern Fire,   170 Kittyhawk Ave,   Po Box 1582,
              Auburn ME 04211-1582
518083778    +Eastern Lift Truck,   P O Box 307,   Maple Shade NJ 08052-0307
518083780    +Eastern Mountain Sports,   Natasha Conzalez,   160 Corporate Ct,   Meriden CT 06450-7177
518083781    +Eastern Office Supply Co,   139 Erie Blvd,   Schenectady NY 12305-2204
518083782    +Eastern Pa Supply,   Claims Dept,   700 Scott St,   Wilkes Barre PA 18705-3626
518083784    +Eastern Tea,   Kathleen Pajak,   1 Engelhard Dr,   Monroe Township NJ 08831-3722
518083786    +Easton Auto Body,   1328 Elm St,   Easton PA 18042-4724
518083787    +Eastwest Bank,   9300 Flair Dr,   Ste 106,   El Monte CA 91731-2850
518083788    +Eastwood Towing Inc,   Ray,   3080 E Main St,   Waterbury CT 06705-3422
518083789    +Easy Gardner,   Mindy Whiteley,   Po Box 21025,   Waco TX 76702-1025
518083790    +Easy Street,   364 Route 108,   Somersworth NH 03878-1590
518083791    +Easy Way Trading,   John Jun Lee,   10700 Seymour Ave,   Franklin Park IL 60131-1236
518083792    +Easyway Dba Cargois Inc,   Don Chung,   850 Dillen Dr,   Wood Dale IL 60191-1269
518083793    +Eaton Electrical,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518083794    +Eaton Hydraulics,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518083795    +Eaton Lighting,   Trans Audit Inc,   11 Marshall Rd 2d,   Wappingers Falls NY 12590-4123
518083796    +Eaton Lighting,   Allan Halls,   1121 Hwy 74 S,   Peachtree City GA 30269-3019
518083797    +Eaton Municipal Court,   1199 Preble Dr,   Eaton OH 45320-9398
518083798    +Eaton Truck,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518083801     Ebco Absorbents Inc,   17 Friars Dr 15,   Hudson NH 03051-4926
518083802    +Eberl Iron Works Inc,   Jonathan Schanne,   128 Sycamore St,   Buffalo NY 14204-1448
518083804    +Eblens Casual,   Donna Fracusso,   299 Industrial Ln,   Torrington CT 06790-2326
518083805    +Ebukas Auto Center Eac Inc,   1651 Utica Ave,   Brooklyn NY 11234-1524
518083809    +Echo Global Logistic,   600 W Chicago Ave,   Ste 830,   Chicago IL 60654-2801
518083813    +Eckart America,   830 E Erie St,   Po Box 747,   Painesville OH 44077-0747
518083814    +Ecker Corp,   Eric Rubin,   Po Box 186,   Oakhurst NJ 07755-0186
518083819    +Ecks Garage,   3074 Lycoming Mall D,   Muncy PA 17756-6634
518083821    +Ecmc,   Lockbox 7096,   P O Box 16478,   St Paul MN 55116-0478
518083823     Ecological Fibers,   Doreen Arsenault,   730 York Ave,   Pawtucket RI 02861-2846
518083824    +Ecometics Inc,   Joanne Takacs,   19 Concord St,   South Norwalk CT 06854-3706
518083826     Economy Decor,   Mendel Rochlitz,   1361-51st,   Brooklyn NY 11219
518083827    +Ecotec Rtd,   Ctsi Global,   5100 Poplar Ave 15th,   Memphis TN 38137-4000
518083828    +Ecowater Systems,   Franes Klock,   2026 E College Ave,   State College PA 16801-7201
518083829    +Ecp,   Tracie Nickley,   11210 Katherines Crossing,   Woodridge IL 60517-4043
518083830    +Ecton And Son Svc And Repair,   14045 Mercersburg Rd,   Greencastle PA 17225-8637
518083831     Ecu Worldwide,   Calex Hernandez,   2401 Nw 69th St,   Miami FL 33147-6883
518083832     Ed And Ed Business Technology,   Po Box 280,   Westmoreland NY 13490-0280
518083833    +Ed And Son Glass Inc,   619 East Main St,   Maple Shade NJ 08052-1309
518083834    +Ed Cunius,   623 Sugar Bridge Rd,   West Chester PA 19380-1664
518083835    +Ed Goddard,   Ed,   11 Ira Allen Dr,   Essex Junction VT 05452-2909
```

```
518083836      +Ed Lachance,  Mr Lachance,  532 Wilet Ave,  Riverside RI 02915-2655
518083837       Ed Logistics,  Laura Davis,  1 Solutions Way,  Waynesboro VA 22980-1971
518083838      +Eda Fragrances,  Claims Dept,  1 Ackerman Ave,  Clifton NJ 07011-1501
518083839      +Edco Supply,  Krista Dyer,  323 36th St,  Brooklyn NY 11232-2503
518083840       Eddington Thread,  3222 Knights Rd,  Bensalem PA 19020-2825
518083843      +Edgemate Products,  Nick Benjamin,  213 Smith Transport Rd,  Roaring Spring PA 16673-2248
518083844      +Edible Arrangements-121,  Melonman,  220 Ryders Ln,  Milltown NJ 08850-1353
518083846      +Edison Ibanez,  530 W Pk Ave,  Long Beach NY 11561-3016
518083847      +Edison Municipal Court,  100 Municipal Blvd,  Edison NJ 08817-3302
518083848       Edison Nj Environmental Center,  2890 Woodbridge Ave,  Edison NJ 08837-3679
518083849       Edison Radiology Group Pa,  Po Box 3271,  Indianapolis IN 46206-3271
518083852      +Edith Garcia Torres And Roberto,  Vega Individually And As,  Husband And Wife,
                 300 Tresser Blvd Apt 3g,  Stamford CT 06901-3214
518083853      +Edlong Corp,  RK Logistics,  Po Box 0668,  Palatine IL 60078-0668
518083859      +Edward Brizard,  12 Orchard St 1st Fl,  North Providence RI 02911-2535
518083860       Edward Don And Co,  Alan Hoffman,  2550 Paysphere Cir,  Chicago IL 60674-0001
518083861      +Edward Guyette,  39 Oneida River Rd,  Pennelleville NY 13132-3153
518083862       Edward Joy,  Carl Ruediger,  905 Canal St,  Syracuse NY 13210-1203
518083863       Edward Joy Co,  Amanda Perrine,  Po Box 6967,  Syracuse NY 13217-6967
518083864      +Edward Oldenburgjr,  298 Center Deen Ave,  Aberdeen MD 21001-2043
518083865       Edward R Hamilton,  Nygren Associates,  147 Route 7 S,  Falls Village CT 06031-1603
518083866      +Edwards Councilor,  Airport Ind Park,  1427 Baker Rd,  Virginia Beach VA 23455-3321
518083867      +Edwards Vacuum,  Mark Saunders,  6416 Inducon Dr W,  Sanborn NY 14132-9019
518083881      +Edwin And Elisc Daymonde,  Balzano And Tropiano Pc,  321 Whitney Ave,
                 New Haven CT 06511-3716
518083882      +Edwin Ridenhour,  20 State St,  Ossining NY 10562-4608
518083883      +Eeoc Chicago District Office,  Julianne Bowman Director,  500 West Madison St,  Ste 2000,
                 Chicago IL 60661-2592
518083884      +Eeoc Indianapolis District Office,  Michelle Eisele Director,  101 West Ohio St Ste 1900,
                 Indianapolis IN 46204-4239
518083885      +Eeoc New York District Office,  Kevin J Berry Director,  33 Whitehall St,  5th Floor,
                 New York NY 10004-2167
518083886       Eeoc Philadelphia District Office,  Jamie Williamson Director,  801 Market St Ste 1300,
                 Ste 1300,  Philadelphia PA 19107-3127
518083887       Eetertape Polymer Group,  Raj Gosal,  9999 Cavendish Blvd Ste,  St-laurent QC H4M2X5,
                 Canada
518083888      +Efax Corporate,  J2 Global Communicationsinc,  Po Box 51873,  Los Angeles CA 90051-6173
518083889      +Efco Products Inc,  Gail Gitlin,  Po Box 991,  Poughkeepsie NY 12602-0991
518083890      +Efficient Lighting Consultants,  31 Pecks Ln Unit 2,  Newtown CT 06470-5312
518083891      +Efren Segura And Sackstein,  Sackstein And Lee As Attorneys,  1140 Franklin Ave  Ste 210,
                 Garden City NY 11530-1675
518083892      +Efs Llc,  Wex Inc,  Jon Dowell Legal Director Global Fleet,  312 West End Ave Ste 900,
                 Nashville TN 37205
518083893       Efs Transportation Svc,  Cust 2204501504070,  P O Box 630038,  Cincinnati OH 45263-0038
518083895      +Ehis Odia,  147 E Fulton Rd,  Wilmington DE 19803-1549
518083896       Ehl Imports,  Joe Abadi,  148 W 37th St Fl 8,  New York NY 10018-6979
518083898      +Ehsa Outdoor Power Products,  Leslie Benedict,  1303 State Rte 37,  Hoganburg NY 13655-1832
518083901      +Eimc Llc,  AC Migdal Insurance,  111 Town Square Pl S,  Jersey City NJ 07310-1723
518083902      +Eimskip Logistics,  Dave Balli,  147-60 175th St,  Jamaica NY 11434-5415
518083906      +Eklund Sys For Business Inc,  6532 Fremont Rd,  East Syracuse NY 13057-9453
518083908      +El Mar Media And Publishing Inc,  New Vesnik Nj,  2024 Fair Lawn Ave 2nd Fl,
                 Fair Lawn NJ 07410-2327
518083909       El Mustee And Sons Inc,  Pat Miller,  5431 W 164th St,  Cleveland OH 44142-1511
518083911      +Elaine Lewis,  Susan J Pappas Attorney,  205 W Randolph St,  Chicago IL 60606-1867
518083912      +Elaine Lewis And Susan J Pappas,  As Attorney,  205 W Randolph St,  Chicago IL 60606-1867
518232683      +Elam, Karn,  1406 Chicago Ave,  Evanston, IL 60201-4727
518083915      +Elantas Pdg Inc,  Nancy Clark,  1405 Buffalo St,  Olean NY 14760-1139
518083916       Elberon First Aid And Rescue Squ,  Po Box 2325,  Elberon NJ 07740-2325
518083917      +Elder Ag And Turf Equip,  John Deere Dealer,  4488 Greenville Sandy Lak,
                 Stoneboro PA 16153-1714
518083918      +Elder Ag And Turf Equip,  John Deere Dealer,  8522 Olean Trl,  Fairmount City PA 16224-4040
518083924      +Electric Battery Co Llc,  178-15 Eveleth Road,  Jamaica NY 11434-3498
518083925       Electric Connection Inc,  Daniel Smith,  800 Greenville Ave,  Staunton VA 24401-4940
518083926      +Electric Inc,  Electric,  140 Mill St,  Newburgh NY 12550-5837
518083927      +Electric Insurance Co,  75 Sam Fonzo Dr,  Beverly MA 01915-1000
518083928      +Electric Supply Center,  Matt Moore,  205 Wildwood Ave,  Woburn MA 01801-2025
518083929      +Electrical Distributing Co,  Joann Galdieri,  637 Luzerne St,  Scranton PA 18504-2626
518083930       Electrical Supply,  Lisa Ashworth,  594 Depot St Ne,  Christiansburg VA 24073-2014
518083931      +Electrical Supply Of Milford,  Kevin Simoneau,  318 South St,  Milford NH 03055-3734
518083932       Electrical Wholesalers,  Claims Dept,  970 Wellington Ave,  Cranston RI 02910-3721
518083933      +Electrico Inc,  Paul Guest,  1300 Racquet Rd,  Baltimore MD 21209-2138
518083934       Electro Diagnostic Pmr,  5822 B Broadway,  Bronx NY 10463
518083935      +Electrolux,  Dm Transportation,  Po Box 621,  Boyertown PA 19512-0621
518083936       Elektrisola,  Jill Heggs,  126 High St,  Boscawen NH 03303-2808
518083937      +Elementis Specialtie,  Nina Norman,  469 Old Trenton Rd,  East Windsor NJ 08520
518083938      +Elementis Specialties Inc,  Schneider Logistics,  Po Box 2666,  Green Bay WI 54306-2666
518083939      +Elements Distinctive Lighting,  227 Glen Cove Rd,  Carle Place NY 11514-1221
518083940      +Elements Specialties Inc,  Schneider Logistics,  Po Box,  Milwaukee WI 53278-0001
518083941      +Eleno Cruz,  332 Ardmore Ave,  Trenton NJ 08629-1803
518083942      +Elevator Interior Design,  100 Marine Blvd,  Lynn MA 01905-3046
```

```
518232684    +Elevator Interior Design,   Marc Scannelli Purchasing Mgr,    100 Marine Blvd,
              Lynn, MA 01905-3046
518083944    +Elise Daymonde And Balzano And,   Tropiano Pc As Attys,    321 Whitney Ave,
              New Haven CT 06511-3716
518083946    +Elite Automotive,   125 Park St,   Bristol CT 06010-6052
518083947    +Elite Brands,   Suzanne Mule,   61 E Industry Ct,   Deer Park NY 11729-4725
518083948    +Elite Cleaning Co,   25 Daggett St,   Portland ME 04103-4304
518083949    +Elite Envelope,   280 Pond St,   Randolph MA 02368-2668
518083950     Elite Express,   Jim Lombardi,   30 Village Ct,   Hazlet NJ 07730-1533
518083951    +Elite Power Systems,   Kcalore,   Po Box 361,   Medford NJ 08055-0361
518083952    +Elite Spice,   Tfm,   5905 Brownsville Rd,   Pittsburgh PA 15236-3507
518083953    +Elite Spice Inc,   Tabitha Stewart,   7151 Montevideo Rd,   Jessup MD 20794-9308
518083954     Elite Spice Inc,   Tabitha Stewart,   1415 Magellan Rd,   Hanover MD 21076-1757
518083955     Elite Studio E,   Triboro Installers,   1863 New Hwy,   Farmingdale NY 11735
518083957    +Elizabeth Arden,   Amer Truck And Rail,   Po Box 278,   North Little Rock AR 72115-0278
518083956    +Elizabeth Arden,   Patrick Wiley,   1751 Blue Hills Dr Ne,   Roanoke VA 24012-8602
518083958     Elizabeth Arden And M Tricocci,   Michael Tablante,   390 N Medinah Rd,   Roselle IL 60172-4321
518083959    +Elizabeth Auto Wrecking Co,   450 Route 1 North,   Elizabeth NJ 07202-3652
518083960     Elizabeth Coalition To,   Linda Flores-tober,   House The Homeless,   118 Division St,
              Elizabeth NJ 07201
518083961     Elizabeth Electric Supply,   Stephen Posa,   Po Box 328,   Elizabeth PA 15037-0328
518083962     Elizabeth Gibbons,   Jeffrey Yelen Esq,   Attorney For Plaintiff Yelen Law Offices,
              1000 Citizens Bank Ctr 8 West Market St,   Wilkes - Barre PA 18701
518083963    +Elizabeth Gibbons V,   New England Motor Freight Inc Et Al,   Roger A Balliet,
              2856 Church Hill Rd,   Lehighton PA 18235-4323
518083964    +Elizabeth Municipal Court,   One Police Plaza,   Elizabeth NJ 07201-2300
518083967    +Elizabethtown Gas,   1085 Morris Ave,   Ste 150,   Union NJ 07083-7136
518083970    +Elk East Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518083969    +Elk East Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518083971    +Elk Lighting Inc,   12 Willow Ln,   Nesquehoning PA 18240-1228
518083972    +Elkind And Dimento,   2090 East Rte 70,   Cherry Hill NJ 08003-1250
518083977    +Elleen Gomez,   5 Catoctin Ct,   Silver Spring MD 20906-2084
518083979    +Ellicottville Brewing Co,   Kurt Gutshall,   Po Box 1421,   Ellicottville NY 14731-1421
518083980    +Elliot And Frantz Inc,   John Deere Dealer,   Po Box 1215,   Jessup MD 20794-1215
518083981    +Elliot J Fishman Pc As Atty,   For Samuil Shuteris,   104 West 40th St Ste 444,
              New York NY 10018-3617
518083982    +Elliott Jasper Auten And Shkolar,   Attys For S And R Michalenoick,   831 Union St,
              Manchester NH 03104-3149
518083984    +Ellis Hospital,   1101 Nott St,   Schenectady, NY 12308-2489
518083990    +Ellsworth Electric Inc,   Md,   88 West Lee St,   Hagerstown MD 21740-6031
518232685    +Elly Poston Interior And Clair Florence,   376 Oyster Bay Rd,   Locast Valley, NY 11560-2304
518083992    +Elmers Auto Body Shop Inc,   201-209 Route 130,   West Collingswood Heights NJ 08059-1904
518083994    +Els Products Corp,   94 Jefryn Blvd East,   Unit D,   Dear Park NY 11729-5728
518083996    +Elt Arco,   6835 Cochran Rd,   Ste C,   Solon OH 44139-3927
518083998    +Elvy Decoo,   3066 E St,   Philadelphia PA 19134-3020
518084000    +Em Kutz Inc,   2456 Morgantown Rd,   Reading PA 19607-9631
518084001    +Ema-kimball Emergency Medical,   Po Box 6192,   Parsippany NJ 07054-7192
518232686    +Embassy Creations,   Manton Industrials,   120 Manton Ave,   Providence, RI 02909-3367
518084003    +Emco Express Llc,   Sean Desrosiers,   Po Box 146,   Deerfield NH 03037-0146
518084004    +Emera Maine,   Po Box 11008,   Lewiston ME 04243-9459
518084005     Emerald Document Imaging,   Stephen Hurley,   100 Milbar Blvd,   Farmingdale NY 11735-1425
518084006    +Emerald Island Supply Co,   1135 Station Rd,   Medford NY 11763-4426
518084007    +Emerald Resources,   320 Gateway Pk Dr,   North Syracuse NY 13212-3737
518084008    +Emergency Assoc Woonsocket,   Red Bank NJ 07701-4947
518084009    +Emergency Care Svc Of Ny,   Po Box 635578,   Cincinnati OH 45263-5578
518084010     Emergency Phy Assoc No Jersey,   Po Box 635551,   Cincinnatti OH 45263-5551
518084011    +Emergency Physicians Assoc Of,   North Jersey Pc,   Po Box 740021,   Cincinnati OH 45274-0021
518084014    +Emerson Healthcare,   Geodis,   Po Box 2208,   Brentwood TN 37024-2208
518084015     Emerson Healthcare,   Ohl,   P O Box 2208,   Brentwood TN 37024-2208
518084016    +Emerson Liebert Corp,   Nvision Global,   1900 Brannan Rd,   Ste 300,   Mcdonough GA 30253-4324
518084017     Emerson Swan Inc,   Andy Stephens,   55 Pacella Pk Dr,   Randolph MA 02368-1755
518084018    +Emi Yoshi Inc,   Natalia Solano,   1200 Jersey Ave,   North Brunswick NJ 08902-1716
518084019    +Emilamerica,   Dave Bouchard,   22701 Dulles Summit Ct,   Dulles VA 20166-9575
518084022    +Emilie Langford,   856 Lost Nation Rd,   Groveton NH 03582-4504
518084023    +Emj Metals,   Jeanne Roy,   59 South St,   Hopkinton MA 01748-2212
518084027    +Emp Of New Haven County Llc,   848307n,   Po Box 848307,   Belfast ME 04915
518084028    +Emp Of Samaritan Pllc,   Po Box 18920,   Belfast ME 04915-4084
518084029    +Emp Of Suffolk County Pllc,   Po Box 848436,   Boston MA 02284-8436
518084030    +Empaco Equipment Corp,   2 K's Ltd,   2958 Brecksville Rd,   Richfield OH 44286-9747
518084031    +Empire Commercial Svc Lp,   Empire Commercial Servic,   543 Cary Ave,
              Staten Island NY 10310-1942
518084032     Empire Distributing,   Julie Potter,   7406 Route 98,   Arcade NY 14009-9713
518084033    +Empire Freight Logis,   6567 Kinne Rd,   Syracuse NY 13214-1923
518084034    +Empire Freight Logistics,   Jill Thomas,   6567 Kinne Rd,   Dewitt NY 13214-1923
518084035     Empire Freight Logistics,   Jill Thomas,   2521 Busse Rd,   Elk Grove Village IL 60007-6118
518084036    +Empire International,   225 Meadowlands Pkwy,   Secaucus NJ 07094-2316
518084037    +Empire Led Solutions,   Dianne Reitberger,   Senior Project Manager,   120 Toledo St,
              Farmingdale NY 11735-6625
518084038    +Empire Merchants Llc,   16 Bridgewater St,   Brooklyn NY 11222-3804
```

```
518084039      Empire Pools Inc,   Kevin Soterion,   655 Mast Rd,   Manchester NH 03102-1203
518084040      Empire State Mine,   408 Sylvia Lake Rd,   Gouvernour NY 13642-3597
518084041      Empirical Group,   Catherine Hernandez,   155 Chestnut Ridge Rd,   Montvale NJ 07645-1156
518084042     +Employment Group Inc,   4625 Beckley Roadbuilding 200,   Battle Creek MI 49015-7957
518084043      Emsco Group,   Nancy Bottom,   617 Church St,   Girard PA 16417-1515
518084045     +Enchante Accessories,   Waleska Ivelissa Soto,   500 Kennedy Dr,   Sayreville NJ 08872-1472
518084046     +Enco Diagnostic Laboratory,   1857 86th St,   Brooklyn NY 11214-3108
518238161     +Encompass Insurance Company a/s/o Jerry Berger,   721 US Highway 202-206,
                Bridgewater, NJ 08807-1760
518084047      Encon Group Inc,   P O Box 8839,   Postal Stationafront St,   Toronto ON M5W 1P6,   Canada
518084051     +Endurance American Specialty Ins Co,   1221 Ave Of The Americas,   New York NY 10020-1001
518084052     +Enerco Group Inc,   Kevin Jones,   4560 W 160th St,   Cleveland OH 44135-2628
518084053      Enercon Technologies,   Angela Williams,   25 Northbrook Dr,   Gray ME 04039-9451
518084054      Energizer,   Bonnie Green,   401 Gage St,   Bennington VT 05201-2515
518084055     +Energy Electric Co Inc,   740 Quaker Highway,   Uxbridge MA 01569-2227
518084056     +Energy Gases Inc,   5851 Butternut Dr,   East Syracuse NY 13057-9515
518084058      Engineered Matl Solution,   39 Perry Ave,   Attelboro MA 02703-2417
518084059     +Engineered Plastics,   Gary Judd,   300 International Dr St,   Williamsville NY 14221-5783
518084060      Enginuity Llc,   203 Lynndale Ct,   Mechanicsburg PA 17050-2893
518084061      England Logistics Inc,   Lindsey Johnson,   1325 South 4700 West,
                Salt Lake City UT 84104-4431
518084062     +England's Stove Work,   Tony Barger,   100 W Progress Ln,   Madison Heights VA 24572-3769
518084063      England, David,   Address Intentionally Omitted
518084064      Englands Stove Works Inc,   Molly Massie,   Po Box 7,   Monroe VA 24574-0007
518084069     +Englefield Inc,   Amy Ybarra,   1935 James Pkwy,   Heath OH 43056-4000
518084068     +Englefield Inc,   Brian Barnes,   Territory Manager,   1935 James Pkwy,   Heath OH 43056-4000
518084072      English, Jordan,   Address Intentionally Omitted
518084073      Eni Usa R And M Co Inc,   Linda Cottage,   539 Marwood Rd,   Cabot PA 16023-9526
518084076     +Enoc H Alvarado,   9136 98th St,   Woodhaven NY 11421-2732
518084080     +Ent Center Of New Jersey,   115 Franklin Ave,   Nutley NJ 07110-2924
518084081     +Entec Polymers,   Joann Jones,   Po Box 934329,   Atlanta GA 31193-4329
518084082     +Enterprise Fm Exchange,   355427,   Po Box 16805,   St Louis MO 63105-1405
518084083     +Enterprise Rent A Car,   21503 Spring Plz Dr,   Ste 100,   Spring TX 77388-1419
518084084     +Envelope 1 Inc,   Brian Regal,   41969 State Rt 344,   Columbiana OH 44408-9421
518084085      Envirochem,   Maureen Tinitigan,   425 Whitehead Ave,   South River NJ 08882-2536
518084086     +Enviromaster Svc Of,   Central Ny,   Po Box 12350,   Charlotte NC 28220-2350
518084087     +Environmental Awareness Corp,   244 East Broad St,   Tamaqua PA 18252-2049
518084088      Environmental Devices,   Richard Kelm,   15 Mt Prospect Ave,   Clifton NJ 07013-1915
518084091      Environmental Protection Agency,   290 Broadway,   New York NY 10007-1866
518084094      Environmental Protection Agency,   Region 2,   290 Broadway,   17th Floor,
                New York NY 10007-1866
518084089     +Environmental Protection Agency,   Office Of General Counsel,   Ariel Rios Building,
                1200 Pennsylvania Ave Nw Mail Code 2310a,   Washington DC 20460-0001
518084093     +Environmental Protection Agency,   77 West Jackson Blvd,   Chicago IL 60604-3608
518084090     +Environmental Protection Agency,   5 Post Office Square,   Ste 1100,   Boston MA 02109-3943
518084092      Environmental Protection Agency,   1650 Arch St,   Philadelphia PA 19103-2087
518084095     +Environmental Specialists,   Environmental Specialist,   Of Columbus Inc,   1000 Andrews Ave,
                Youngstown OH 44505-2946
518084096     +Environmental Svc Inc,   P O Box 1478,   South Windsor CT 06074-7478
518084097     +Epic,   2405 Satellite Blvd,   Ste 200,   Duluth GA 30096-9022
518084098      Epiroc Drilling Tool,   Transp Insight,   P O Box 540850,   Omaha NE 68154-0850
518084101     +Eppley Court Reporting Llc,   Eppley Court Reporting,   Post Office Box 382,
                Hopedale MA 01747-0382
518084103     +Equinox Industries,   Arlette Chaudouet,   401 Chrislind St,   Winnipeg MB R2C5G4,   Canada
518084104      Equipment Depot Ohio Inc,   Main,   Po Box 8500-8352,   Philadelphia PA 19178-8352
518084105      Equipment Depot Pa Inc,   Po Box 8500-7647,   Philadelphia PA 19178-7647
518084106      Equitable Steel Corp,   Michael Benyah,   4044 Park Ave,   Bronx NY 10457-7330
518084107     +Era Wire Inc,   19-25 Locust St,   West Haven CT 06516-2022
518232687     +Erb,   1400 Seneca St,   Buffalo, NY 14210-1792
518084114      Ergomotion Inc,   Schneider Logistics,   Po Box 78158,   Milwaukee WI 53278-8158
518084115     +Eric Amend,   405 Jerrerson St,   Franklin Sq NY 11010-2047
518084116     +Eric Colombel,   100 Fox Hollow Rd,   Rhinebeck NY 12572-3640
518084117      Eric Lankin,   2310 Sandhurst Dr,   Jamison PA 18929-1450
518084118     +Eric Saenz And A And C Auto Body,   740 River Dr,   Garfield NJ 07026-3771
518084119     +Erick Saenz,   45 Belmont Ave C6,   Garfield NJ 07026-3247
518084121     +Erico Rodriguez,   51 Sunset Hill,   Fall River MA 02724-3740
518084123     +Erie Ins  Aso Theresa Janosko,   301 Commonwealth Dr,   Warrendale PA 15086-7508
518084124      Erie Ins As Sub For Orville F,   Williams Jr And Julia Williams,   Po Box 4409,
                Silver Spring MD 20914-4409
518084125     +Erie Ins As Sub Of Paris Blake,   301 Commonwealth Dr,   Warrendale PA 15086-7508
518084126      Erie Ins As Subro Of Sandra M,   And Joseph E Varsik,   301 Commonwealth Dr,
                Warrendale PA 15086-7508
518084128     +Erie Ins Group As Sub For,   Jenine R Brown And David L Brown,   301 Commonwealth Dr,
                Warrendale PA 15086-7508
518084127     +Erie Ins Group As Sub For,   Ronald A And Mary M Dicarlo,   301 Commonwealth Dr,
                Warrendale PA 15086-7508
518084130     +Erie Ins Group As Sub Of,   Ashley Philips And Derrick Smith,   301 Commonwealth Dr,
                Warrendale PA 15086-7508
518084129     +Erie Ins Group As Sub Of,   Scott Goff And Staci Goff,   301 Commonwealth Dr,
                Warrendale PA 15086-7508
```

```
518084131    +Erie Ins Group As Subrogee,   Darshin Kakaria,   301 Commonwealth Dr,
              Warrendale PA 15086-7508
518084132     Erie Ins Harrisburg Branch,   Beth Shultz -subro Specialist,   301 Commonwealth Dr,
              Warrendale PA 15086-7508
518084133    +Erie Ins Sub For Cathy Vargo,   301 Commonwealth Dr,   Warrendale PA 15086-7508
518232688    +Erie Insurance,   Daryle Williams Claims Specialists,   4901 Louise Dr Rossmoyne Business Ctr,
              Po Box 2013,   Mechanicsburg, PA 17055-0710
518084134    +Erie Insurance Exchange Sub,   Of Julio Gutirrez,   409 Washington Ave Ste 610,
              Towson MD 21204-4903
518084135    +Erie Insurance Group As Sub Of,   Mark Stoner,   301 Commonwealth Dr,
              Warrendale PA 15086-7508
518084136    +Erin Shelton,   1539 Kelchner Rd Ave,   Bethlehem PA 18018-1536
518084137    +Erlsp,   Po Box 1783,   Baltimore MD 21203-1783
518084138    +Ernesto Cabrera Goya Foods Inc Et Al,   Smith Mazure Director Young Et Al,
              Gamaliel Delgado Esq,   111 John St,   New York NY 10038-3111
518084140    +Ernie Papay,   341 Mitchell Rd,   W. Middlesex PA 16159-3325
518084144     Erts   Emergency Response,   And Training Solutions,   Po Box 72333,   Cleveland OH 44192-0002
518084145    +Ervin Markline,   625 Mckenzie St,   York PA 17401-3117
518084148    +Esco Fasteners Co,   Larry Engelson,   7500 New Horizons Blvd,   Amityville NY 11701-1151
518084149     Esco Ltd,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518084152    +Eshipper Usa,   Vanessa Mazzocca,   1490 Sunshadow Dr Ste 1,   Casselberry FL 32707-9051
518084153     Eshipping Llc,   Emily Purvis,   Po Box 14126,   Parkville MO 64152-0626
518084155    +Esmeralda Ramirez,   Hecht Kleeger And Damashek Pc,   Judd F Kleeger Esq,
              19 West 44th St Ste 1500,   New York NY 10036-6101
518084156     Esotec Ltd,   Thomas Bover,   21 North St,   Saugerties NY 12477-1039
518084162    +Esposito And Sons Freightlines,   6 Graham Dr,   Plattsburgh NY 12901-5942
518084166    +Essendant,   Trans Audit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518084167    +Essendant Co,   Corporate Carrier Relal,   1 Parkway N Ste 100,   Deerfield IL 60015-2559
518084168    +Essential Ingredients,   Jamil Padilla,   2408 Tech Ctr Pkwy S,   Lawrenceville GA 30043-1351
518084169    +Essex Equipment,   26 Kellogg Rd,   Essex Junction VT 05452-2806
518084172    +Estee Lauder,   Icc Logistics Svc,   960 South Broadway Ste 110,   Hicksville NY 11801-5028
518084171     Estee Lauder,   Bob Andersen,   80 Ruland Rd,   Melville NY 11747-4211
518232689    +Estes Express,   6848 Mt Herman Rd,   Morrisville, NC 27560-9260
518084175    +Esther B Morton And Cse And K As,   Attorneys,   347 North Charles St,
              Baltimore MD 21201-4327
518084182     Esurance,   As Subrogee Of Rasheeda Carter,   Po Box 742754,   Los Angeles CA 90074-2754
518084183     Esurance  Property And Casualty,   As Sub Of James Morrison Jr,   Njs-0079429,   Pob 742754,
              Los Angeles CA 90074-2754
518084184    +Esurance Ins Co As Sub Of,   Rosa Peralta C O Second Look,   1393 Veterans Hwy 200 South,
              Hauppauge NY 11788-3066
518084185    +Et Browne,   Land Link Traffic System,   Po Box 1066,   Point Pleasant NJ 08742-1066
518084187     Eternal Beverages Inc,   Schneider Logistics In,   Po Box 78158,   Milwaukee WI 53278-8158
518084188    +Ethan Allen Inc,   Carmen Santos,   1 Market St,   Passaic NJ 07055-7364
518084190     Ethnic Fancy Foods,   Po Box 312,   Ayer MA 01432-0312
518084191    +Eti Tech Inc,   75 Holiday Dr,   Englewood OH 45322-2706
518232690    +Ettore, Daddi,   552 77th St,   Brooklyn, NY 11209-3308
518084195    +Euclid Municipal Court,   Clerk Of Courts-garnishment,   555 East 222nd St,
              Euclid OH 44123-3321
518084196    +Euro Usa Trading Co,   Charlene Adams,   41 Norwich Westerly Rd,
              North Stonington CT 06359-1713
518084202    +Evans Mechanical Svc Co,   8596 Erie Rd,   Angola NY 14006-9618
518084217    +Evanton Insurance Co,   10 Pkwy North,   Deerfield IL 60015-2526
518084218    +Evashavik Dilucente And Tetlow,   310 Grant St  Ste 1801,   Pittsburgh PA 15219-2335
518084220    +Evelyn Vincenzo,   Evelyn,   697 Watson Spruce Corner Rd,   Ashfield, MA 01330-9737
518084221    +Event Furniture Source,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518084222     Ever Dixie Usa,   David Batalion,   300 Liberty Ave,   Brooklyn NY 11207-2923
518084223     Everett J Prescott Inc,   P O Box 350002,   Boston MA 02241-0502
518084225    +Evergreen America Corp,   New York Office,   1 Evertrust Plz,   Jersey City NJ 07302-3051
518084226    +Evergreen Commons,   1070 Luther Rd,   East Greenbush NY 12061-4023
518084227     Everhard Products Inc,   Janet Zartman,   1016 9th St Sw,   Canton OH 44707-4108
518084228    +Everson Dist,   Bob Everson,   150 Industrial Rd,   Leominster MA 01453-1640
518084230     Eversource,   Po Box 56002,   Boston MA 02205-6002
518084236     Everything Plus Inc,   Yitzchok Friedman,   1 Us 22,   Hillside NJ 07205
518084237     Everything Rubbermaid,   Scott Moreland,   115 S Market St,   Wooster OH 44691-4838
518084238    +Evident Title Agency,   Tirgan Sahakyan,   150 Broadway Ste 812,   New York NY 10038-4307
518084239    +Evil Genius Beer Co,   Trevor Hayward,   160 Stine Dr,   Collegeville PA 19426-2672
518084240     Evolution Logistics,   Kassandra Guzman,   3350 Sw 148th Ave Ste 4,   Miramar FL 33027-3257
518084242    #Ew Kauffman,   Cindy Murphy,   140 Wharton Rd,   Bristol PA 19007-1622
518084243     Ewc Controls Inc,   Wayne Koehler,   385 Hwy 33,   Englishtown NJ 07726-8306
518084245    +Exact Direct,   2774 N Cobb Pkwy Ste 109-214,   Kennesaw GA 30152-3469
518084246    +Exact Direct,   Milton Atkisson,   8113 Ridgepoint Dr Ste 200,   Irving TX 75063-3166
518084247    +Examworks Clinical Solutions,   Examworks,   2397 Huntcrest Way,   Ste 200,
              Lawrenceville GA 30043-6309
518084248    +Examworks Inc,   4 Becker Farm Rd,   Roseland NJ 07068-1737
518084249    +Excel Surgery Center Llc,   321 Essex St,   Hackensack NJ 07601-2066
518084250    +Excel Termite And Pest Control,   Excel,   84 Grand Ave,   River Edge NJ 07661-1914
518084251    +Excel Truck Group Roanoke Va,   267 Lee Hwy,   Roanoke VA 24019-8568
518084252    +Excelsior Integrates,   Po Box 128,   Lenox MA 01240-0128
518084253     Exchange Ambulance Of The Isli,   Robert Stadelman,   190 Carleton Ave,
              East Islip NY 11730-1609
```

```
518084254    +Exclusive Repair And Tire Serv,   77a Jersey St,   West Babylon NY 11704-1228
518084256    +Exfreight Zeta,   2290 10th Ave N,   Ste 501,   Lake Worth FL 33461-6618
518084257    +Exhibit Express Inc,   537 Driggs Ave,   Brooklyn NY 11211-2909
518084258     Expeditors Cargo Insurance,   Martin Li,   1015 Third Ave 12th Fl,   Seattle WA 98104-1184
518084259    +Expolanka,   Asif Javaid,   1975 Linden Blvd Ste 200,   Elmont NY 11003-4004
518084260    +Exponents,   149 Commonwealth Dr,   Menlo Park CA 94025-1133
518232692     Export,   60170 Linden Ave,   Linden, NJ 07036
518084261    +Express Billing And Collection,   P O Box 740020,   Rego Park NY 11374-0020
518084262    +Express Billing And Collecton,   P O Box 740020,   Rego Park NY 11374-0020
518232693    +Express Contracting,   983 Northern Blvd,   Manhasset, NY 11030-2915
518084263    +Express Logistics,   Corviva Llc,   Po Box 628,   Waukee IA 50263-0628
518084264    +Express Save Industries Inc,   Erin Quinones,   130 Falso Dr,   Syracuse NY 13211-2101
518084265     Express Steel,   Sue Dressler,   9240 Old State Rd 37 N,   Martinsville IN 46151-7662
518084267    +Express Truck Tax,   202 E Main St,   Rock Hill SC 29730-4542
518084268    +Expressway Rentacar Inc,   1547 56 St,   Brooklyn NY 11219-6417
518084269     Exspin Corp,   310 Cornell Dr,   Ste B4,   Wilmington DE 19801-5769
518084271    +Extra Driver Leasing Llc,   Nicole Mohan,   P O Box 1345,   Jackson NJ 08527-0345
518084273    +Extreme Pallet Inc,   Maria,   315 Astor St,   Newark NJ 07114-2822
518232694    +Exxon Gas,   321 Midway Rd,   Bethel, PA 19507-9103
518084274     Exxon Mobil,   Processing Center,   Po Box 78001,   Phoenix AZ 85062-8001
518084275     Eye Associates Pc,   172 Cambridge St,   Burlington MA 01803-2985
518084276     Ez Clean Products,   Carolyn Solchak,   2025 W 12th St,   Erie PA 16505-4802
518084277    +Ez Finishes Inc,   Denise Brown,   Po Box 895,   Hudson OH 44236-5895
518084279    +Ezra Peisach,   4-53 Plz Rd,   Fairlawn NJ 07410-3862
518084280    +F And E Check Protector Sales Co,   P O Box 315,   Yonkers NY 10703-0315
518084281     F And M Electrical Supply,   Tim Kennen,   29 Federal Rd,   Danbury CT 06810-5010
518084282    +F And M Supply,   2295 Molly Pitcher,   Chambersburg PA 17202-9202
518084283     F And M Supply Inc,   Chris Coblentz,   2295 Molly Pitcher Hwy,   Chambersburg PA 17202-9202
518084284    #F And M Tool And Plastic,   163 Pioneer Dr,   Leominster MA 01453-3499
518232695     F And M Transport,   Rt 46 47 Valley St,   Delaware, NJ 07833
518084285    +F And M Transportation Inc,   Mary,   Po Box 103,   Delaware NJ 07833-0103
518084286    +F B Glass Inc,   530 Scottsville Chili Rd,   Scottsville NY 14546-9603
518084287     F B Washburn Candy,   Jennifer Saunders,   137 Perkins Ave,   Brockton MA 02302-3850
518084288    +F M Howell And Co,   Natl Traffic Svc,   151 John James Audob,   Amherst NY 14228-1185
518084289    +F N Weeb,   160 Middlesex Tpke,   Bedford MA 01730-1416
518084290     F Nelson Blount Inc,   Claims Dept,   Po Box 609,   Barnegat Light NJ 08006-0609
518084291    +F S Lopke Contracting Inc,   3430 State Rte 434,   Apalachin NY 13732-1299
518084292    +F W Webb,   160 Middlesex Tpke,   Bedford MA 01730-1416
518084471    ++FIFTH THIRD BANK,   MD# ROPS05 BANKRUPTCY DEPT,   1850 EAST PARIS SE,
               GRAND RAPIDS MI 49546-6253
              (address filed with court:   Fifth Third Bank,   38 Fountain Square Plz,   Mdl0904a,
               Cincinnati OH 45263)
518084293    +Fabian Oil Inc,   Po Box 99,   Oakland ME 04963-0099
518084295    +Fabri-cal Corp,   Alison Underwood,   1102 Piedmont Hwy,   Piedmont SC 29673-9195
518084296     Fabri-kal,   Alan Hart,   1321 Piedmont Hwy,   Piedmont SC 29673-8545
518084297     Fabri-kal Corp,   Deborah Brazuk,   955 Oak Hill Rd Crestw,   Mountain Top PA 18707-2142
518232696    +Fahy, Michael,   5 English St,   Salem, MA 01970-5361
518084301    +Fair Terminal Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518084302    +Fairborn Equipment Co Inc,   225 Tarhe Trl,   P O Box 123,   Upper Sandusky OH 43351-0123
518084303    +Fairborn Mid Atlantic,   Main,   2201 Green Ln Unit 6,   Levittown PA 19057-4112
518084304    +Fairborne Northeast,   One Corporate Park,   Ste 8,   Derry NH 03038-2276
518084306     Fairfield Electric,   Joel Most,   711 Post Rd,   Fairfield CT 06824-6231
518084307    +Fairfield Income Tax Division,   Po Box 73852,   Cleveland OH 44193-0002
518084308    +Fairfield Municipal Court,   Judge Joyce A Campbell,   675 Niles Rd,   Fairfield OH 45014-3601
518084309    +Fairpoint  Cmr Claims Dept,   Po Box 60553,   Oklahoma City OK 73146-0553
518084310     Fairview Fittings,   Bob Haymes,   3777 Commerce Ct,   Wheatfield NY 14120-2024
518232697    +Fak, Jamie Ann,   403 Donin Dr Apt 307,   Antioch, IL 60002-2519
518084314    +Falcon Safety Prod,   Claims Dept,   25 Imclone Dr,   Branchburg NJ 08876-3903
518084316     Falcone Electric,   Gail Stacy,   385 W Main St,   Batavia NY 14020-1232
518084318    +Falconer Central School,   Po Box 5011,   Buffalo NY 14240-5011
518084322     Falls Farm And Garden,   Claims Dept,   1115 Dix Ave,   Hudson Falls NY 12839-1274
518084321    +Falls Farm And Garden,   John Deere Dealer,   1115 Dix Ave,   Hudson Falls NY 12839-1274
518084323    +Fallston Volunteer Fire And,   Ambulance Co,   2201 Carrsmill Rd,   Fallston MD 21047-1802
518084324    +Falon Page,   Attorney For The Plaintiff,   Harmon Linder And Rogowsky,
               3 Park Ave 23rd Fl Suite 2300,   New York NY 10016-5908
518084325    +Falon Page V,   New England Motor Freight Inc Et Al,   Keith Williams,   235 East 8th Ave,
               Roselle NJ 07203-2033
518084327    +Family Healthcare Of Elkton,   111 W High St Ste 214,   Elkton MD 21921-8611
518084328    +Family Medicine Medical Serv,   Medbest Med,   Po Box 4738,   Syracuse NY 13221-4738
518084329    +Family Promise Carbon County,   Hoops For Hope Tournament,   167 S 3rd St,
               Lehighton PA 18235-2029
518084330     Family Support Registry,   P O Box 1800,   Carrolton GA 30112-1800
518084331    +Familycare Medical Group Pc,   Medical Records,   4820 West Taft Rd Ste 108,
               Liverpool NY 13088-4865
518084332     Famous Target Corp,   Eric Lee,   167-39 175th St Ste 215,   Jamaica NY 11434
518084334    +Fancy Heat,   Joanna Masci,   40 Veronica Ave,   Somerset NJ 08873-3417
518084340    +Farfaras And Son Plumbing And,   Heating Co Inc,   6b Dunham Rd,   Billerica MA 01821-5727
518084344    +Farma International,   Donna Thomas,   9400 S Dadeland Blvd,   Miami FL 33156-2841
```

```
518084346    +Farmerboy Ag Systems Inc,   Translogistics,   321 N Furnace St Ste 300,
              Birdsboro PA 19508-2061
518084347    +Farmers Ins As Sub Glen Bailey,   National Document Center,   Po Box 268992,
              Oklahoma City OK 73126-8992
518084348    +Farmers Ins As Sub Of,   Ashlynn Guerriero,   Natl Doc Center,   Pob 268992,
              Oklahoma City OK 73126-8992
518084349     Farmers Ins As Sub Of Arnold,   And Sons Enterprises Llc,   Natl Doc Cntr,   Pob 268994,
              Oklahoma City OK 73126-8994
518084350     Farmers Insurance As Subrogee,   Of Kenneth Chester,   Natl Doc Cntr,   Po Box 268994,
              Oklahoma City OK 73126-8994
518084351    +Farmers Insurance Exchange,   P O Box 1724,   Grand Rapids MI 49501-1724
518084352     Farmerstown Shoe N Gift,   Mark Yoder,   2730 State Rte 557,   Baltic OH 43804-9617
518084353    +Farmington Valley Equipment,   John Deere Dealer,   242 Colt Hwy,   Farmington CT 06032-3029
518084354    +Farms For City Kids,   Foundation Inc,   44 South Bayles Ave,   Port Washington NY 11050-3767
518084364    +Farruh Rahmonov,   2250 East St,   Brooklyn NY 11223
518084365    +Farruh Rahmonov And Tatiana,   Bookwalter As Atty,   1529 Dahill Rd  Ste D-11,
              Brooklyn NY 11204-3516
518084366    +Faruk Tulun,   14 Eagle Chase,   Woodbury NY 11797-2909
518084368    +Fastbolt Corp,   C T L,   Po Box 1010,   Nashua NH 03061-1010
518084370    +Fastenal Co,   Po Box 1286,   Winona MN 55987-7286
518084371    +Fastspring,   801 Garden St,   Ste 201,   Santa Barbara CA 93101-7501
518084372    +Fatboys Wrecker Svc Inc,   Main,   1316 Purcell Ave,   Roanoke VA 24012-6137
518084379     Favorite Foods Inc,   Kathleen Gustafson,   29 Interstate Dr,   Somersworth NH 03878-1210
518084380    +Faxon Sales,   Sean O' Brien,   90 Progress Dr,   Manchester CT 06042-2212
518084381    +Fazekas Greco Inc,   Fazekas Greco,   Po Box 529,   Colmar PA 18915-0529
518084382    +Fazzino Auto Parts Inc,   120 No Colony St,   Wallingford CT 06492-3651
518084383    +Fci,   77 Phillsworth Rd,   Unit 1,   Bolton ON L7E 4G4,   Canada
518084384     Fearson Education,   Eva Garcia,   200 Old Tappan Rd,   Old Tappan NJ 07675-7033
518084388    +Fedex,   Po Box 371461,   Pittsburgh PA 15250-7461
518084389     Fedex Freight Inc,   Po Box 223125,   Pittsburgh PA 15251-2125
518084390    +Fedex Ground,   Fxg Financial Receivable,   1000 Fedex Dr,   Moom Township PA 15108-9373
518232698    +Fedex Ground,   29 Toelles Rd,   Wallingford CT 06492-4419
518084391     Fedex Trade Networks,   150-18 132nd Ave,   1st Floor,   Jamaica NY 11434-3500
518084392     Fedex Trade Networks,   Michael Biddle,   2820 B St Nw  Ste 101,   Auburn WA 98001-1736
518084394     Fedway Associates,   Logistxs Inc,   1500 Route 517 Ste 305,   Hackettstown NJ 07840-2717
518084395    +Feece Oil Co,   Jill Feece,   517 Twin Rail Dr,   Minooka IL 60447-9462
518084404     Feldman And Feldman Llp,   Atty For Progressive Aso Ford,   811 W Jericho Tnpk Ste 201w,
              Smithtown NY 11787
518084405    +Feldman And Feldman Llp As Atty,   Aso Jaedah Carty,   For Progressive Casualty Ins,
              811 W Jericho Tpk,   Smithtown NY 11787-3227
518232699    +Feltner, James,   3117 Myers Rd,   Carlisle, KY 40311-9109
518084411    +Fender Auto Collision Inc,   3810 22nd St,   Long Island City NY 11101-3606
518084414    +Fenichey Llc,   20 N Plains Ind Rd,   Pob 4484-claims Dept,   Wallingford CT 06492-7565
518084416    +Fenwal  Ryder System,   Arrier Refunds,   6000 Windward Pkwy,   Alpharetta GA 30005-4181
518084417     Ferazzoli Imports,   Claims Dept,   241 Middle St,   Middletown CT 06457-7517
518084419    +Ferguson Enterprises,   Claims Dept,   12500 Jefferson St,   Newport News VA 23602-4314
518084418     Ferguson Enterprises,   Randolph Duffer,   4712 Baxter Rd,   Virginia Beach VA 23462-4402
518084424    +Ferma Flooring Inc,   Mona Elrouby,   83 Mayfield Ave,   Edison NJ 08837-3820
518232700    +Fermin Calderon Dujarric,   2029 Buckingham Dr,   Mars, PA 16046-7155
518232701    +Fernandez, David Almonte,   79 Van Siclen Ave Apt 3,   Brooklyn, NY 11207-2601
518084436    +Fernando Paiva,   44 Palomina Way,   Wethersfield CT 06109-3900
518084442    +Ferrllgas,   Stephanie Magers,   P O Box 173940,   Denver CO 80217-3940
518084444    +Ferris Foster And lusa Collision,   Care,   1931 Point Breeze  Ave,
              Philadelphia PA 19145-2611
518084447    +Festa Intl Radon Sup,   Tech Co,   47 A Progress Ave,   Cranberry Township PA 16066-3553
518084448    +Fetch For Cool Pets,   Miriam Stern,   115 Kennedy Dr,   Sayreville NJ 08872-1459
518084451    +Fetije Mahmudi,   20 Kime Ave,   Wayne NJ 07470-6518
518084452     Fetrow Electric Inc,   Po Box 162,   Camp Hill PA 17001-0162
518084454    +Fhi Llc,   P O Box 890949,   Charlotte NC 28289-0949
518084455     Fhi Logistics Llc,   P O Box 890949,   Charlotte NC 28289-0949
518084456    +Fi Con Cement Contractors,   9999 Good Luck Rd,   Glenn Dale MD 20769-9701
518084460    +Fiba Technologies Inc,   David Falzone,   53 Ayer Rd,   Littleton MA 01460-1007
518084461    +Fibre Processing,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518084462    +Fidelitone Logistics,   Chad Paul,   1260 Karl Ct,   Wauconda IL 60084-1086
518084464    +Fielding's Oil,   And Propane Coinc,   420 Us Rt 1po Box 364,   Scarborough ME 04070-0364
518084468    +Fifth Third Bank,   Esther Westphal,   142 W 57 St,   Ste 1600,   New York NY 10019-3300
518084472    +Fifth Third Bank,   Randy Willoughby,   Po Box 635188,   Cincinnati OH 45263-5188
518084469    +Fifth Third Bank,   John Shea Asst Vice President,   580 Walnut St,   Cinncinnati OH 45202-3127
518084483    +Filmtech Inc,   David Wiederman,   581 Mc Donald Ave,   Brooklyn NY 11218-3807
518084484    +Filter Equipment Co,   Maria Fucetola,   1440 Highway 34,   Wall Township NJ 07753-6807
518084485    +Filter Process And Supply,   Jack Eichenlaub,   45 Stouts Ln Unit 3,
              Monmouth Junction NJ 08852-1914
518084486    #Filter Products Co,   Claims Dept,   Po Box 13068,   Richmond VA 23225-0068
518084487    +Filters Unlimited,   Gregory White,   Po Box 12932,   Wilmington DE 19850-2932
518084488     Finch Svc,   9 Venture Way,   Eldersburg MD 21784-6936
518084489    +Finch Svc Inc,   John Deere Dealer,   1127 Littlestown Pike,   Westminster MD 21157-3005
518084490    +Findlay Implement Co.,   John Deere Dealer,   1640 North Ridge Rd,   Findlay OH 45840-1902
518084491    +Findlay Municipal Court,   318 Dorney Plz Rm 206,   P O Box 826,   Findlay OH 45839-0826
518084492    +Fine Terroir Selections,   Sara Sanchez,   34 E Putnam Ave Ste 100,   Greenwich CT 06830-5450
```

```
518084493     +Finger Lakes Envirotech Llc,    Shelby L Bierwiler,    691 Addison Rd,
               Painted Post NY 14870-8539
518084494      Fingerlakes Electric Supply,    Diane Miller,    802 W Seneca St,    Ithaca NY 14850-3336
518084495     +Fingers Radiator Hospital Inc,    2006 Rt 1 North,    North Brunswick NJ 08902-4418
518084496     +Finishline Vehicle Repair And,    Maintenance,    3400 W Mound Rd,    Joliet IL 60436-9016
518084508      Fire Alarm And Safety,    Leonard Daniels,    122 Bridge St,    Pelham NH 03076-3403
518084509     +Fire Safety Equipment Supply,    606 West Race St,    Po Box 638,    Martinsburg WV 25402-0638
518084510     +Fire-x Corp Of Virginia,    Po Box 9757,    Richmond VA 23228-0757
518084511     +Fireball Transport Llc,    John,    P O Box 6,    Fairfax VT 05454-0006
518084512     +Firematic And Safety Equipment Co Inc,    Kim,    450 River Dr,    Garfield NJ 07026-3218
518084513     +Fireplace Products,    Ashley Moniger,    2201 B Lakeside Blvd,    Edgewood MD 21040-1136
518084514     #+Fireprotec,    226 South Oak Cir,    Colchester VT 05446-5812
518084515      Firestone Building Products,    Gl 8002333 PC 10,    Po Box 93661,    Chicago IL 60673-3661
518084516     +First Baptist Church,    Cargo Claims,    10956 S Lake Rd,    Pavilion NY 14525-9701
518084517     +First Choice Scanning And Copy,    Svc Inc,    1490 William Floyd Pkwy,
               Ste 105, East Yaphank NY 11967-1820
518084518      First Order Llc,    Jack Shoemaker,    4383 Hecktown Roadsuite B,    Bethlehem PA 18020
518084519     +First Place Welding Inc,    183 East County Rd,    Rutland MA 01543-2061
518084520      First Preference Prod,    William Schwaikert,    Po Box 630c,    Lakeville CT 06039-0782
518084521     +First Protection Svc Inc,    Po Box 7209,    Scarborough ME 04070-7209
518084522     +First Quality Power Place,    Dan Johnson,    16891 Kinsman Rd,    Middlefield OH 44062-9483
518084523     +First Quality Products,    Dan Adams,    121 North Rd,    Mc Elhattan PA 17748-9601
518084524     +First Quality Tissue,    Michael Renninger,    655 E Pk St,    Lock Haven PA 17745-2901
518084525      First Source Llc,    Kathleen Brown,    3612 La Grange Pkwy,    Toano VA 23168-9347
518232702     +First Student Inc Bus,    8775 Alexander Rd,    Batavia, NY 14020-9580
518084526     +First Transit Inc Vilneuve Mesine,    Attorney For The Plaintiff Park,    6301 Ivy Ln Ste 600,
               Greenbelt MD 20770-6315
518084527     +First Transit Inc Vilneuve Mesine V,    New England Motor Freight Inc,    Malik Grooms,
               4625 Shamrock Ave,    Baltimore MD 21206-6630
518084528      Fischer Paper Products,    Alison Pacheco,    179 Ida Ave,    Antioch IL 60002-1838
518084529      Fischer Skis,    Stephen Mcadams,    60 Dartmouth Dr,    Auburn NH 03032-3981
518084532     +Fish And Wildlife,    Daniel Azzato,    4100 Sunrise Hwy,    Oakdale NY 11769-1013
518084534      Fisher And Father Inc,    John Deere Dealer,    2449 State Rte 257,    Cranberry PA 16319-3123
518084535     +Fisher Scientific,    Denise Yaria,    300 Industry Dr,    Pittsburgh PA 15275-1001
518084536     +Fisher Scientific,    Commercial Traffic,    12487 Plaza Dr,    Parma OH 44130-1084
518084544     +Fishers Collision Repair,    12685 Ford Dr,    Fishers IN 46038-2825
518084545     +Fiskars Brands Inc,    Kevin Ruwadi,    1330 Campus Pkwy,    Wall NJ 07719
518084546     +Fiss Chiropractic,    381 Sunrise Highway,    Lynbrook NY 11563-3040
518084547     +Fit Foundation,    Special Events Office,    227 West 27th St C204,    New York City NY 10001-5902
518084548      Fitch Co,    2201 Russell St,    Baltimore MD 21230-3198
518084551     #Fitzmark Inc,    P O Box 68847,    Indianapolis IN 46268-0847
518084561     +Five Star Equipment,    John Deere Dealer,    Po Box 176,    Dunmore PA 18512-0176
518084562     +Five Star Equipment,    6500 East Taft Rd,    East Syracuse NY 13057-9637
518084560     +Five Star Equipment,    John Deere Dealer,    284 Ellicott Rd,    West Falls NY 14170-9777
518084559     +Five Star Equipment,    Denise Witkowski,    Po Box 985,    Orchard Park NY 14127-0985
518084563      Five Star International Llc,    Rob K Weaver,    Po Box 64006,    Baltimore MD 21264-4006
518084565     +Fjn Fine Wines Dba Best,    Belelesa Carroll,    5 Carpenter St,    Pawtucket RI 02860-1785
518084566      Fjords,    Matt Lebron,    1200 Route 523,    Flemington NJ 08822-7097
518084567     +Fl Merrill Construction Inc,    F L Merrill,    35 Veterans Dr,    Loudon NH 03307-4400
518084570     +Flanders Corp,    Brenda Torres Pamela Tyler,    P O Box 1658,    Smithfield NC 27577-1658
518084571      Flanders Corp,    Argus Logistics,    Po Box 4750,    Troy MI 48099-4750
518084572     +Flanders Precisionaire,    Pamela Tyler Brenda Torres,    Po Box 1658,    Smithfield NC 27577-1658
518084575     +Flat World Supply Chain,    Loroco Industries,    2342 Technology Dr Ste,
               O Fallon MO 63368-7200
518084578     +Flatwoods Lawn And Garden,    John Deere Dealer,    Po Box 38,    Flatwoods WV 26621-0038
518084579     +Flauzino Transport Inc,    9 Summmer St,    Hudson MA 01749-2307
518084580     +Fleco,    Dawn Samsel,    11 Sea Pave Rd,    South Windsor CT 06074-4156
518084581      Fleco Industries,    Afs Logistics,    Po Box 18170,    Shreveport LA 71138-1170
518084582     +Fleet Charge Inc,    Jill Mattson,    Accnt Rep,    Po Box 844508,    Dallas TX 75284-4315
518084583     +Fleet Enterprises Inc,    Carole Pizzuti,    1000 John R Ste 110,    Troy MI 48083-4317
518084584     +Fleet Equipment Inc,    Box 110,    107 Beeno Rd,    Darragh PA 15625-0110
518084585     +Fleet Parts And Svc Inc,    Kristi Dolan,    563 Cortlandt St,    Belleville NJ 07109-3329
518084586      Fleet Pride,    Po Box 847118,    Dallas TX 75284-7118
518084587      Fleet Pride Inc,    Debra,    Po Box 847118,    Dallas TX 75284-7118
518084588     +Fleet Response,    6450 Rockside Woods Blvd South,    Cleveland OH 44131-2237
518084589     +Fleetpride Inc,    269 State St,    North Haven CT 06473-2131
518084590     +Fleetsource Leasing,    Lori Ritz,    Po Box 352,    Freehold NJ 07728-0352
518084591      Fleetwash Inc,    P O Box 36014,    Newark NJ 07188-6014
518084593      Fleishmann's Vinegar,    Terry Ortiz Heather Sipes,    4754 Route 414,    North Rose NY 14516-9704
518084601     +Flex Membrane Intl,    Claims Dept Ste 400,    2670 Leiszcs Bridge Rd,    Leesport PA 19533-9433
518084602      Flexi Van Leasing,    Po Box 3228,    Boston MA 02241-3228
518084603      Flexon Industries,    1 Flexon Plz,    Newark NJ 07114
518084604     +Flexport Llc,    760 Market St,    9th Fl,    San Francisco CA 94102-2310
518084610      Floor Systems Inc,    Danielle Murphy,    15 Oxford Way,    Huntingtown MD 20639-3315
518084612     #+Florence County Family Court,    Box Msc-i County Complex,    180 N Irby St,    Flo SC 29501-3456
518232703     +Flores, Edgar,    2687 Colonial Dr,    Elgin, IL 60124-5512
518084619      Florida Dot Toll-by-plate,    P O Box 105477,    Atlanta GA 30348-5477
518084620     +Florida Fillet Tables,    John Beaudry,    5931 Ravenswood Rd,    Unit A3,
               Fort Lauderdale FL 33312-6646
518084621      Florida Unemployment,    5050 W Tennessee St,    Tallahassee FL 32399-0180
```

```
518084622     +Florists Mutual Insas Sub For,   Floral Svc Subrogation,   Key Floral Inc And  Integrated,
               Pob 8043,   Stevens Point WI 54481-8043
518084623      Flow Control,   Justin Curtin,   2 Enterprise Ct,   Sewell NJ 08080-4112
518084624      Flower City Of Habitat For,   Humanity,   2199 E Henrietta  Rd Petronio,
               Rochester NY 14623-4505
518084626     +Flynn's Omar Tire,   Liz Kinney,   Credit Man,   Po Box 1050,   Hermitage PA 16148-0050
518084629     +Fm Brown,   Translogistics Inc,   321 N Furance St,   Birdsboro PA 19508-2057
518084630     +Fm Generator Inc,   Kathy Powers,   Accounts Payable Specialist,   35 Pequit St,
               Canton MA 02021-2585
518084631     +Fmc Biopolymer,   Rhonalyn Arsenal,   2929 Walnut St,   Philadelphia PA 19104-5054
518084632     +Fmp Lakeside Associates Lp,   First Montgomery Group 34,   902 Valley Rd-34 clubhouse,
               Melrose Station PA 19027-3234
518084633      Focal Point Llc,   4141 S Pulaski Rd,   Chicago IL 60632-3414
518084636      Foland Sales Inc,   Charles Foland,   6424 E Taft Rd,   East Syracuse NY 13057-9643
518084640     +Foley Lift Inc,   855 Centennial Ave,   Piscataway NJ 08854-3912
518084642     +Follett Corp,   Ericka Simmons,   777 Elsbree St,   Fall River MA 02720-7307
518084647     +Food Handler Inc,   Lesley Tamayo,   2301 Lunt Ave,   Elk Grove Village IL 60007-5625
518084648     +Food Haulers Inc,   505 Division St,   Po Box 506,   Elizabeth NJ 07207-0506
518084649     +Food Joy,   230 E 3rd St,   Mount Vernon NY 10553-5133
518084650     +Foodguys,   Eshippipng Llc,   Po Box 14126,   Parkville MO 64152-0626
518084651     +Foot Joy,   Mega Logistics,   300 Wampanoag Trl,   Riverside RI 02915-2200
518084652     +Forbes Candies Inc,   Marion Lawton,   1300 Taylor Farm Rd,   Virginia Beach VA 23453-3141
518084653     +Forbes Chocolate,   Kelly Clifford,   800 Ken Mar Ind Pk,   Broadview Heights OH 44147-2922
518084657     +Ford Business Machines,   700 Laurel Dr,   Connellsville PA 15425-3879
518084658     +Ford Gum,   Dale Scroger,   18 Newton Ave,   Akron NY 14001-1030
518084659     +Ford Gum,   Barbara Deleon,   640 Margate Dr,   Lincolnshire IL 60069-4247
518084670     +Foremost Groups,   Winky Li,   906 Murray Rd,   East Hanover NJ 07936-2202
518084671     +Forensic Consultants Of North,   America Llc,   520 Fellowship Rd Ste E504,
               Mt Laurel NJ 08054-3417
518084672     +Forensic Resolutions Inc,   222 Haddon Ave,   Ste 302,   Westmont NJ 08108-2827
518084673      Foreside Home And Garden,   Carole Wood,   815 Chapman Way,   Newport News VA 23608-1301
518084674     +Forest Drapery Hardware,   Vickie Bramblett,   2500 Donn Dr,   Cartersville GA 30120-2672
518084675     +Forest Park Garage,   Dan Ore,   3339 West Lake Rd,   Erie PA 16505
518084685     +Fort Wayne Terminal Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518084689     +Fortive Jacobs Vehicle,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4123
518084690     +Fortive Matco,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518084691     +Fortress Door Co,   Cathy Hovey,   Po Box 4991,   Martinsville VA 24115-4991
518084693     +Fortune Plastics Inc,   Transplace Se Claims,   Po Box 26277,   Greensboro NC 27402-6277
518232704     +Fortunes True Value,   66 Main St,   Tupper Lake, NY 12986-1296
518084695     +Fosdick,   Po Box 5012,   Wallingford CT 06492-7512
518084696     +Foster Corp,   Cargo Claims,   45 Ridge Rd,   Putman CT 06260-3034
518084697      Foster F Wineland Inc,   Claims Dept,   P O Box 227,   Martinsburg PA 16662-0227
518084702     +Foto Electric Supply Co,   Claims Dept,   1 Rewe St,   Brooklyn NY 11211-1707
518084703     +Fougera Pharmaceuticals,   Darryl Jackson,   60 Baylis Rd,   Melville NY 11747-3838
518084704      Foundation Radiology Group,   75 Remittance Dr 3310,   Chicago, IL 60675-3310
518084705     +Four In One Llc,   Casandra Wetherbee,   12 Alpha Rd,   Chelmsford MA 01824-4102
518084706     +Four Quarters Plumbing,   Heating And Air Conditioning,   2601 River Rd Unit 4,
               Cinnaminson NJ 08077-1623
518084707     +Four Season Acupuncture Pc,   27 West Columbia St,   Hempstead NY 11550-2429
518084708     +Four Star Transportation,   Drawer 1373po Box 7077,   Troy MI 48099
518084710      Fox Fence Co Inc,   2637 Lockport Rd,   Niagara Falls NY 14305-2226
518084711     +Fox Rothschild Llp,   Accounts Rec-74,   Po Box 5231,   Princeton NJ 08543-5231
518084712     +Fox Run Brands,   Jim Mc Anally,   1907 Stout Dr Christine Moore,   Ivyland PA 18974-3869
518084713     +Fox Towing And Truck Serv Inc,   29 West Curry Rd,   Wilmington OH 45177-1769
518084714     +Fox Towing Inc,   Main,   8741 North Gilmore Rd,   Fairfield OH 45014-2105
518084716     +Fp Woll And Co,   Kathy Mcdonnagh,   10060 Sandmeyer Ln,   Philadelphia PA 19116-3502
518084717      Fppf Chemical Co,   Freight Management Plu,   Po Box 101495,   Pittsburgh PA 15237-8495
518084718     +Fr Conversions,   Tatiana Mets,   1231 Tech Ct,   Westminster MD 21157-3029
518084719     +Fradkin And Weber Pa,   For Lendmark Financial Svc,   200 E Joppa Rd Ste 301,
               Towson MD 21286-3108
518084721     +Fran Rock Inc,   230 West Nyack Rd,   West Nyack NY 10994-1767
518084722      France, Richard,   Address Intentionally Omitted
518084723     +Francine Rena Lee And Law Office,   Of Peter T Nicholl As Atty,   36 So Charles St  Ste 1700,
               Baltimore MD 21201-3101
518084724      Francis And Kathrine Boyle,   6 Ashlynn Rd,   Malvern PA 19355
518084725     +Francis Beck And Kimberly Beck,   Attorney For The Plaintiffs Handler,
               Henning And Rosenberg Llp,   Andrew C Spears 1300 Linglestown Rd,   Harrisburg PA 17110-2840
518084726      Francis Beck Et Al V,   New England Motor Freight Et Al,   Swartz Campbell Llc Kevin Canavan,
               Two Liberty Pl 50 S 16th St Fl 28,   Philadelphia PA 19102
518084727     +Francis Beck Et Al V,   New England Motor Freight Et Al,   Mark Sellers,
               317 Whiskey Spring Rd,   Dillsburg PA 17019-9001
518084730     +Franco Vago Intl Inc,   Asuka Meiki Fl 2,   145-68 228th St,
               Springfield Gardens NY 11413-3901
518084732     +Frank B Fuhrer Wholesale,   Thomas Smith,   3100 E Carson St,   Pittsburgh PA 15203-2129
518084733     +Frank Gmc,   325 Orient Way,   Lynhurst NJ 07071-2008
518084734     +Frank J Zottola Construction,   Pauline Williams,   595 Pittsburgh Rd,   Butler PA 16002-7659
518084735      Frank Lowe,   Lissette Norton,   44 Ramsey Rd,   Shirley NY 11967-4704
518084736     +Frank M Peeschapter13 Trustee,   Dept 781158,   Po Box 78000,   Detroit MI 48278-1158
518084737      Frank Moran And Sons,   1508 Joh Ave,   Halethorpe MD 21227-1000
```

District/off: 0312-2          User: admin                Page 49 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137               Total Noticed: 10288

```
518084738    +Frank Pecoraro,   20 Berks Ct,   New Castle DE 19720-3752
518084742    +Frankie And Dylan's Collision,   10360 State Rt 43,   Streetsboro OH 44241-4946
518084743    +Franklin Center For Rehab,   And Nursing,   142-27 Franklin Ave,   Flushing NY 11355-2629
518084744     Franklin Cnty Area Tax Bureau,   Richard Fahnestocktax Officer,   443 Stanley Ave,
               Chambersburg PA 17201-3600
518084745    +Franklin County Municipal,   Court,   375 South High St,   Columbus OH 43215-4520
518084746     Franklin County Treasurer,   Po Box 742538,   Cincinnati OH 45274-2538
518084747    +Franklin Electric,   Jonathan Walker,   10 Twosome Dr,   Moorestown NJ 08057-1366
518084748    +Franklin Griffith,   Lynn Oscar,   5 Second St,   Trenton NJ 08611-2231
518084749    +Franklin Paint Co,   George Gildawie,   259 Cottage St,   Franklin MA 02038-3006
518084750     Franklin Traffic Svc,   Claims Dept,   Po Box 100,   Ransomville NY 14131-0100
518084751    +Franklin Trailers,   Claims Dept,   500 Springdale,   Somerdale NJ 08083-1000
518084754    +Franks Of Amsterdam,   185 W Main St,   Amsterdam NY 12010-3118
518084755    +Frasco Fuel Oil,   2383 Westfield St,   West Springfield MA 01089-2090
518084756    +Fraser Ais,   320 Penn Ave,   West Reading PA 19611-1127
518084762     Frbbermaid Commerical Produce,   Sherry Singhas,   3124 Valley Ave,   Winchester VA 22601-2636
518084764    +Fred Ott Inc,   John Deere Dealer,   Po Box 1,   Berkey OH 43504-0001
518084765    +Fred Ott Inc,   John Deere Dealer,   5640 Berkey Southern Rd,   Berkey OH 43504-9655
518084766    +Fred Outt Inc,   John Deere Dealer,   Po Pox 1,   Berkey OH 43504-0001
518084767    +Freddie Carroll,   The Pisanchyn Law Firm,   Michael Pisanchyn And Bradley Moyer Esqs,
               524 Spruce St,   Scranton PA 18503-1829
518084768    +Freddy Auto Body,   147 North 6th St,   Newark NJ 07107-1613
518084769    +Frederick Electric Co,   Claims Dept,   1786 N Market St,   Frederick MD 21701-4349
518084770     Frederick Noland,   Jerri Spahr Palak,   600 S Market St,   Frederick MD 21701-6513
518084776    +Freedom Materials,   12144 Sussex Highway,   Greenwood DE 19950-5414
518084777   ##+Freedom Taxi Cab Llc,   6801 Bradford Pl,   Laurel MD 20707-3205
518084778     Freehold Soil Conservtion Dist,   4000 Kozloski Rd,   Po Box 5033,   Freehold NJ 07728-5033
518232705    +Freeman Expositions Inc,   9900 Business Pkwy,   Lanham, MD 20706-1847
518084785     Freeway Warehouse Inc,   30 Southard Ave,   Farmingdale NY 07227
518084786    +Freight Center Inc,   34125 Us 19 N,   Ste 130,   Palm Harbor FL 34684-2112
518084787    +Freight Management Inc,   Mr Bob Walter,   2900 East La Palma St,   Anaheim CA 92806-2616
518084788    +Freight Management Plus,   Sray Felter,   4074 Mount Royal Blvd,   Pittsburgh PA 15237
518084789    +Freight Mgmt Logistics,   Echo,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518084790    +Freight Motion,   Kyle Scheumack,   11900 Jollyville Rd,   Austin TX 78720-5001
518084791    +Freight Run,   P O Box 250,   Brookfield CT 06804-0250
518084792    +Freight Specialists Inc,   Box 503,   Syracuse NY 13209-0503
518084793    +Freightcom,   Aisha Chaudhry,   77 Pills Worth Rd Unit,   Bolton ON L7E4G4,   Canada
518084794     Freightera Logistics,   8036 200375 Water St,   Vancouver BC V6B 01M9,   Canada
518084795    +Freightliner Of Harrisburg,   Alan Caston,   4400 Chambershill Rd,   Harrisburg PA 17111-2403
518084796    +Freightliner Of Hartford Inc,   Jim Dilauro,   199 Henderst St,   East Hartford CT 06108-3605
518084797    +Freightliner Of Maine,   Po Box 1169,   Bangor ME 04402-1169
518084798    +Freightliner Of New Hampshire,   P O Box 1440,   Londonderry NH 03053-1440
518084801    +Freightquotecom,   Courtney Jefferson,   Po Box 7001,   Overland Park KS 66207-0001
518084800     Freightquotecom,   Erica Daniels C Jefferson,   PO Box 7001 A Coyle,
               Overland Park KS 66207-0001
518084802    +Freightsnap Llc,   Kevin,   7907 Bond,   Lenexa KS 66214-1557
518084808    +Frey Electric,   100 Perrce Ave,   Tonawanda NY 14150-6796
518084812    +Friant And Associates,   Hellen Nguyen,   Po Box 2037,   San Leandro CA 94577-0313
518084814    +Friedman Electric,   Ryan Johannes,   258 Armstrong Rd,   Pittston PA 18640-9607
518084816   ##+Friendly Acupunture Pc,   P O Box 520028,   Flushing NY 11352-0028
518084820     Frito Lay Inc,   Mail Stop 4a-403 Dinah Elmore,   7701 Legacy Dr,   Plano TX 75024-4002
518084825     From Spain,   Teddi Benjamin,   61 Crescent St,   Stamford CT 06906-1815
518084826    +Fromm Elec Supply Corp,   Lewis Law,   2101 Center Ave,   Reading PA 19605-2872
518084831    +Frontier,   Claims Dept,   726 W Sheidan,   Oklahoma City OK 73102-2412
518084833    +Frontier Tank Center Inc,   Christy,   3800 Congress Pkwy,   Richfield OH 44286-9745
518084834    +Frontrunner Network Systems,   Karen,   300 Main St Ste 22,   East Rochester NY 14445-1717
518084838    +Fry's Fire Systems Llc,   Po Box 3155,   Williamsport PA 17701-0155
518084841    +Frys Plastic,   Douglas Alexander,   560 Rabbitown Rd,   Pennsdale PA 17756-7189
518084842     Fs Industries,   David Goodwin,   20 Technolgy Way,   West Greenwich RI 02817-1710
518084844   #+Fsl Group Inc,   The,   Donna E Henson,   300 Corporate Center Ct,   Stockbridge GA 30281-6360
518084843    +Fsl Group Inc,   The,   Po Box 405,   Stockbridge GA 30281-0405
518084845    +Fsl Management Consulting Inc,   200 Corporate Ctr Dr,   Ste B,   Stockbridge GA 30281-6317
518084846    +Fst Logistics,   Tonya Curry,   4417 Equity Dr,   Columbus OH 43228-3856
518084847    +Fts Intl Express,   Dina Xikis,   1900 Hempstead Tpke Ste 400,   East Meadow NY 11554-1702
518084848    +Fuchs North America,   Kristina Fisher,   3800 Hampstead Mexico Rd,   Hampstead MD 21074-1787
518084850    +Fuji,   Translogistics,   321 N Furnace St Ste 30,   Birdsboro PA 19508-2061
518084851     Fuji Photo Film,   Transp Accnt Netw,   Po Box 1269,   Placentia CA 92871-1269
518084852     Fuji Photo Film Usa,   Sherri Yonkee,   850 Central Ave,   Hanover Park IL 60133-5422
518084857    +Fulmer Recovery And Transport,   Brett Fulmer,   Po Box 114,   Wysox PA 18854-0114
518084858    +Fulton County Ema,   Fulton,   8848 St Rt 108 Ste 105,   Wauseon OH 43567-9176
518084859    +Fulton Tool,   802 W Broadway,   Fulton NY 13069-1522
518084861    +Funiture Inc,   Dm Transportation,   P O Box 621,   Boyertown PA 19512-0621
518084869    +Furniture Designhouse,   Ron Torriani,   23 Brandywine Rd,   Ho Ho Kus NJ 07423-1610
518084873    +Futa Deposit,   Payroll Wires Only,   Po Box 804521,   Cincinnati OH 45280-4521
518084874    +Future Foam,   Erin Lorensini,   259 Canal Rd,   Fairless Hills PA 19030-4305
518084876     Future Tire Co,   Franco Cusumano,   2235 E Castor Ave,   Philadelphia PA 19134-2701
518084877    +Future Tire Co,   Dave Thomas,   381 Rotterdam Industrail Ave,   Bldg 3,   Schenectady NY 12306
518084875    +Future Tire Co,   Claims Dept,   202 Bethpage Sweet Hollow,   Old Bethpage NY 11804-1315
518084878    +Futures Rehabilitation Center,   David Rinfrette,   1 Futures Way,   Bradford PA 16701-1866
518084880    +Fw Webb Co,   Linda De Melle,   150 Postal Service Way,   South Portland ME 04106-3264
```

District/off: 0312-2          User: admin              Page 50 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137             Total Noticed: 10288

```
518084881     +Fyda Freightliner Cincinnati,   1 Freightliner Dr,   Cincinnati OH 45241-6418
518084882     +Fyda Freightliner Columbusinc,   1250 Walcutt Rd,   Columbus OH 43228-9355
518084883     +G And B International,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518084884     +G And G Transportation Svc Inc,   Ed Grote,   Manager,   7130 Dillward Ave,
               Cincinnati OH 45216-1814
518084885      G And H Equipment,   John Deere Dealer,   314 Old Maple Ave,   North Haven CT 06473-3248
518084886      G And H Equipment And Sale,   Gerard Adinolfi,   314 Old Maple Ave,
               North Haven CT 06473-3248
518084887     +G H Harris,   Delinquent Tax Collector,   Po Box 216,   Dallas PA 18612-0216
518084888     +G Joannu Cycle,   Denise Ekiert,   151 Ludlow Ave,   Northvale NJ 07647-2305
518084889     +G M Z,   4929 Solution Ctr,   West Chester OH 45069
518085486   ++++GRAYBAR ELECTRIC,   JODY RODRIGUES,   21 CONCORD ST # 200,   WILMINGTON MA 01887-2131
              (address filed with court: Graybar Electric,   Jody Rodrigues,   21a Concord St,
               Wilmington MA 01887)
518084890      Ga 23 Courthouse,   146 White St,   Danbury CT 06810-6853
518084891      Gabriel Logan Llc,   Nancy Cox,   1689 E Front St,   Logan OH 43138-9290
518084895     +Gabrielli Kenworth Of Nj Llc,   Noreen Li,   2306 Us Highway 130,   Dayton NJ 08810-1411
518084899     +Gagne And Sons,   Michael Bardier,   28 Old Rte 27 Rd,   Belgrade ME 04917-3708
518084900      Gagne Inc,   Kim Prentice,   41 Commercial Dr,   Johnson City NY 13790-4111
518084902      Gail Gray Llc,   2960 Valley Ctr Pkwy Ste,   Ste 712,   Center Valley PA 18034
518232706     +Gaines, Danarene,   59 Presidential Dr,   Sicklerville, NJ 08081-1313
518232707     +Galaviz, Jose,   11 Payan St,   Warwick, RI 02893-4634
518084912      Galdierie Electrical Dist,   Joann Galdieri,   637 Luzerne St,   Scranton PA 18504-2626
518084915     +Galina Poklonsky And Sergei,   Orel As Atty,   2125 Center Ave Ste 310,
               Fort Lee NJ 07024-5874
518084916     +Gallagher And Bassett Serv Inc,   Nancy Mortell Barbara Amato,   Client Financial Svc,
               15763 Collections Ctr Dr,   Chicago IL 60693-0001
518084917     +Gallagher And Bassett Svc Inc,   Barbara Amato,   15763 Collections Ctr Dr,
               Chicago IL 60693-0001
518084918     +Gallagher Bassett Brianna White,   Po Box 2934,   Clinton LA 52733-2934
518084920     +Gallagher Bassett Svc,   Client Financial Svc,   Two Pierce Place 3rd Floor,
               Itasca IL 60143-1203
518084933     +Gallagher Bassett Svc,   As Subrogee Of Crown Equipment,   Po Box 2934,   Clinton LA 52733-2934
518232708     +Gallagher Sharp,   Todd Haemmerle,   1501 Euclid Ave,   6th Floor,   Cleveland, OH 44115-2132
518084921     +Gallagher Sharp Attorneys,   1501 Euclid Ave,   Cleveland OH 44115-2131
518084922      Gallagher Tire,   Alan Fluet,   1901 Hartel Ave,   Levittown PA 19057-4505
518084933     +Gallo And Iacovangelo Llp,   180 Canal View Blvd,   Ste 100,   Rochester NY 14623-2831
518084934      Galloway Trucking Inc,   Po Box 809,   Platstow NH 03865-0809
518084937     +Galster Enterprises,   1655 Martin Rd,   Jamestown NY 14701-9280
518084943     +Gampp Inc,   John Deere Dealer,   2229 State Rte 140,   Portsmouth OH 45662-8649
518084945     +Gamut Systems And Solutions Llc,   Laura Builza Gamutss,   Po Box 562357,
               Charlotte NC 28256-2357
518084946     +Gann Law Books,   One Washington Park,   Ste 1500,   Newark NJ 07102-3116
518084948      Gar Products,   Kdl,   Po Box 752,   Carnegie PA 15106-0752
518232709     +Garcia, Marcos,   4196 Gleane St B7,   Elmhurst, NY 11373-2618
518084966     +Garden City Treatment Center,   1150 Reservoir Ave,   Cranston RI 02920-6057
518084967     +Garden State Food Group Llc,   Louise Salerno,   160 Frontage Rd,   Newark NJ 07114-3712
518084968     +Garden State Orthopaedics Asso,   28-04 Broadway,   Fair Lawn NJ 07410-3920
518084969      Gardiner Outdoor Products,   Claims Dept,   11740 Vernon Rd,   Waldorf MD 20601-2903
518084971     +Gardner Denver Inc,   Miq Logistics,   Po Box 11250,   Overland Park KS 66207-1250
518232710     +Gardner, Kerri,   91 South St,   Waltham, MA 02453-3533
518084980     +Garner's Towing,   Garner Family Enterprises Inc,   Tina Bland,   P O Box 334,
               Fortville IN 46040-0334
518084995     +Garrity Graham Murphy Garofalo,   And Flinn Pc-attorney Trust Accn,   72 Eagle Rock Ave Ste 350,
               Pob 438,   East Hanover NJ 07936-0438
518084999     +Garston Inc,   Julie Kelly,   570 Tolland St,   East Hartford CT 06108-2662
518085011     +Gary A Jurak Jr,   Gary,   26309 W Riverbend Ln,   Channahon IL 60410-8791
518085002     +Gary Hewitt,   1765 S Collegeville Rd,   Collegeville PA 19426-2962
518085003     +Gary Liepper,   7 The Sepentine,   Rosyln NY 11576-1727
518085007     +Gaskell And Giovannini Llc,   945 Park Ave Ste 101,   Cranston RI 02910-2721
518085008     +Gaskells Towing Inc,   2555 Gar Highway,   Swansea MA 02777-3340
518085009      Gasko Meyer,   Jeff Nober,   6636 State Rte 52,   Lake Huntington NY 12752
518085017     +Gateway Distribution,   Claims Dept,   11755 Lebanon Rd Mc 237,   Cincinnati OH 45241-2038
518085018      Gateway Paint And Chemical,   Claims Dept,   2929 Smallman St,   Pittsburgh PA 15201-1522
518085029      Gcp,   Odyssey Logistics,   4235 S Stream Blvd Ste,   Charlotte NC 28217-4588
518085030     +Gcp Applied Tech,   Transaudit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518085031      Gcr Tire Centers,   Dean Wheeler,   P O Box 910530,   Denver CO 80291-0530
518085032     +Ge Lighting,   Condata,   9830 W 190th St Ste M,   Mokena IL 60448-5603
518085035      Gebruder Weiss,   Yuliana Lavayen,   33 Wood Ave S,   Iselin NJ 08830-2735
518085036     +Gecio Aso Angel Perez,   Pob 88,   Woodbury NY 11797-0088
518085038     +Gefco Forwarding,   Richard Fabre,   2600b Main St Ext,   Sayreville NJ 08872-1462
518085040     +Geico,   Sub Of Luther R Munoz,   Po Box 88,   Woodbury NY 11797-0088
518085041      Geico,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085042     +Geico,   Po Box 96008,   Washington DC 20090-6008
518232712     +Geico,   Nicole Reeves Claims Dept,   Po Box 9515,   Fredericksburg, VA 22403-9515
518232711     +Geico,   Lauren K Claims Dept,   Po Box 9111,   Macon, GA 31208-9111
518085043     +Geico,   Po Box 9111,   Macon GA 31208-9111
518085039     +Geico,   Ttnn Subpoena Req,   8000 Lincoln Dr East,   Ste 300,   Marlton NJ 08053-1542
518085044     +Geico Aso Dale Milton,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
```

```
518085045   +Geico  Aso Fersch,   Attorney For Plaintiff,   Cohen And Wolf Pc,   158 Deer Hill Ave,
             Danbury CT 06810-7798
518085046   +Geico  Aso Herlentz Mesidor,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085047   +Geico - Sub Of Vivian Anderson,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085048   +Geico A S O Fersch V,   New England Motor Freight Inc Et Al,   Ricky Commo,   16 Ganny Ter,
             Enfield CT 06082-3006
518085049   +Geico A S O Kenneth J Fersch,   Attorney For The Plaintiff,   Law Office Of Dennis Mcmanus,
             433 South Main St,   West Hartford CT 06110-1670
518085050   +Geico A S O Kenneth J Fersch V,   New England Motor Freight Inc Et Al,   Ricky Commo,
             16 Ganny Ter,   Enfield CT 06082-3006
518085051   +Geico As,   Cashiers,   As Subrogee For Asen Doykin,   Po Box 88,   Woodbury NY 11797-0088
518085052   +Geico As Sub For,   Matthew Barbalato,   Cashiers,   P O Box 96008,   Washington DC 20090-6008
518085053   +Geico As Sub For Alan Gerstel,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085054   +Geico As Sub For Amitha Smith,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085055    Geico As Sub For Chol S Na,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085056    Geico As Sub For Teddy Lubis,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085057   +Geico As Sub Of Bruce Lower,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085058   +Geico As Sub Of Carlos Diaz,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085059   +Geico As Sub Of Felica Grassie,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085060    Geico As Sub Of Jhovanny Gomez,   Po Box 9111,   Macon GA 31208-9111
518085061   +Geico As Sub Of Roberto Vega,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085062   +Geico As Sub Of Scott Turcci,   Cashiers,   P 9o Box 88,   Woodbury NY 11797-0088
518085063    Geico As Sub Of Susan Young-o,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085064    Geico As Sub Oflyvbov Dalayda,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085065    Geico As Subrogee Of,   Esmeralda Ramirez,   Praxis Consulting,   Po Box  5,
             Muncie IN 47308-0005
518085066   +Geico Aso Fersch V Nemf Et Al,   Solimene And Secondo Llp,   1501 East Main St,   Ste 204,
             Meriden CT 06450-2860
518085067   +Geico Aso Michele Randi Rovind,   Thomas W Kavanagh,   4608 Willard Ave,
             Bethesda MD 20815-4606
518085068   +Geico Choice Ins Co As Sub Of,   Ebony Scott,   Cashiers,   Po Box 88,   Woodbury NY 11797-0088
518085069   +Geico Choice Insco As Sub Of,   Angela Doering,   Cashiers,   Pob 96008,
             Washington DC 20090-6008
518085070   +Geico Direct,   One Geico Blvd,   Fredericksburg VA 22412-0001
518232713   +Geico Employees Insurance Co,   Subrogee Candice Yip,   Buffalo New Jersey Claims,
             Po Box 9515,   Fredericksburg, VA 22403-9515
518085071    Geico General Ins  Aso,   Joseph C Miranda,   Cashiers,   Po Box 96008,
             Washington DC 20090-6008
518085072   +Geico General Ins Co  Aso,   Irene Gordon,   Cashiers,   Pob 88,   Woodbury NY 11797-0088
518085073   +Geico General Ins Co  A S O,   Cashiers,   A J Nuesipopoter,   Pob 88,   Woodbury NY 11797-0088
518085074    Geico General Ins Co As Sub,   Of Allan And Patricia Warrings,   Cashiers,   Po Box 96008,
             Washington DC 20090-6008
518085075   +Geico General Ins Co As Sub Of,   Debra Craft,   Cashiers,   Po Box 88,
             Woodbury NY 11797-0088
518085076   +Geico General Ins Coas Sub,   Of Corrine Rooney,   Cashiers,   Po Box 88,
             Woodbury NY 11797-0088
518085077   +Geico General Ins Com A S O,   Susan Yung,   Po Box 96008,   Washington DC 20090-6008
518085078   +Geico General Insco As Sub Of,   Katie Macdougall,   Cashiers,   Po Box 88,
             Woodbury NY 11797-0088
518232714   +Geico General Insurance Co,   Subrogee For Samuel Muller,   Po Box 9111,   Macon, GA 31208-9111
518085079   +Geico General Insurance Company,   As Subrogee Of Martin Daly & Karen Daly,
             Law Office Of Ricky Lucyk  James Donovan,   2 Huntington Quadrangle Ste 2n01,
             Melville NY 11747-4508
518085080    Geico In Co  Aso Karleen,   Cashiers,   Aso Karleen Daostino,   Po Box 96008,
             Washington DC 20090-6008
518085081   +Geico Inc Gloria Springer,   Beveridge Claims,   Po Box 9505,   Fredericksburg VA 22403-9504
518085082   +Geico Indemity Co For John Garzillo,   Law Offices Of Ricky Jlucyk,   Alexandra Hintz Esq,
             2 Huntington Quadrangle Ste 2n01,   Melville NY 11747-4508
518085083   +Geico Indemnity Co,   Cashiers,   As Surbogee Of Erick Saenz,   Po Box 96008,
             Washington DC 20090-6008
518085084   +Geico Indemnity Co As Sub For,   Tanola Ennis,   Cashiers,   Po Box 88,
             Woodbury NY 11797-0088
518085085   +Geico Indemnity Co For Val Mayo,   Law Offices Of Ricky Jlucyk,   Kathleen A Garveson Esq,
             2 Huntington Quadrangle Ste 2n01,   Melville NY 11747-4508
518085086   +Geico Indemnity Co For Zoraida Miranda,   Law Offices Of Ricky Jlucyk,
             Kathleen A Garveson Esq,   2 Huntington Quadrangle Ste 2n01,   Melville NY 11747-4508
518085087   +Geico Ins,   Po Box 9111,   Macon GA 31208-9111
518085088   +Geico Ins Aso James Costello,   Cashiers,   P O Box 96008,   Washington DC 20090-6008
518085089    Geico Ins Co As Sub Of,   David Dalessandro,   Cashiers,   Po Box 96008,
             Washington DC 20090-6008
518085090   +Geico Ins Co As Sub Of Anthony,   Frino  Office Of R Raskas,   371 Hoes Ln,
             Piscataway NJ 08854-4143
518085091   +Geico Ins Sub Of Tomas Arocho,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085092   +Geico Insurance Co For Annamaria Maiakis,   Law Offices Of Ricky Jlucyk,
             Kathleen A Garveson Esq,   2 Huntington Quadrangle Ste 2n01,   Melville NY 11747-4508
518085093   +Geico Insurance For Anh Hue Diec,   Law Offices Of Ricky Jlucyk,   James N Donovan Esq,
             2 Huntington Quadrangle Ste 2n01,   Melville NY 11747-4508
518085094   +Geico Insurance For Courtney Dittmar,   Law Offices Of Ricky Jlucyk,   James N Donovan Esq,
             2 Huntington Quadrangle Ste 2n01,   Melville NY 11747-4508
518085095   +Geico Obo Ali Hansen,   P O Box 88,   Woodbury NY 11797-0088
```

```
518085096   +Geico Sub Catherine Oconnor,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085097    Geico Sub Of Francie Rena Lee,   Thomas W Kavanagh,   4608 Willard Ave,
              Bethesda MD 20815-4600
518085098   +Geico Subrogee Of Cary Bisgyer,   Cashiers,   P O Box 96008,   Washington DC 20090-6008
518085099   +Geico V David Wood Et Al,   Tango Dickinson Lorenzo Mcdermott Et Al,   William Hahn Esq,
              75 Main St Po Box 192,   Millburn NJ 07041-0192
518085100   +Geico-as Sub Michael Singley,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085101    Geico-for Michael Vanleesten,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085102    Geico-sub For Michael Brinkman,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085103   +Geico-sub For Onekka A Kimble,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085104    Geico-sub Of Joshua Southworth,   Cashiers,   Po Box 96008,   Washington DC 20090-6008
518085106   +Geisinger Community Medical,   Center-radiology Dept,   1800 Mulberry St,
              Scranton PA 18510-2369
518085107   +Geisinger Holy Spirit,   503 N 21st St,   Camp Hill PA 17011-2204
518085108   +Gel Spice Co Inc,   Jacob Hertz,   48 Hook Rd,   Bayonne NJ 07002-5007
518232715   +Gelco Corp,   3 Capital Dr,   Eden Prarie, MN 55344-3890
518085110   +Gem Plumbing And Heating Co Inc,   One Wellington Rd,   Lincoln RI 02865-4411
518085111    Gemaire Dst,   Krystal Daniels,   1609 Roseneath Rd,   Richmond VA 23230-4433
518085112   +Gemini Fiber Corp,   Jenn Menninger,   11145 Industrial Pkwy,   Bolivar OH 44612-8993
518232716   +Gems Pet Grooming,   333 Gray Rd,   Falmouth, ME 04105-2550
518085113   +Gemtor Inc,   One Johnson Ave,   Matawan NJ 07747-2595
518085114   +Gen Li,   950 Morris Rd Apt 4,   Kent OH 44240-5300
518085116   +Genco Claim Management,   Sharon Pingel,   1400 Lombardi Ave Ste 204,   Green Bay WI 54304-3922
518085117   +Gene Davis Sales And Svc,   1119 Payne Ave,   Erie PA 16503-1741
518085118    General Cable,   Julie Webster,   4 Tesseneer Dr,   Highland Heights KY 41076-9167
518085119    General Electric,   Condata,   9830 W190th St Ste M,   Mokena IL 60448-5603
518085121   +General Mills,   Unyson Logistics,   2000 Clearwater Dr,   Oak Brook IL 60523-8809
518085122   +General Oil Equipment Co Inc,   60 John Glenn Dr,   Amherst NY 14228-2118
518085123    General Partitions,   Claims Dept,   1702 Peninsula Dr,   Erie PA 16505-4243
518085124   +General Parts Inc,   2635 E Millbrook Rd,   Raleigh NC 27604-2989
518085125   +General Svc Of Va Inc,   P O Box 6617,   Chesapeake VA 23323-0617
518085126   +General Trucking Repair Llc,   745 Route 17 North 2nd Flr,   Carlstadt NJ 07072-1740
518085127   +General Welding And Fabricating,   991 Maple Rd,   Elma NY 14059-9530
518085128    Generation Brands,   Amanda Mcdonough,   6 Campus Dr,   Burlington NJ 08016-2280
518085131   +Genior Inc,   Dba Sette Mezzo,   969 Lexington Ave,   New York NY 10021-5114
518085134   +Genuine Parts Co,   Napa,   5959 Collections Cntr Dr,   Chicago IL 60693-0059
518085135    Genworth Life Ins,   Po Box 30830,   Los Angeles CA 90030-0830
518085136    Geodis,   Eric Simangan,   75 Northfield Ave,   Edison NJ 08837-3806
518085137   +Geodis,   205 Regency Exec Dr,   Charlotte NC 28217-3989
518085138    Geodis Wilson,   Melissa Goncalves,   75 Northfield Ave Bldg B,   Edison NJ 08837-3806
518085139   +George Geigner,   Mr Geigner,   1521 Blue Hill Rd,   Germantown NY 12526-5230
518085140   +George Hildebrandt Inc,   Lynette Pulver,   412 Stone Mill Rd,   Hudson NY 12534-4244
518085141   +George James Baines And,   Ingerman And Horwitz Llp,   20 Park Ave,   Baltimore MD 21201-3423
518085143   +George Mason University,   Risk Mgmt,   4400 University Dr Msn 6d6,   Fairfax VA 22030-4444
518085144   #+George R Cooper,   Po Box 45,   Howe Caves NY 12092-0045
518085145    George Sepenthal,   1045 North West Blvd Lot 136,   2 Lakeview Dr,   Quakerstown PA 18951
518085150    Georgia Pacific,   Sharon Pingel,   Po Box 281523,   Atlanta GA 30384-1523
518085151    Georgia-pacific,   Mindy Berger,   1919 S Broadway St,   Green Bay WI 54304-4905
518085154   +Gerald Fasnacht,   Att Mr Fasnacht,   3549 Pheasant Hill Dr,   Allentown PA 18104-8851
518085155   +Gerald Gastiger And Steven,   Heisler As Atty,   1011 N Calvert St,   Baltimore MD 21202-3823
518085156    Gerald Jean-pierre,   544 West 8th St,   Plainfield NJ 07060-2306
518085157   +Gerard P Mcgrath,   59 Parker Ave,   Tewksbury MA 01876-4463
518085160    Gerber Electronics,   Ben Spiegel,   78 Astor Ave,   Norwood MA 02062-5099
518085161   +Gerber Life Insurance Company,   1311 Mamaroneck Ave,   White Plains NY 10605-5226
518085164   +Gerharz Equipment,   Mike Lytle,   6146 East Mulloy Rd,   East Syracuse NY 13057-1020
518085165   +Geri Care Pharmaceutical Corp,   Avi Heisler,   1650 63rd St,   Brooklyn NY 11204-2713
518085166   +German A Alfaro Asn His Atty,   Brosco And Brosco,   312 South Main St,
              Providence RI 02903-7118
518085167   +German Gallagher And Murtagh,   The Bellevue-ste 500,   200 S Broad St,
              Philadelphia PA 19102-3898
518232717   +German Gallagher And Murtagh Pc,   Gary R Gremminger Esq,   200 S Broad St,
              The Bellevue Ste 500,   Philadelphia, PA 19102-3814
518085168   +Germano Kokot,   291 Lincoln St,   Franklin Square NY 11010-2217
518085170   +Gerrick Van Deusen Attorney,   For Stephanie Lombardi As,   Exclusive Payee,   225 Broadway,
              Providence RI 02903-3017
518085171   +Gerry O'brien,   15712 La Paz Ct,   Oak Forest IL 60452-2925
518085172   +Gerry Volunteer Fire Dept Inc,   Jean,   Po Box 182,   Gerry NY 14740-0182
518085177   +Getloaded Corp,   P O Box 936198,   Atlanta GA 31193-6198
518085180   +Gghs Pnglc,   P O Box 123,   Akron PA 17501-0123
518085181    Ghent Manufacturing Inc,   Claims Dept Cory Bowers,   2999 Henkle Dr,   Lebanon OH 45036-9260
518232718   +Gianesin, Adrienne,   100 West Susquehanna Ave,   Towson, MD 21204-4721
518085190   +Gilbarco Veeder-root,   12249 Collections Ctr Dr,   Chicago IL 60693-0001
518085200    Gilbert Auto Parts,   Claims Dept,   1 Armstrong St,   Dublin VA 24084
518232719   +Gilberto, Arqueta,   425 64th Apt 1,   West New York, NJ 07093-2309
518085208   +Gildan Garments,   Po Box 1247,   Eden NC 27289-1247
518085218    Gilman Brothers Co,   Sandra Brunet,   38 Gilman Rd,   Gilman CT 06336-1006
518085220    Gilman Electric,   Kelly Rowell,   Po Box 98,   Newport ME 04953-0098
518085219    Gilman Electric,   Joanne Buch,   87 St James St,   Portland ME 04102-2728
518085221    Gilman Electric Supply,   128 B Ctr St,   Auburn ME 04210-5287
518085222    Gilmer Industries,   Kathy Halterman,   Po Box 1247,   Harrisonburg VA 22803-1247
```

```
518085228   +Gina Cinelli,   1714 Park Ave,   New Hyde Park NY 11040-4058
518085229    Gina Rossi,   30 Strawberry La,   Cranston RI 02921-1216
518085232   +Gino And Monika Gultekinoglu,   And Vespi Law Firm Llc As Atty,   547 Union Blvd 2nd Fl,
             Totowa NJ 07512-2480
518085233    Ginsey Home Solution,   Kelly Wood,   2078 Center Sq Rd,   Swedesboro NJ 08085-1703
518085236   +Girard Municipal Court,   100 N Market St,   Girard OH 44420-2557
518085237   +Girardi Distributors Corp,   40 Downing Industrial Pkwy,   Pittsfield MA 01201-3806
518085241    Givens Logistics,   Michael Fairchild,   1720 S Military Hwy,   Chesapeake VA 23320-2612
518085243   +Gkg Law Pc,   Gkg,   1055 Thomas Jefferson St,   Washington DC 20007-5256
518085244    Gl And V,   Baysate Logistics,   Po Box 547,   Leominster MA 01453-0547
518085245    Gl And V Usa Inc,   Kim Rutland,   1 Cellu Dr ? Ste 200,   Nashua NH 03063-1008
518085247   +Gladhill Tractor Mart,   John Deere Dealer,   P O Box 777,   Frederick MD 21705-0777
518085246    Gladhill Tractor Mart,   Laura Ramsburg,   5509 Mt Zion Rd,   Frederick MD 21703-4500
518085248    Gladieux Trading And Marketing,   4133 New Haven Ave,   Fort Wayne IN 46803-1643
518232720   +Glamour Pools,   2 Lisbon Rd,   Lisbon, ME 04250-6017
518085249    Glanbia Performance Nutrition,   Transplace Texas Lp,   Po Box 518,   Lowell AR 72745-0518
518085250    Glasfloss Ind,   Joanne King,   310 Main Ave Way Se,   Hickory NC 28602-3513
518085251    Glasfloss Industries,   Joanne King,   310 Main Ave Way Se,   Hickory NC 28602-3513
518085253   +Glass Reconditioners Llc,   Po Box 505,   Northville MI 48167-0505
518085254   +Glassboro Violations Bureau,   1 South Main St,   Glassboro NJ 08028-2539
518085257   +Glen Cove Hospital-northwell,   J  Radiaology Dept,   101 St Andrews Ln,
             Glen Cove NY 11542-2254
518085258    Glenmark Genetics,   750 Corporate Dr,   Mahwah NJ 07430-2009
518085260   +Glenn Corp,   Cargo Claims,   300 Jefferson Ave,   West Warwick RI 02893
518085259   +Glenn Corp,   Greg Isaacs,   300 Jefferson Ave,   Warwick RI 02888-3860
518085261   +Glenn Reed,   4 Douglas Ave,   Yorkville NY 13495-1805
518085262    Glenn Stearns Chapter 13,   Trustee,   P O Box 2368,   Memphis TN 38101-2368
518085264   +Glens Falls Brewing,   Bob Craven,   1043 Us Rte 9,   Queensbury NY 12804-1374
518085265   +Glens Falls Hospital,   Medical Imaging Dept,   100 Park St,   Glens Falls NY 12801-4413
518085266   +Glens Towing And Road Serv Llc,   251 Dunn Dr,   Beckley WV 25801-2213
518085267    Glissen Chemical Co,   Dawn Dimino,   1321 58th St,   Brooklyn NY 11219-4530
518085268   +Global Alliance Logistics Inc,   1525 Nw 82nd Ave,   Doral FL 33126-1019
518085269   +Global Beer Network,   30 Log Bridge Rd Ro Villani,   Bldg 300 Unit 301,
             Middleton MA 01949-2285
518085270   +Global Capacity,   P O Box 674041,   Dallas TX 75267-4040
518085271   +Global Equip Co,   Global,   29833 Network Pl,   Chicago IL 60673-1298
518085272   +Global Equipment,   Claims Dept Smelissa Capps,   2505 Mill Ctr Pkwy,   Buford GA 30518-3700
518085273   +Global Industrial,   Salicia Hale,   2505 Mill Ctr Pkwy Ste 100,   Buford GA 30518-3700
518085274   +Global Ingredients,   Griffith Jones,   317 9th Ave,   Paterson NJ 07514-2310
518085275   +Global Liberty Ins  Co,   As Subrogee Of Albert Fritzner,   Po Box 100,
             Plainview NY 11803-0100
518085276   +Global Logistics,   Darren Hansen,   9400 Sw Barnes Blvd Ste 500,   Portland OR 97225-6662
518085277   +Global Merchants,   Echo Global,   600 W Chicago Ave 725,   Chicago IL 60654-2522
518085278   +Global Montello Group Corp,   Global,   Po Box 3372,   Boston MA 02241-3372
518085279    Global Shipping Svc,   Teddy Tadesse,   1304 Sewell Farm Dr,   Baltimore MD 21075
518085280   +Global Transport Logistics,   Kimberly Roth,   208 Harristown Rd  Ste 201,
             Glen Rock NJ 07452-3306
518085281   +Global Transportation Svc,   Jeannie Sargent,   18209 80th Ave S Ste A,   Kent WA 98032-2505
518085283   +Global Tranz,   Besa Nesimi,   Po Box 6348,   Scottsdale AZ 85261-6348
518085282   +Global Tranz,   Gt Freight Audit Pymt,   Po Box 6348,   Scottsdale AZ 85261-6348
518085285   +Global Wines,   Noah Stevens,   11890 Old Baltimore Pike Ste S,   Beltsville MD 20705-1245
518085286    Global Wrap,   Lola Fernando,   2 Carlton Ave,   East Rutherford NJ 07073-1646
518085288    Globe Equipment Co,   Betty Malinowski,   235 Ash St,   Bridgeport CT 06605
518085289   +Globetrans Network Inc,   Natia Micalizzi,   1140 Bay St  Ste 2c,   Staten Island NY 10305-4910
518085290   +Gloria Taylor,   295 Hamilton St Apt 72,   Geneva NY 14456-2934
518085291    Glory Days Transportation,   Mike Mouser,   80 Burr Ridge Pkwy 135,   Burr Ridge IL 60527-0832
518085292   +Gloster Furniture,   Wendy Thomason,   P O Box 738,   South Boston VA 24592-0738
518085298   +Glt,   4995 Nw 72nd Ave,   Ste 200,   Miami FL 33166-5643
518232721   +Gluckenheimer,   450 West 33rd St,   Manhattan, NY 10001-2603
518085299   +Gluefast Co,   Melissa Shomo,   3535 Route 66 Bldg 1,   Neptune NJ 07753-2623
518085301   +Glyptal Inc,   Joan Houg,   305 Eastern Ave,   Chelsea MA 02150-3344
518085302   +Gmb North America,   100 Herrod St,   Dayton NJ 08810-1528
518085303   +Gmz,   Patricia Paul J Wilson,   225 Pictoria Dr Ste 550,   Cincinnati OH 45246-2377
518085304   +Gnaden Huetten Memorial Hosp,   Jennifer Hawk,   211 North 12th St,   Lehighton PA 18235-1138
518085305   +Gnh Trucking Inc,   Po Box 204,   Farmington PA 15437-0204
518085307   +Go-jo Industries,   Commercial Traffic,   12487 Plaza Dr,   Cleveland OH 44130-1084
518085308    Goal Sporting Goods,   Claims Dept,   Po Box 236,   Essex CT 06426-0236
518085320    Goetz Energy Corp,   Po Box A,   Buffalo NY 14217-0305
518085321   +Goetzes Candy Co Inc,   3900 E Monument St,   Baltimore MD 21205-2980
518085327   +Gojo Industries,   Gojo Claims Administration,   Po Box 991,   Akron OH 44309-0991
518085328    Gold Star,   167-14 146th Road,   Jamaica NY 11434-5251
518085329    Golden Artist Colors,   Pj Borreli,   188 Bell Rd,   New Berlin NY 13411-3616
518085330   +Golden Artist Colors,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518085332   +Golden Bridge,   Rebecca Jiang,   733 9th Ave,   City Of Industry CA 91745-1416
518085333   +Golden Pyramid Enterprises Inc,   Brian Duffy,   2854 W Vermont St,   Blue Island IL 60406-1870
518085334   +Goldfarb Electric,   Larry Hilliard,   Po Box 3319,   Charleston WV 25333-3319
518232722    Gonzalez, David,   2929 Lone Oak Rd,   Ragan, MN 55121
518085370   +Good Food Inc,   Chester Millisock,   4960 Horseshoe Pike,   Honey Brook PA 19344-1361
518085371   +Good Friend Electric,   265 Route 37 East,   Toms River NJ 08753-5596
```

```
518085372      Good Samaritan Hospital,   Patient Account Cashier,   1000 Montauk Hwy,
               West Islip NY 11795-4958
518085373     +Goodfellow Distribution Inc,   Andrew Agoon,   368 Pepsi Rd,   Manchester NH 03109-5303
518085375     +Gooding Co Inc,   David Carver,   5568 Davidson Rd,   Lockport NY 14094-9090
518085376     +Goodless Electric Co,   Po Box 925,   100 Memorial Ave,   West Springfield MA 01089-4004
518085377     +Goodman Dist,   Jessica Germani,   6070 Hillcrest Dr,   Valley View OH 44125-4620
518085378     +Goodman Distribution 126,   Dorothe Bennett,   5561 Webster St,   Dayton OH 45414-3516
518085380      Goodman-reichwald,   John Deere Co,   Po Box 26067,   Milwaukee WI 53226-0067
518085381      Goodman-reichwald-do,   John Deere Co,   Po Box 26067,   Moline IL 61265
518085388     +Goodyear Tire And Rbr Co,   Logistic Concepts,   Po Box 362,   Cuyahoga Falls OH 44222-0362
518085389      Goodyear Tire And Rubber,   Karen Ratcliff,   Po Box 277808,   Atlanta GA 30384-7808
518085391     +Gordon Corp,   Stacy Morton,   170 Spring St,   Southington CT 06489-1514
518085392     +Gordon Fire Equipment Llc,   Michael E Hein,   3199 Rt 9w,   Highland NY 12528-2633
518085393      Gordon Food Svc Inc,   Morgan Goodell,   Po Box 1787,   Grand Rapids MI 49501-1787
518085394     +Gordon Lacky,   9300 Lawyers Rd,   Spotsylvania VA 22551-5502
518085395      Gordon Logistics,   Erik Young,   Eld Ave,   Edison NJ 08837
518085397      Gordon Paper,   Claims Dept,   5713 Ward Ave,   Virginia Beach VA 23455-3310
518085396      Gordon Paper,   Kathy Higgins,   5713 Ward Ave,   Virginia VA 23455-3310
518085398     +Gordon Terminal Serv Co Of Pa,   Po Box 313,   Mckees Rocks PA 15136-0313
518085418     +Goulds Pumps,   Itt Gis,   2 Corporate Dr,   Palm Coast FL 32137-4712
518085419      Goulds Pumps Inc,   Kristi Calabrese,   240 Fall St,   Seneca Falls NY 13148-1590
518085421     +Gpa,   Lisa Navarro,   8701 W 47th St Ste A,   Mc Cook IL 60525-3700
518085422     +Gr Sponaugle And Sons,   Sara George,   Po Box 4456,   Harrisburg PA 17111-0456
518085423     +Grabber Construction Product,   Patrick Deveno,   120 Newberry Rd,   East Windsor CT 06088-9544
518085429      Gracies Kitchens Inc,   Greg Gorski,   211 Food Terminal Plz,   New Haven CT 06511-5911
518085438     +Grainful,   Cargo Claims,   950 Danby Rd Ste 180,   Ithaca NY 14850-5663
518085440      Grand Lake Truck And Trailer,   Kara Williams,   7446 Howick Rd,   Celina OH 45822-9345
518085441      Grand Usa Transport,   400 B Saxony Dr,   Mount Laurel NJ 08054
518085444      Grange Ins As Subrogee For,   Noreen Roman,   Po Box 183238,   Columbus OH 43218-3238
518085445      Grange Mutual Casualty Sub For,   Patrick Brown,   Po Box 183238,   Columbus OH 43218-3238
518085446     +Granite City Electric,   Tara Gervais,   19 Quincy Ave,   Quincy MA 02169-6709
518085448     +Granite City Electric,   Todd Bubier,   435 Morse Rd,   Bennington VT 05201-1662
518085447     +Granite City Electric,   Bill Hazard,   250 Revelutionary Dr,   East Taunton MA 02718-1392
518085449     +Grant Electrical,   Chris Cho Chris Kim,   39-15 21st Street,   Long Island City NY 11101-6121
518085450     +Grant Industries Inc,   John Granatell,   125 Main Ave,   Elmwood Park NJ 07407-3203
518085451     +Grant Supplies,   Lenny Naas,   411 Alfred Ave,   Teaneck NJ 07666-5755
518085452     +Grant Usa Inc,   Dawn Noorlag,   2750 Constitution Blvd,   Beaver Falls PA 15010-1275
518085463      Graphic Controls,   Anna Hall,   400 Exchange St,   Buffalo NY 14204-2064
518085464     +Graphic Impressions Inc,   Shannon Wolfe,   AR,   Po Box 856,   Garden City KS 67846-0856
518085466      Grate Wall Of Fire,   219 Wheeler Rd,   Litchfield CT 06759-2825
518085487      Graybar Electric,   Kmurphy Bdyer,   305 John Hancock Rd,   Taunton MA 02780-7370
518085488      Graybar Electric,   Robin Gosselin,   29 W Commercial St,   Portland ME 04101-4631
518085490     +Graybar Electric,   Tammy Reformat,   425 Cayuga Rd Ste 100,   Cheektowaga NY 14225-1946
518085491      Graybar Electric,   Robert Crowley,   43 Boulden Blvd,   New Castle DE 19720-2065
518085493      Graybar Electric,   Lyn Sonnenlitter,   1450 Geoffrey Trl,   Youngstown OH 44509-4018
518085489     +Graybar Electric,   Vicki Palmer,   6605 Deere Rd,   Syracuse NY 13206-1312
518085498     +Graybar Electric Co,   34 N Meramec Ave,   Clayton MO 63105-1678
518085497     +Graybar Electric Co,   John Leech,   900 Ridge Ave,   Pittsburgh PA 15212-6005
518085494     +Graybar Electric Co,   Claims Dept,   31 Pearson Way,   West Springfield MA 01089-4093
518085495     #Graybar Electric Co,   Patricia Tansey W Safran,   229 Church St,   Albany NY 12202-1060
518085496      Graybar Electric Co,   Sandra Dooley,   350 Metro Pk,   Rochester NY 14623-2614
518085499     +Graybar Electric Co Inc,   Po Box 414426,   Boston MA 02241-4426
518085500     +Graybill Properties,   Po Box 781,   Old Lyme CT 06371-0781
518085503     +Grb Tree Cutters,   Bruce Belanger,   258 New Hanover Ave,   Meriden CT 06451-6246
518085504     +Great American Assurance Co,   301 E Fourth St,   Cincinnati OH 45202-4245
518085506     +Great Dane Llc,   Joe Marino,   1155 Four Star Drive,   Lancaster PA 17552-8884
518085505     +Great Dane Llc,   Joe Marino,   1155 Fourt Star Dr,   Lancaster PA 17552-8884
518085507      Great Dane Trailers,   Carol,   25768 Network Pl,   Chicago IL 60673-1257
518085508     +Great Lakes,   Tony Muhlenkamp,   750 Cross Pointe Rd Ste X,   Gahanna OH 43230-6693
518085509     +Great Lakes Brookside Llc,   Michael Reiser,   9400 Meech Ave,   Cleveland OH 44105-4148
518085510     +Great Lakes Fulfillment,   41 Canal St,   Lewiston ME 04240-7785
518085511      Great Lakes Higher Education,   Guaranty Corp,   P O Box 83230,   Chicago IL 60691-0230
518085512     +Great Lakes Orthodontics,   Heather Quin,   200 Cooper Ave,   Tonawanda NY 14150-6607
518085513     +Great West Casualty Aso,   Kevin Bassett,   Po Box 94,   South Sioux City NE 68776-0094
518085514     +Great West Casualty Co As,   Subro Of Love Freightways Inc,   Po Box 94,
               South Sioux City NE 68776-0094
518085515     +Great West Casualty Co As Sub,   Load To Ride Transportation,   1100 West 29th St Pob 94,
               South Sioux City NE 68776-0094
518085516     +Great West Casualty On Behalf,   Of Ttl Expedited Serv Llc,   C Burnett,   Pob 94,
               South Sioux City NE 68776-0094
518085517      Greater Cincinnati Water Works,   Po Box 5487,   Carol Stream IL 60197-5487
518085519     +Greeley's Garage,   741 Washington St,   Auburn ME 04210-3893
518085520      Green Bay Packaging,   Superior Transport,   P O Box 28346,   Green Bay WI 54324-0346
518085521     +Green Energy,   Shawn Tefft,   2 Northgate Dr,   Windsor Locks CT 06096-1205
518085522     +Green Guard,   Becky Ward,   4159 Shoreline Dr,   St Louis MO 63045-1217
518085523     +Green Island Town Court,   69 Hudson Ave,   Green Island NY 12183-1192
518085524      Green Mountain Feeds,   Tamara Miller,   65 Main St,   Bethel VT 05032
518085525      Green Mountain Power Corp,   Po Box 1611,   Brattlebooro VT 05302-1611
518085527     +Green Mountain Tile Inc,   Dba Bennington House Of Tile,   1267 Harwood Hill Rd,
               Bennington VT 05201-8047
```

District/off: 0312-2          User: admin              Page 55 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
518085547    +Greenbaum Rowe Smith And Davis,    Po Box 5600,    Woodbridge NJ 07095-0988
518085554    +Greenline Svc Co,    John Deere Dealer,    11417 Tidewater Trl,    Fredericksburg VA 22408-2036
518085555    +Greeno Supply,    54 Heywood Ave,    West Springfield MA 01089-3708
518085556     Greens World,    Schneider Logistics In,    Po Box 78158,    Milwaukee WI 53278-8158
518085557    +Greenseam Industries,    Brenda Bakaitus,    210 Fifth St,    Charleroi PA 15022-1514
518085558    +Greenway Equipment,    John Deere Dealer,    58 Bangor Rd,    Ellsworth ME 04605-3315
518085559     Greenway Equipment Sales,    Gary Whittington,    1701 Hammond St,    Bangor ME 04401-1112
518085560    +Greenwich Municipal Court,    50 Municipal Dr,    Phillipsburg NJ 08865-7800
518085561    +Greers Supply Co Inc,    2401-a Plantation Rd,    Roanoke VA 24012-7831
518085563    +Greg Kluchurosky,    9870 Firestone Ln,    Macedonia OH 44056-1546
518085567    +Gregory Mitrakas,    L And S Boule Insurance,    J Santos,    158 Main St,
               Marlborough MA 01752-3865
518085569    +Gregson Clark Spray,    Randy Dawley,    3213 Lehigh St,    Caledonia NY 14423-1073
518085576    +Gretchen Washington,    2200 Arch St Unit 1104,    Philadelphia PA 19103-1345
518085582    +Griffin Greenhouse,    P N G L C,    Po Box 123,    Akron PA 17501-0123
518085587    +Griffith Severin,    236 Parkwood Cir,    Canonsburg PA 15317-9545
518085595    +Grm Document Management,    Roi Rpocessing,    2002 South East St,    Indianapolis IN 46225-2800
518085596    #+Grocery Haulers Inc,    Jim Mulcahey,    581 Main St Ste 510,    Woodbridge NJ 07095-1144
518085597    +Groco,    Ginger Morrell,    450 Marion Quimby Dr,    Stevensville MD 21666-2532
518085601    +Grone's Wrecker And Recovery,    Grone's Towing,    2337 Route 9,    Toms River NJ 08755-1219
518085610    +Ground Logistics And Trans,    Carlos Velez,    4995 Nw 72 Ave Ste 200,    Miami FL 33166-5643
518085611    +Groundhawg,    Lori Arredondo,    6565 N Avondale,    Chicago IL 60631-1782
518085612    +Groundhog Auto Parts,    Brian Smith,    110 S Gilpin St,    Punxsutawney PA 15767-2069
518085613    +Groundwater And Environmental Svc Inc,    440 Creamery Way Ste 500,    Exton PA 19341-2577
518085614    +Grove Textile,    150 E Grove St,    Scranton PA 18510-1200
518085620    +Growmark Fs Llc,    Kathleen Bowers,    980 Loucks Mill Rd,    York PA 17402-1973
518085627     Gsi Llc,    3086 Momentum Pl,    Chicago IL 60689-5330
518085628    +Gsk,    Chrltl,    14800 Charlson Rd,    Eden Prairie MN 55347-5042
518085629     Gt And S Inc Mg Industries,    Po Box 382000,    Pittsburgh PA 15250-8000
518085630    +Gt Automotive Inc,    6481 Collamer Rd,    East Syracuse NY 13057-1031
518085631    +Gtt Communications,    Gtt,    Po Box 842630,    Dallas TX 75284-2630
518085634    +Guaranteed Subpoena Serv Inc,    Po Box 2248,    Union NJ 07083-2248
518232723    +Guaranteed Subpoena Svc Inc,    Po Box 2248,    Union, NJ 07083-2248
518085636    +Guardian Life Ins Co,    Po Box 824454,    Philadelphia PA 19182-4454
518085649    +Guide Dogs Of America,    Las Vegas Charity Banquet,    13445 Glenoaks Blvd,
               Sylmar CA 91342-2049
518085648    +Guide Dogs Of America,    District 15- M Desantis,    652 4th Ave,    Brooklyn NY 11232-1003
518085647    +Guide Dogs Of America,    District Lodge 15,    37 Pierce St 2nd Fl,    Northborough MA 01532-1935
518177198    +Gulf Oil Limited Partnership,    80 Williams Street, Suite 400,    Wellesley Hills, MA 02481-3705,
               Attn: Kayla costa
518085655     Gulf Oil Limited Partnership,    Doug Moore,    80 William St,    Ste 400,
               Wellesley Hills MA 02481-3705
518085661    +Gunning And Lafazia Inc,    33 College Hill Rd,    Ste 25b,    Warwick RI 02886-2783
518232724    +Gunning And Lafazia Inc,    Kevin Holley,    33 College Hill Rd,    Ste 2b,
               Warwick, RI 02886-2783
518085672     Guthrie Clinic Ltd,    Guthrie Square,    Sayre PA 18840
518085677    +Guttman Oil Co,    Greg C,    Po Box 536250,    Pittsburgh PA 15253-5904
518085678    +Guttman Oil Co,    Greg Colicchie,    Po Box 536250,    Pittsburgh PA 15253-5904
518085679    +Guy Touma,    220 West St,    Po Box 324,    Plantsville CT 06479-0324
518232725    +Guzman, Omar Persomo,    1107 Nepperhan Ave,    Yonkers, NY 10703-1415
518085687    +Gypsum Express Ltd,    Lightning Loading Svc,    8280 Sixty Rd,    Baldwinsville NY 13027-1211
518085688    +H And A Transmitions,    8727 Rochester Ave,    Rancho Cucamonga CA 91730-4908
518085689    +H And Friends,    Claims Dept,    145-43 226th St,    Springfield Gardens NY 11413-3515
518085691    +H And R Construction,    Franklin Global,    P O Box 100,    Ransomville NY 14131-0100
518085692    +H And S Towing Serv Inc,    Main,    4180 Chambers Hill Rd,    Harrisburg PA 17111-2462
518085693    +H King Hartman Md Ltd,    516 Pellis Rd,    Greensburg PA 15601-4592
518085694    +H Todd Goodman - Process One,    Rear Suite,    647 Franklin Ave,    Garden City NY 11530-5746
518085695    +H2 Only,    Po Box 972,    Acton MA 01720-0972
518086333    ++HOME DYNAMIX,    100 PORETE AVE,    NORTH ARLINGTON NJ 07031-5418
              (address filed with court: Home Dynamix,    Robyn Hudson,    1 Carol Pl,
               Moonachie NJ 07074-1318)
518085697     Haas Intl Group,    Odyssey Logistics,    Po Box 19749 Dept 123,    Charlotte NC 28219-9749
518085701    +Haass Plumbing Llc,    Darla Haass,    80 Clearview Ave,    North East MD 21901-3309
518085702     Hab-dit er,    Po Box 995,    Bangor PA 18013-0995
518085703    +Hab-eit,    Po Box 900,    Bangor PA 18013-0900
518085708    +Habegger Corp,    Mary Ashworth,    5525 Cloverleaf Pkwy,    Valley View OH 44125-4814
518085706    +Habegger Corp,    Jill Boucher,    3079 Silver Dr,    Columbus OH 43224-3945
518085707    +Habegger Corp,    Jill Boucher,    250 Hopetown Rd,    Chillicothe OH 45601-9449
518085709     Hackaging Wholesalers,    Julie West,    1717 Gifford Rd,    Elgin IL 60120-7534
518085710    +Hackensack Surgery Center Llc,    19 Katie Pl,    Hackensack NJ 07601
518085715    +Haddon Emergency Physicians,    Po Box 41541,    Philadelphia PA 19101-1541
518085720    +Hagemeyer,    Tsg,    8700 W Trl Lake Dr,    Memphis TN 38125-8205
518085722    +Hagerstown Automotive Inc,    71 West Lee St,    Hagerstown MD 21740-6090
518085723    +Hagerstown Metal Fab,    Robert Hyatt,    Po Box 2887,    Hagerstown MD 21741-2887
518085724    +Haggerty Buick Gmc,    300 W Roosevelt Rd,    Villa Park IL 60181-3506
518085728    +Hagy's Garage,    Main,    P O Box 263,    Meadowview VA 24361-0263
518085732    +Haines Jones And Cadbury,    Melissa Bilbrey,    517 Mica Cir,    Crossville TN 38572-6900
518085733    +Haines Towing Inc,    Po Box 144,    Bordentown NJ 08505-0144
518085738    +Hajoca Corp,    Peabody Sales Bldg G,    15 Sharpners Pond Rd,    North Andover MA 01845-5716
518085741    +Hale Trailer And Brake And Wheel,    P O Box 1400,    Voorhees NJ 08043-7400
```

```
518085742      +Hale Trailer Brake And Wheel,    5361 Oakview Dr,    Allentown PA 18104-9205
518085743      +Hale Trailer Inc,    Po Box 1400,    Voorhees NJ 08043-7400
518085746       Hall Implement Co,    Claims Dept,    1 John Deere Rd,    Windham ME 04062-4836
518085753       Hall, Jordan,    Address Intentionally Omitted
518085767      +Hamilton Home Prods,    Kelly Lambert,    8260 Howe Industrial Pkway,
                Canal Winchester OH 43110-7851
518085768       Hamilton Marine Inc,    Attn:michael Cox,    155 East Main St,    Searsport ME 04974-3322
518085778      +Hammacher Schlemmer,    Dm Transportation,    Po Box 621,    Boyertown PA 19512-0621
518085781      +Hammers Towing Llc,    Po Box 80282,    Toledo OH 43608-0282
518085783      +Hammond,  Mjh,    139 Grand River St N,    Paris ON N3L 2M4,    Canada
518085784      +Hammond Lumber Co,    Po Box 500,    Belgrade ME 04917-0500
518085785       Hammond Mfg,    Kathy Jakubowski,    475 Cayuga Rd Ste 100,    Cheektowaga NY 14225-1309
518085786       Hammond Tractor Co,    P O Box 30,    Fairfield ME 04937-0030
518085791      +Hampshire Fire Protection Co,    8 North Wentworth Ave,    Londonderry NH 03053-7438
518085792      +Hampshire Paper,    Css Industries Inc,    Po Box 428,    Berwick PA 18603-0428
518085793       Hampshire Paper,    Tina Cornell,    Po Box 428,    Berwick PA 18603-0428
518085794      +Hampton County Clerk Of Court,    P O Box 7,    Hampton SC 29924-0007
518085795      +Hampton Dive Center,    369 Rt 24,    Riverhead NY 11901-3725
518085796       Hampton Farms,    Denise Dunlow,    P O Box 149,    Severn NC 27877-0149
518085802      +Hancock Eastbrook Llp,    1500 Axa Tower 1,    100 Madison St,    Syracuse NY 13202-2701
518085803      ##+Hancock Lumber Co Inc,    4 Edes Falls Rd,    Po Box 299,    Casco ME 04015-0299
518085804      +Hand Surgery Association,    166 East Main St,    Huntington NY 11743-2948
518085806      +Handy Store Fixtures,    Heidi Robertozzi,    337 Sherman Ave,    Newark NJ 07114-1507
518085810      +Handylee Enterprises Corp,    5530 58 Th St,    Maspeth NY 11378-1112
518085811      +Handyside Inc,    Main,    587 Old York Rd,    Etters PA 17319-9553
518085815      +Hankook Tire,    Cynthia Taylor,    333 Commerce Ave Ste 50,    Nashville TN 37201-1836
518085816       Hankook Tire Usa,    Claims Dept,    1450 Valley Rd,    Wayne NJ 07470-2039
518085818      +Hankyu Hanshin,    Tavares Carter,    640 Airport S Pkwy Ste 200,    Atlanta GA 30349-8616
518085824      +Hanover Circuit Court,    P O Box 39,    Hanover VA 23069-0039
518085825       Hanover Foods,    Po Box 334,    Hanover PA 17331-0334
518232726      +Hanover Insurance Co,    Subrogee For Reno Machine Co Inc,    Auto Physical Damage Unit,
                Po Box 15145,    Worcester, MA 01615-0145
518085826       Hanover Terminal,    Denise Wherley,    Po Box 77,    Hanover PA 17331-0077
518085830      +Hapagloydamericainc,    3030 Warrenville Rd Ste 500,    Lisle IL 60532-3641
518085832       Happy International Corporati-,    Helen Xu,    On 147-31 176th St Fl 2,    Jamaica NY 11434-5406
518085834      +Harbor Hill,    2 Footbridge Rd,    Belfast ME 04915-7206
518085838      +Hardrock Development Co Inc,    Barbara Dadson,    5607 Grove Ave,    Richmond VA 23226-2101
518085840       Hardwood Products Co,    Ruth London,    P O Box 149,    Guilford ME 04443-0149
518085861      +Harleysville Inscoas Sub For,    Colonie Mechanical Contractor,    1100 Locust St Dept 2019,
                Des Moines IA 50391-2019
518085862       Harleysville Preferred Inssub,    Of Richard And Rita Tillbrook,    Nationwide Ins Trust Team,
                1100 Locust St,    Des Moines IA 50391-2019
518085863       Harmac Medical Products,    Franklin Traffic Svc,    Po Box 100,    Ransomville NY 14131-0100
518085869      +Harmony Printing,    2290 West County Line Rd,    Ste Ll6,    Jackson NJ 08527-2267
518085871      +Haro Bicycle Corp,    Kelly Carrasco,    1230 Avenida Chelsea,    Vista CA 92081-8315
518085873      +Harold F Fisher And Sons Inc,    875 Industrial Hwy Unit 8,    Cinnaminson NJ 08077-1944
518085874       Harold Karschner,    111 Bridge St,    Galeton PA 16922
518085875      +Harold M Dannell Iii,    105 Westin Ridge Dr,    Thaxton VA 24174-2609
518085876       Harold Vergchleiser,    Williams Systems,    65 Roosevelt Ave,    Valley Stream NY 11581-1151
518085877      +Harold's New York Deli,    Cathy,    3050 Woodbridge Ave,    Edison NJ 08837-3460
518085885      +Harriette Gzelman,    As Attorney For Geico,    225 Roslyn Rd,    Roslyn Heights NY 11577-1339
518085887      +Harrington Industrial Plastic,    Lois Skapura,    6675a Santa Barbara Rd,
                Elkridge MD 21075-5844
518085891      +Harris Cleaning Svc,    Shawn Harris,    932 Circlewood Dr,    Richmond VA 23224-1606
518085892      +Harris Fire Protection Co Inc,    50 Kane St,    Baltimore MD 21224-1748
518085893       Harris Tea Co,    Kristin Van Pelt,    344 New Albany Rd,    Moorestown NJ 08057-1167
518085912      ##+Harrisburg Office Furniture,    3300 Hartzdale Dr,    Ste 101,    Camp Hill PA 17011-7236
518085917      +Harrs Auto Glass Inc,    Todd W White,    2630 Parsons Ave,    Columbus OH 43207-3048
518085918      +Harsco Minerals,    Echo Global,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518085920      +Hart And Cooley,    Mary Nykamp,    5030 Corporate Exchange,    Grand Rapids MI 49512-5506
518085925      +Hartford Financial Svc,    Lisa Bunnell,    Po Box 7247-7744,    Philadelphia PA 19170-0001
518085926       Hartford Fire Insurance Co,    One Hartford Plz,    Hartford CT 06155-0001
518085927       Hartford Fire Insurance Co,    As Subrogee Of John O Hara,    Po Box 7247-7744,
                Philadelphia PA 19170-7744
518085929      +Hartford Hospital,    Po Box 310911,    Newington CT 06131-0911
518085928      +Hartford Hospital,    Attn:joanne,    80 Seymore St,    Hartford CT 06102-8000
518085930      +Hartford Hospital Professional,    Services,    Po Box 415933,    Boston MA 02241-5933
518085931       Hartford Ins Co Of The Midwest,    Flood Ins Processing Center,    Po Box 731178,
                Dallas TX 75373-1178
518085933      +Hartley And Parker Llc,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518085940      +Harts Road Svc,    935 Airport Rhodhiss Rd,    Hickory NC 28601-7101
518085942      +Hartville Hardware,    John Deere Dealer,    1315 Edison St Nw,    Hartville OH 44632-9046
518085943      +Hartz Mountain Corp,    Robert Miller,    400 Plaza Dr,    Secaucus NJ 07094-3688
518085945      +Harvest Equipment,    John Deere Dealer,    64 Harvest Ln,    Williston VT 05495-8928
518085946      +Harvest Equipment Co,    John Deere Dealer,    14668 Seneca Trl North,    Lewisburg WV 24901-5812
518085949      +Harwiner Singh,    143 Salzer Heights,    W. Henrietta NY 14586-9678
518085952      +Hasbro Inc,    Paula Aldcroft,    200 Narragansett Pk Dr,    Pawtucket RI 02861-4338
518085951      +Hasbro Inc,    Paula Aldcroft,    One Hasbro Place,    Providence RI 02903-1849
518085960      +Hatfield And Associates,    5100 Poplar Ave,    Ste 3119,    Memphis TN 38137-3106
518085961      +Hatfield Brothers Truck Serv,    Po Box 139,    Fishkill NY 12524-0139
```

District/off: 0312-2          User: admin              Page 57 of 267           Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
518085969    +Hauser's Truck Svc Inc,   850 Church St,   Catasauqua PA 18032-1125
518085970    +Havac,   3018 Appleford Dr,   Chester VA 23831-8801
518085971    +Haverhill Housing,   25 Washington St,   Haverhill MA 01832
518085972    +Havtech,   Andrew Neal,   9505 Berger Rd,   Columbia MD 21046-1514
518085976    +Hawkins Fire Extinguisher Svc,   4234 Walden Ave,   Lancaster NY 14086-9767
518085992    +Hazleton Equipment Co,   Main,   441 S Church St,   Hazleton PA 18201-7607
518085993     Hazleton Oil And Environmental,   300 S Tamaqua St,   Hazleton PA 18201-7913
518085994    +Hazlitt 1852 Vineyards,   Ann Mac Williams,   Po Box 207,   Hector NY 14841-0207
518085997    +Hd Supply,   Fm Freight Claims,   3400 Cumberland Blvd 7t,   Atlanta GA 30339-4435
518085995    +Hd Supply,   Emine Cinar,   1100 John Galt Way,   Burlington NJ 08016-2140
518085998    +Hd Supply,   Morgan Gayles,   2400 Cumberland Blvd 7th Flr,   Atlanta GA 30339-4161
518085996    +Hd Supply,   Nicole Malizia,   17 Commercial Ave,   Albany NY 12205-5703
518085999    +Hd Supply Hardware Solutions,   Robert Lam,   3710 Atlanta Ind Pkwy Ste A,
               Atlanta GA 30331-1052
518232727    +Hd Supply Roslyun Jackson,   2500 Glen Ctr St,   Richmond, VA 23223-2341
518086000    +Hd Supply White Cap,   9474 Sutton Pl,   Hamilton OH 45011-9698
518086001    +Hd Transportation Llc And,   Jaspinderpal Kaur Maxum Indemnity Ins,   3655 North Poin,
               Ste 500,   Alpharetta GA 30005-2027
518086007    +Health Alliance Broadway,   Po Box 64336,   Baltimore MD 21264-4336
518086008    +Health Max Pharmacy,   80-07 Jamaica Ave,   Woodhaven NY 11421-1902
518086009    +Health Plan Svc Inc,   Boston Mutual Med,   Po Box 31215,   Tampa FL 33631-3215
518086010    +Healthport,   Po Box 409740,   Atlanta GA 30384-9740
518086011    +Healthsource,   922 Main St Ste 201,   Paterson NJ 07503-2602
518086012    +Healthtrust Purchasing Group,   Hpg C O Wells Fargo090143067,   For Mold Rite Plastics,
               P O Box 751576,   Charlotte NC 28275-1576
518086013    +Healthworkswny Llp,   Po Box 8000,   Dept Number 425,   Buffalo NY 14267-0002
518086015    +Hearth And Home,   Williams And Associates,   405 E 78th St,   Bloomington MN 55420-1299
518086016    +Hearthlink International,   Globaltranz,   Po Box 6348,   Scottsdale AZ 85261-6348
518086017    +Hearthlink Intl,   Patricia Mayer,   9 Maple St,   Randolph VT 05060-1314
518086018    +Hearthstone Quality,   Janet Paine,   317 Stafford Ave,   Morrisville VT 05661-8695
518086020    +Heat Shock Llc,   Victor Lopez Jr,   91 Blossom Way,   Southington CT 06489-1878
518086026    +Heating And Cooling Products,   Eho Global,   600 W Chicago Ave Ste 725,
               Chicago IL 60654-2522
518086027     Heatland Express,   901 N Kansas Ave,   North Liberty IA 52317-4726
518086029    +Heavy Duty Diesel Repair,   Ryan Gray,   33221 Route 187,   Rome PA 18837-7926
518086030     Heavy Duty Parts,   Ar,   29787 Network Pl,   Chicago IL 60673-1787
518086038     Hefenfinger, Jordan,   Address Intentionally Omitted
518232728    +Heininger, John,   2603 Davies Ave,   Pennsauken, NJ 08109-3114
518232729    +Heitz, Bonnie,   Po Box 404,   Canaan, NY 12029-0404
518086049     Helco Electric Inc,   Steve Tracchia,   Zero Centennial Dr,   Peabody MA 01960
518086051    +Hellers Gas Inc,   Lewisburg,   500 North Poplar St,   Berwick PA 18603-1526
518086053    #Hellmann Worldwide,   117 Sunfield Ave,   Edison NJ 08837-3822
518086054    +Helmsman Management Svc,   Tpa For Ups,   Po Box 9111,   Weston MA 02493-9111
518086055    +Help Systems Llc,   Judy,   Nw 5955,   P O Box 1450,   Minneapolis MN 55485-5955
518086056     Help Systemsil Inc,   Nw 5955,   Po Box 1450,   Minneapolis MN 55485-5955
518086068    +Hennemuth Metal Fab,   Ann Hennemuth,   101 N Branch Rd,   Oakdale PA 15071-1506
518086070     Henrico Circuit Court,   Po Box 90775,   Henrico VA 23273-0775
518086072    +Henrico Doctors Hospital,   1602 Skipwith Rd,   Richmond VA 23229-5298
518086073     Henrico Jdr Court,   Po Box 90775,   Henrico VA 23273-0775
518086075    +Henry Co,   Veronica Diera,   3802 Miller Rd Dr,   Garland TX 75042-7525
518086076    +Henry Hanger,   110 East Hollis St,   Nashua NH 03060-6370
518086077     Henry Jaskulski,   Robb Leonard Mulvihill Llp,   R Sean Oconnell Esq,
               Bny Mellon Ctr 500 Grant St Ste 2300,   Pittsburgh PA 15219
518086086    +Herbert Little,   14 Granite St Unit 602,   Haverhill MA 01832-5613
518086088    +Herbstreith And Fox Inc,   Vita Salvatore,   570 Taxter Rd,   Elmsford NY 10523-2311
518086089    +Hercules Enterprises Llc,   Chuck,   53 Welsh Rd,   Lebanon NJ 08833-4317
518086090    +Hercules Storage Containers,   Sean,   P O Box 462,   Durango CA 81302-0462
518086091    +Hercules Truck And Trailer Repair,   2 New St,   East Rutherford NJ 07073-1027
518086095    +Heritage Maintenance Prod Llc,   P O Box 2178,   Blue Bell PA 19422-0509
518086096     Heritage Stone,   April Nicholson,   County Road 140,   Sugarcreek OH 44681
518086097    +Heritagecrystal Clean Llc,   13621 Collections Ctr Dr,   Chicago IL 60693-0136
518086098    +Herman H Braim Jr Inc,   Dba Braims Refrigeration And Ac,   33 Warrior Run Blvd,
               Turbotville PA 17772-8662
518086099    +Herman Katz Cangemi And Clyne,   538 Broadhollow Rd,   Ste 307,   Melville NY 11747-3638
518086126    +Hershocks,   3501 N 6th St,   Po Box 5800,   Harrisburg PA 17110-0800
518086128    +Hertz Furniture,   Stacey Forbes,   170 Williams Dr,   Ramsey NJ 07446-2907
518086129     Hesc,   P O Box 645182,   Cincinnati OH 45264-5182
518232730    +Hewitt, Diane,   8 Omley Pl,   New Yor, NY 10956-3209
518086139     Hexel Corp And Ship Trac,   Annette Carl,   47 N Duke St,   York PA 17401-1204
518086141    +Hfc Prestige,   Ramon Cordova,   1023 Alliance Rd,   Ste 320,   Cincinnati OH 45242-4714
518086142    +Hfc Prestige Intl,   Brhonda Mc Gwier,   13599 Park Vista Blvdbox 38,   Fort Worth TX 76177
518086144    +Hh Brown Shoe Co Inc,   Anthony Tumio,   124 Putnam Ave,   Greenwich CT 06830-5317
518086145    +Hhp Inc,   Po Box 489,   Henniker NH 03242-0489
518086146    +Hi De Liners Inc,   Terry Allen,   131 W Main St,   Orange MA 01364-1150
518086147    +Hi Logistics Nj Inc,   Christian Kim,   910 Sylvan Ave,   Englewood Cliffs NJ 07632-3306
518086148    +Hi Logistics Nj Inc,   Claims Dept AR Dept,   Po Box 21174,   New York NY 10087-1174
518086149    +Hiawatha Fasteners,   6312 East Taft Rd,   North Syracuse NY 13212-3399
518086152     Hicks, Chad,   Address Intentionally Omitted
518086156    +Hicksville Water District,   4 Dean St,   Po Box 9064,   Hicksville NY 11802-9064
518086165    +High Point Ins Co,   As Subrogee Of Craig Primus,   Po Box 920,   Lincroft NJ 07738-0920
```

```
518086166    +High-tech Auto Machine Shop,   David Cressley,   Owner,   404 Bridge St,
               Weissport PA 18235-2214
518086168     Higher Educatio Student Asst,   Authority,   Po Box 529,   Newark NJ 07101-0529
518086169    +Higher Information Group Llc,   400 N Blue Ribbon Ave,   Harrisburg PA 17112-2451
518086170     Highland Sugarworks,   Jill Tremblay,   49 Parker Rd,   Barre VT 05641-9106
518086171    +Highpiains Llc,   16 High St,   Plainville MA 02762-1011
518086172    +Hight Point Insurance Co,   As Subrogee Of Joseph Bonanni,   P O Box 920,
               Lincroft NJ 07738-0920
518086173    +Hight Point Insurance Co,   As Subrogee Of Philip Kropoth,   Po Box 920,
               Lincroft NJ 07738-0920
518086175    +Highview Properties One,   33 Cotter Ln,   East Brunswick NJ 08816-2002
518086176    +Highway Motors Inc,   5307 Peters Creek Rd,   Roanoke VA 24019-3849
518086177    +Hilario's Svc Ctr Inc,   131 Mt Pleasant Rd,   Rte 6,   Newtown CT 06470-1438
518086184    +Hill Phoenix,   Deneese Brannam,   9393 Princeton-glendale Rd,   Hamilton OH 45011-9707
518086185    +Hill Rivkins Llp,   45 Broadway  Ste 1500,   New York NY 10006-3793
518086186     Hill's Pet Nutrition,   Sales Inc,   Po Box 842257,   Dallas TX 75284-2257
518086199     Hillcrest Foods Inc,   Geri Kancyr,   217 Edie Rd,   Saratoga Springs NY 12866-6803
518086200     Hillcrest Holsteins,   6763 County Rte 78,   Henderson NY 13650-2019
518086203    +Hilliard,   Leancor Supply Group,   1420 College Ave,   Elmira NY 14901-1153
518086205    +Hilliard Corp,   Leancor Supply Group,   7660 Turfway Rd,   Florence KY 41042-1367
518086210    +Hillside Auto Sales And Svc,   Main,   304 Paddock Rd,   Springfield VT 05156-9129
518086211    +Hillside Fidelco Llc,   333 Cedar Ave - Ste 1,   Middlesex NJ 08846-2400
518086212    +Hillside Warehouse,   Wally Hults,   20 Northfield,   Edison NJ 08837-3861
518086213     Hilltop Sales And Svc,   158 Falcone Rd,   Bangor PA 18013-9290
518086214     Hilman Inc,   Po Box 45,   Marlboro NJ 07746-0045
518086216    +Hilton Garden Inn Grove City,   3928 Jackpot Rd,   Grove City OH 43123-8636
518086217    +Him Montefiore,   Health Info Management,   111 East 210 St,   Bronx NY 10467-2401
518086224     Hinkley Lighting Inc,   Lee Ann Eschbacher,   33000 Pin Oak Pkwy,   Avon Lake OH 44012-2641
518086235     Hire Edge Consulting Inc,   James Davis,   President,   Po Box 826818,
               Philadelphia PA 19182-6818
518086237    +Hirschbach Motor Lines Inc,   2460 Kerper Blvd,   Dubuque IA 52001-2224
518086238    +Hitachi Cable,   Tech Logistics,   300 Elm St Unit 1,   Milford NH 03055-4715
518086240     Hite Co,   Mark Seasoltz,   3029 Beale Ave,   Altoona PA 16601
518086242     Hitouch Business Svc Llc,   Fred Sigrist,   Po Box 32192,   New York NY 10087-2192
518086244    +Hix Wrecker Svc Inc,   3200 Bluff Rd,   Indianapolis IN 46217-3202
518086248     Hjellegjerde,   Matt Lebron,   1200 Route 523,   Flemington NJ 08822-7097
518086249    +Hl Bowman Inc,   Bowman,   2259 Woodlawn St,   Harrisburg PA 17104-2771
518086250     Hl Dempsey Co,   William Dempsey,   103 Baldwin St,   West Springfield MA 01089-5000
518086251    +Hms Host,   75 Merrick Rd,   Trenton NJ 08691-3903
518086253     Hni Corporaton,   Schneider Logistics,   Po Box 78158,   Milwaukee WI 53278-8158
518086254    +Ho Penn Mack Co Inc,   Penn Mack Co Inc,   122 Noxon Rd,   Poughkeepsie NY 12603-2940
518086257     Hobart Corp,   Brenda Hyland,   3775 Lake Pk Dr,   Covington KY 41017-9603
518086259    +Hobbytyme Dist,   Denise Martin,   64-o Oakland Ave,   East Hartford CT 06108-4042
518086260    +Hoboken Municipal Court,   100 Newark St,   Hoboken NJ 07030-4510
518086269    +Hodosh Lyon And Hammer Ltd,   41 Comstock Pkwy,   Ste 101,   Cranston RI 02921-2061
518086272    +Hoffman Collision Center,   5200 Jonestown Rd,   Harrisburg PA 17112-2991
518086273    +Hoffman Svc Inc,   55-57 East Bigelow St,   Newark NJ 07114-1625
518086279    +Hogan Tire Inc,   135 Bangor St,   Houlton ME 04730-3001
518086282     Hohmann And Barnard Sandell,   30 Rasons Ct,   Hauppauge NY 11788-4206
518086284    +Holbrook Properties Llc,   5 Mear Rd,   Holbrook MA 02343-1329
518232731    +Holden Storage,   789 Wachusett St,   Holden, MA 01520-6514
518086290    +Holiday Inn,   Buffalo Int l Airport,   4600 Genesee St,   Cheektowaga NY 14225-2406
518232732    +Holiday Inn Express,   1835 Ulster Ave,   Lake Katrine, NY 12449-5427
518086293    +Holkenborg Equipment,   John Deere Dealer,   9513 Us Hwy 250 N,   Milan OH 44846-9574
518086294     Holland Co,   Timothy Kopenaz,   153 Howland Ave,   Adams MA 01220-1110
518086295    +Holland Mfg Co Inc,   Brian Allanson,   15 Main St,   Succasunna NJ 07876-1729
518086296     Holland, Justin,   Address Intentionally Omitted
518232733    +Hollils, Janielle Garrett,   1686 Beaver Ridge Dr B,   Kettering, OH 45429-4034
518086298    +Hollinger Metal,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518086302    +Hollywood Avenue Solar Llc,   Po Box 6031,   Elizabeth NJ 07207-6031
518086303    +Hollywood Corp,   310 Hollywood Ave,   So. Plainfield NJ 07080-4202
518086304    +Hollywood Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518086305    +Hollywood Golf Club,   510 Roseld Ave,   Deal NJ 07723-1439
518086308    +Holmberg Inc,   Hunter Sager,   4155 Berkshire Ln N,   Minneapolis MN 55446-3814
518086309    +Holmes Oil Distributing,   Mike Hummel,   Po Box 148,   Millersburg OH 44654-0148
518086316     Holographic Finish,   Po Box 597,   Ridgefield NJ 07657-0597
518086320    +Holy Spirit Hospital,   531 N 21st St,   Camp Hill PA 17011-2288
518086321    +Homan And Homan,   59-11 Central Ave,   Farmingdale NY 11735-6902
518086323    +Homans Associates,   Daniel Stone,   78 River St,   Braintree MA 02184-3320
518086324    +Homans Associates,   Brian Nadeau,   250 Ballardvale St,   Wilmington MA 01887-1058
518232735    +Home Depot,   11260 W Broad St,   Henrico, VA 23060-5815
518086326    +Home Depot,   7239 Browing Rd,   Pennsauken NJ 08109-4602
518086327     Home Depot,   Condata Global,   9830 West 190th St Ste M,   Mokena IL 60448-5603
518086328     Home Depot Credit Svc,   Dept 5313,   Po Box 78047,   Phoenix AZ 85062-8047
518086329     Home Depot Supply,   110 Pegnassi Prt,   Glen Allen, VA 23059
518086330    +Home Depot Usa,   Sedgwick,   4200 University Ave Ste 317,   West Des Moines IA 50266-5945
518086330    +Home Depot Usa Inc,   Shannon Campbell,   2455 Paces Ferry Rd D16,   Atlanta GA 30339-6444
518086331    +Home Depot Usa Inc,   2455 Paces Ferry Rd,   Building C20,   Atlanta GA 30339-6444
518086332    +Home Depot-receivables,   Claims Dept,   Po Box 7247-7491,   Philadelphia PA 19170-0001
```

```
518086334      Home Essentials And Beyond,   Karen Meima,   200 Theodore Conrad Dr,
               Jersey City NJ 07305-4616
518086335      Homeclick,   Frank Muniz,   777 New Durham Rd Ste D,   Edison NJ 08817-2859
518086336      Homer Laughlin China Co,   Jackie Barrett,   672 Fiesta Dr,   Newell WV 26050-1077
518086339     +Honest Weight Food Co-op,   Rick Mausert,   100 Watervliet Ave,   Albany NY 12206-2024
518086340      Honey Cell Inc,   Claims Dept,   600 Bridgeport Ave,   Shelton CT 06484-4715
518086346     +Hop And Wine Beverage,   Lrg,   8500 W 110th St Ste 300,   Overland Park KS 66210-1804
518086350     +Hopping Green And Sams Pa,   As Atty For Upright Prs,   Case 17cc009260ste 300,
               119 S Monroe St,   Tallahassee FL 32301-1591
518086354     +Horizon Medical Group,   Po Box 36363,   Newark NJ 07188-6306
518086355     +Horizon Star Customs,   600 E Palisade Ave,   Ste 4,   Englewood Cliffs NJ 07632-1826
518086358     +Hornings Supply,   Kathy Miller,   23 Park La,   Heglins PA 17938-9089
518086359     +Horo Trucking Co Inc,   Betty Bellanca,   Office Mngr,   Po Box 468,   Avenel NJ 07001-0468
518086361     +Horseless Carriage,   Carriers Inc,   61 Iowa Ave,   Paterson NJ 07503-2516
518232737     +Hotel, Marriot,   235 E Main St,   Norfolk, VA 23510-1668
518086379      House Of Cans,   Karen Zieske,   7060 N Lawndale Ave,   Lincolnwood IL 60712-2610
518232738     +Houser Mike Levy Llc,   3013 Arizona Ave,   Parkville, MD 21234-4101
518086382     +Houser Newman Associates,   37 Medical Crossing Rd,   Tamaqua PA 18252-5565
518086383     +Houston Center Swagelok,   Chris Kapacinskas,   10110 Fairbanks N Houston,
               Houston TX 77064-3414
518086386     +Howard B Kook Pc,   1955 Springfield Ave,   Maplewood NJ 07040-3441
518086387     +Howard Foods,   Claims Dept,   Po Box 2072,   Danvers MA 01923-5072
518086388     +Howard Johnson Inc,   John Deere Dealer,   Po Box 3733,   Peace Dale RI 02883-0393
518086390      Howard W Elliott,   3510 Georgetown Rd,   Baltimore MD 21227-1604
518086404     +Howland Pump And Supply,   Dl Griffith,   7611 State Hwy 68,   Ogdensburg NY 13669-4443
518086411     +Hphc Insurance Company Inc,   93 Worcester St,   Wellesley MA 02481-3609
518086412      Hsm Of America,   Ryan Weis,   12 S State St,   Downingtown PA 19335-3043
518086413      Hss Equipment,   Claism Dept,   1325 Atlantic Ave,   Brooklyn NY 11216-2810
518086415      Hub City Terminals,   Cargo Claims,   36258 Treasury Ctr,   Chicago IL 60694-0001
518086416      Hub City Terminals,   Raymond Lamadrid,   36258 Treasury Ctr,   Chicago IL 60694-0001
518086417     +Hub Food Corp,   Raymond Di Giovanni,   36 Auburn St,   Chelsea MA 02150-1825
518086418     +Hub Group,   James Schwarber,   2000 Clearwater Dr,   Oak Brook IL 60523-8809
518086419     +Hubbard Hall Inc,   Tammy Fleischer,   Po Box 790,   Waterbury CT 06720-0790
518086420     +Hubbard Tool And Die Corp,   Jodi Yaworski,   Rome Industrial Center,   Rome NY 13440
518086422     +Hubbard, Diane,   100 Muron Ave,   Bellingham MA 02019-2112
518232739     +Hubbard, Teofilo,   14942 117th St,   Ozone Park, NY 11420-3907
518086425     +Hubbell Dist,   28591 Network Pl,   Chicago IL 60673-1285
518086426     +Hubbell Distribution,   Transaudit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518086427     +Hubbell Lighting,   Trans Audit,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518086430      Hubert,   Beverly Ertel,   9555 Dry Fork Rd,   Harrison OH 45030-1906
518086431     +Hubert,   Acs Traff Svc,   7108 Pippin Rd,   Cincinnati OH 45239-4605
518086432      Hubmar Intl,   Joe Benamor,   1200 Beaulac,   St-laurent QC H4R1R7,   Canada
518086434     +Hudson Crossing Surgery Center,   2 Executive Dr,   Fort Lee NJ 07024-3308
518086435     +Hudson Extrusions,   Po Box 255,   Hudson OH 44236-0255
518086436     +Hudson Hupaco,   1341 West Broad St,   Stratford CT 06615-5761
518086437     +Hudson Loading Svc Inc,   412 Stone Mill Rd,   Hudson NY 12534-4244
518086438     +Hudson Paper Co,   Tom Turaj,   1341 W Broad St,   Stratford CT 06615-5761
518086439     +Hudson Radiology Center Llc,   657-659 Broadway,   Bayonne NJ 07002-4710
518086440      Hudson River Tractor,   Jhon Deere Dealer,   3021 State Highway 5 South,
               Fultonville NY 12072-1814
518086441     +Hudson Valley Imaging,   575 Hudson Vly Ave,   New Windsor NY 12553-4746
518086442     +Hudson Valley Office Furniture,   D'ambrosio And D'ambrosio Pc,   42 Main St,
               Irvington NY 10533-1516
518086443     +Hudson Vista Physician Svc,   Po Box 4068,   Albany NY 12204
518086447     +Hueter Toledo,   Kathleen Thompson,   605 E Ctr St,   Bellevue OH 44811-1712
518086461     +Huhtamaki,   Transplace Texas,   Po Box 518,   Lowell AR 72745-0518
518086465     +Hull Electric,   Brenda Teclak,   Po Box 542,   Bradford PA 16701-0542
518086469     +Hung Giang,   948 Washington Ave,   Portland ME 04103-2750
518086479     +Hunter Truck Sales And Svc,   Kathy Riedl,   Dept 105,   P O Box 820849,
               Philadelphia PA 19182-0849
518086480     +Hunter's Ambulance Svc Inc,   Po Box 150454,   Hartford CT 06115-0454
518086486     +Huntington Brake Svc,   Darrell Anderson,   448 E Jericho Tpk,
               Huntington Station NY 11746-7312
518086487     +Huntington Hospital,   Po Box 950007450,   Philadelphia PA 19195-0001
518086488     +Huntington Plbg Supp,   Claims Dept,   310 Broadway,   Hutington NY 11743
518086492     +Hurley And David Inc,   Hurley And David,   90 Fisk Ave,   Springfield MA 01107-1071
518086494     +Hurleys Garage Inc,   509 Rte 40,   North Troy NY 12182-3880
518086495     +Hurricane Fence,   2467 New Columbia Rd,   New Columbia PA 17856-9316
518086496      Hurricane Fence Co,   Melissa Davis,   Po Box 27527,   020717,   Richmond VA 23261-7527
518086490     +Huseby Inc,   Po Box 6180,   Hermitage PA 16148-0922
518086516     +Hvac Distributors,   Angela Ward,   Po Box 160,   Mount Joy PA 17552-0160
518086517     +Hw Farren,   Sydney Corbisiero,   1 Bell Dr,   Ridgefield NJ 07657-2153
518086518      #Hyatts Graphic Supply,   Peter W Hyatt,   910 Main St,   Buffalo NY 14202-1403
518086519     #+Hycrete Inc,   409 Main St,   Little Falls NJ 07424-1207
518086520     +Hydac Corp,   Rainer Josting Mambruster,   90 Southland Dr,   Bethlehem PA 18017-8925
518086522     +Hydrotech Systems Ltd,   Edmound Kapper,   13 Green Mountain Dr,   Cohoes NY 12047-4807
518086523     +Hygrade,   Eva Schwimmer,   30 Warsoff Pl,   Brooklyn NY 11205-1638
518086524     +Hynes Electrical Supply,   Lisa Morrow,   2 Hammond Ln Ste 200,   Plattsburgh NY 12901-2006
518086525     +Hypertherm,   9 Reat Hollow Rd,   Hanover NH 03755-3122
```

```
518086526    +Hyundai Merchant Marine Co,   Deborah Zannu,   1755 Wittington Pl,   Ste 100,
              Farmers Branch TX 75234-1933
518232740    +I And A Construction,   10023 Olde Kent Dr,   Spotsylvania, VA 22551-4524
518086529    +I And A Merchandise,   Claims,   1000 Alabama Ave,   Brooklyn NY 11207-8327
518086530     I Health Inc A Division,   Richard Gardner,   551 Marshall Phelps Rd,   Windsor CT 06095-1769
518086531    +I Park,   2070 Rt 52 Building 320,   Hopewell Jet NY 12533-3507
518086532    +I Ray Zimmerman,   Electrical Contractors,   1100 Hockley Hill Rd,   Turbotville PA 17772-8618
518086533    +Iam Crest Metropolitan Inc,   38-38 Crescent St,   Long Island City NY 11101-3602
518086534    +Iam National Pension Fund,   Kimberly Monnig Controller,   1300 Connecticut Ave Ste 300,
              Washington DC 20036-1707
518086536    +Iam National Pension Fund,   Ryk Tierney Exec Dir And,   Raymond Goad Jr,
              1300 Connecticut Ave Ste 300,   Washington DC 20036-1707
518086535     Iam National Pension Fund,   P O Box 791129,   Baltimore MD 21279-1129
518086537    +Iamaw,   William W Winpisinger-edu Cnt,   24494 Placid Harbor Way,   Hollywood MD 20636-2812
518086539    +Iap Inc,   Michael Silverstein,   11 Distribution Blvd,   Edison NJ 08817-6005
518086542    +Ibex Intl,   Cts,   Po Box 441326,   Kennesaw GA 30160-9527
518086543    +Ibm Corp,   Po Box 645670,   Pittsburgh PA 15264-5254
518086544    +Ibm Credit Llc,   One North Castle Dr,   Armonk NY 10504-1725
518086547    +Icat Logistics,   Cindy Carey,   1900 Brannan Rd Ste 300,   Mcdonough GA 30253-4324
518086548     Iconex,   Tim Mcmullan,   2600 Bi State Dr,   Kansas City KS 66103-1309
518086549    +Icp Construction,   Chuck Steinbrecher,   150 Dascomb Rd,   Andover MA 01810-5873
518086550    +Icp Industrial Inc,   Saul Velazquez,   1600 Glenlake Ave,   Itasca IL 60143-1005
518086551    +Ict,   699 Kapkowski Rd,   Elizabeth NJ 07201-2122
518086552    +Icynene,   Geodis,   P O Box 2208,   Brentwood TN 37024-2208
518086553    +Ideal Stair Parts,   Mary Flourde,   225 W Main St,   Little Falls NY 13365-1800
518086554    +Idj Now,   Victor Tognella,   100 Christopher St,   Ronkonkoma NY 11779-6955
518232741    +Idl Techniedge,   30 Boright Ave,   Kenilworth, NJ 07033-1087
518086555    +Idw Llcid Wholesaler,   Todd Tollberg,   5830 Nw 163rd St,   Miami Lakes FL 33014-5600
518086556    +Iesha Jenkins And Fodera And Long,   As Attys,   1500 Walnut St Ste 900,
              Philadelphia PA 19102-3518
518086558     Ifa Ins Co,   35 Walnut Ave,   Clark NJ 07066
518086559    +Ifa Insurance Co Sub Of,   Erick Mayorga,   14 Walnut Ave,   Clark NJ 07066
518086561    +Ifs Industries Inc,   400 Orrton Ave,   Reading PA 19603
518086562    +Igor Gomozov,   1147 Edgewood Ln,   Fort Lee NJ 07024-4228
518086563     Igus Inc,   P O Box 14349,   East Providence RI 02914-0349
518086564    +Ih; Ah; Ah - As Minors,   Vital & Vital Lc,   Matthew R. Oliver, Esq.,   536 5th Ave,
              Huntington WV 25701-1908
518086565     Ih; Ah; Ah - As Minors V Nemf,   Robinson & Mcelwee,   Stephen F Gandee Esq.,
              Po Box 128 140 West Main St Ste 300,   Clarksburg WV 26302-0128
518086566     Iix,   Insurance Information Exchange,   General Post Office Pob 27828,
              New York NY 10087-7828
518086570     Ilinois Dept Of Agriculture,   Bureau Of Weights And Measures,   Po Box 19281,
              Springfield IL 62794-9281
518086572     Illinois,   Sales Tax,   Po Box 19044,   Springfield IL 62794-9044
518086574    +Illinois Attorney General,   Consumer Protection Division,   100 West Randolph St,
              Chicago IL 60601-3271
518086573    +Illinois Attorney General,   Lisa Madigan,   James R Thompson Center,   100 W Randolph St,
              Chicago IL 60601-3220
518086575    +Illinois Dept Of Labor,   Director,   160 N Lasalle St,   13th Floor Ste C-1300,
              Chicago IL 60601-3130
518086578     Illinois Dept Of Revenue,   Retailers Occupation Tax,   Springfield IL 62796-0001
518086580     Illinois Environmental Protection Agency,   1021 North Grand Ave East,   Po Box 19276,
              Springfield IL 62794-9276
518086581    +Illinois Instruments,   2401 Hiller Ridge Rd,   Johnsburg IL 60051-7451
518086582    +Illinois Secretary Of State,   Irp Audit Unit,   Room 235   Howlett Building,
              Springfield IL 62756-0001
518086583     Illinois State Treasurer's Office,   Unclaimed Property Division,   Po Box 19495,
              Springfield IL 62794-9495
518086584    +Illinois Tollway,   Po Box 5544,   Chicago IL 60680-5491
518086585    +Illinois Union Insurance Co,   525 West Monroe St,   Chicago IL 60661-3647
518086588    +Image Fleet Graphics,   4410 Dell Ave,   North Bergen NJ 07047-2637
518086589    +Image Tech,   Pauld Steinberg,   70 Shawmut Rd,   Canton MA 02021-1411
518086590    +Imagine This Co,   Jeff Bell,   5331 Distributor Dr,   Richmond VA 23225-6103
518086591    +Imaging Subspecialists Of Nj,   504 Valley Rd,   Wayne NJ 07470-3534
518086593    +Iman Dawsonguardian Of The,   Property Of Minor Jsd,   Attorney Biffarafco Gentilotti Llc,
              4250 Lancaster Pike Ste 130,   Wilmington DE 19805-1520
518086595    +Imedview Inc,   380 Lexington Ave,   17th Floor,   New York NY 10168-1799
518086596    +Imer Usa Inc,   Frank Kazior,   221 Westhampton Pl,   Capitol Heights MD 20743-3521
518086598     Impact Plastics,   Elizabeth See,   950 Tollgate Rd,   Elgin IL 60123-9313
518086599    +Imperial Bag And Paper,   255 U S Rte 1&9,   Jersey City NJ 07306-6727
518086600     Imperial Dist Inc,   33 Sword St,   Auburn MA 01501-2146
518086601     Imperial Manufacturing,   Francisco Alejo,   1128 Sherborn St,   Corona CA 92879-2089
518086602    +Impex Gls Inc,   Nick Yum,   155-04 145th Ave,   Jamaica NY 11434-4236
518086603    +Imported Foods,   Anthony Pompeo,   474 Dorchester Ave,   South Boston MA 02127-2736
518086604    +Ims Trading,   Ashley Dyson,   965 Cranbury South River,   Jamesburg NJ 08831-3407
518086606    +In Full Bloom,   Nancy Fritsche,   70 Motor Ave,   Farmingdale NY 11735-4028
518086607    +Ince Motor Freight Inc,   7202 Northern Blvd,   East Syracuse NY 13057-5080
518086608     Income Tax Div-city Of Akron,   1 Cascade Plz,   11th Floor,   Akron OH 44308-1100
518086609    +Indeed Inc,   Claudia Benitez,   Mail Code 5160,   Po Box 660367,   Dallas TX 75266-0367
518086611     Independent Chemical,   Pablo Gomez,   17-19 80th St Ste 8-202,   Glendale NY 11385-7738
```

```
518086610      Independent Chemical,  Elizabeth Reszler,  70 30 79th Pl,  Glendale NY 11385-7511
518086612     +Independent Concrete Construction,  Diane Vitali Bookeeper,  216 Cass Ave,
               Buffalo NY 14206-1954
518086613     +Independent Electric,  Whitney Lincoln,  41 Inner Belt Rd,  Somerville MA 02143-4417
518086614      India Garments Inc,  Nita Vaidya,  485 Barell Ave,  Carlstadt NJ 07072-2809
518086615     +Indian Town Association,  P O Box 147,  Old Saybrook CT 06475-0147
518086616     +Indiana Attorney General,  Curtis T Hill Jr,  Indiana Government Center South,
               302 West Washington St 5th Fl,  Indianapolis IN 46204-4701
518086617     +Indiana Dept Of Environmental Mgmt,  Office Of Air Quality Compliance,  100 N Senate Ave,
               Mail Code 50-01,  Indianapolis IN 46204-2222
518086618     +Indiana Dept Of Labor,  Commissioner,  402 West Washington St,  Room W195,
               Indianapolis IN 46204-2745
518086621      Indiana Dept Of Revenue,  Sales Tax,  Po Box 1685,  Indianapolis IN 46206-1685
518086625     +Indiana Dept Of Revenue,  Motor Carrier Serv Div-ste M,  C Denny,  7811 Millhouse Rd,
               Indianapolis IN 46241-9611
518086626     +Indiana Dept Of Workforce Development,  10 North Senate Ave,  Indianapolis IN 46204-2277
518086629     +Indiana Michigan Power Co,  Main,  Po Box 371496,  Pittsburgh PA 15250-7496
518086627      Indiana Michigan Power Co,  Po Box 371496,  Pittsburgh PA 15250-7496
518086628     +Indiana Michigan Power Co,  1 Riverside Plz,  Columbus OH 43215-2355
518086630     +Indiana Occupational Safety And,  Health Administration Iosha,
               402 West Washington St Room W195,  Indianapolis IN 46204-2745
518086631      Indiana State Central,  Collection Unit Inaccu,  Po Box 6219,  Indianapolis IN 46206-6219
518086632     +Indiana Unclaimed Property,  302 W Washington St,  Indianapolis IN 46204-4701
518086635     +Industrial Control Specialist,  Timothy Peters,  8 Delta Dr Unit C,
               Londonderry NH 03053-2349
518086636      Industrial Furnace,  Echo Global,  600 W Chicago Ave Ste 7,  Chicago IL 60654-2801
518086637     +Industrial Motors Inc,  31 Link St,  Pawtucket RI 02861-1013
518086638     +Industrial Parts Co,  Eva Ron Larry,  163 Belmont Ave,  Garfield, NJ 07026-2336
518086639     +Industrial Plas Tech,  108 Grove St,  Worcester MA 01605-2651
518086640      Industrial Products,  Dan Cockerham,  5717 Salmen St,  New Orleans LA 70123-2249
518086641     +Industrial Warehouse Supplies,  Louise Saucedo,  P O Box 5803,  Orange CA 92863-5803
518086642     +Industrial Welders Supply,  396 Manton Ave,  Providence RI 02909-4100
518086643     +Infinity Global Inc,  Maureen Belko,  501 Bridge St Ste D,  Danville VA 24541-1405
518086644      Infor Global Solutions,  Cash Applications,  Nw 7418,  Po Box 1450,
               Minneapolis MN 55485-7418
518086645     +Inform Decisions,  Rms,  30162 Tomas Ste 101,  Rancho Santa Margarita CA 92688-2124
518086649     +Ingredient Resources,  Patrice Kelly,  125 Schmitt Blvd,  Farmingdale NY 11735-1403
518086650     +Ink It Design,  Avi Perlstein,  644 Cross St Unit 19,  Lakewood NJ 08701-4654
518086651     +Inka Crops,  Vern Wells,  7011 Sylvan Rd Ste B,  Citrus Heights CA 95610-3800
518086652      Inline Plastics Corp,  Lezlie Storch,  42 Canal St,  Shelton CT 06484-3223
518086654     +Inn At Hyde Park,  4171 Albany Post Rd,  Hyde Park NY 12538-1720
518086655     +Inndure Technologies Inter-nat,  Ional Claims Dept,  1761 Country Club Dr,
               Cherry Hill NJ 08003-3364
518086656      Inno-pak Inc,  Heidi Green,  1932 Pittsburgh Dr,  Delaware OH 43015-3868
518086658      Innovative Consumer Goods Inc,  Mark Blechner,  52 Clinton Rd,  Brookline MA 02445-5813
518086659     +Innovative Distribution Serv,  2015 Congress St,  Portland ME 04102-1905
518086660     +Innovative Logistics,  Deborah Fought,  Po Box 1446,  Elyria OH 44036-1446
518086661     +Innovel Solutions,  Echo,  600 W Chicago Ave,  Chicago IL 60654-2801
518086662     +Innovex,  11 Powder Hill Rd,  Lincoln RI 02865-4407
518086663      Innovive Inc,  Maryjayne Agonis,  10019 Waples Ct,  San Diego CA 92121-2962
518232742     +Inocensio, Santana,  340 Kentshire Dr,  Lancaster, PA 17603-8852
518086665     +Inolex Chem Co,  2101 S Swanson St,  Philadelphia PA 19148-3497
518086666     +Insinger Performance,  11278 Route 220,  Dushore PA 18614-7417
518086667     +Inspections By Bhumphreys,  Robert L Humphreys,  429 Greentree Cir,  Abingdon MD 21009-3085
518086669     +Inspired Beauty Brands,  Felipe Quiroz,  300 Seventh Ave 16th Fl,  New York NY 10001-6005
518086670     +Inspired Beauty Brands,  Echo Global,  600 W Chicago Ave Ste 7,  Chicago IL 60654-2801
518086668     +Inspired Beauty Brands,  21 Distribution Blvd,  Edison NJ 08817-6005
518086671     +Instant Again,  Kathy Pfeffer,  1277 Mt Read Blvd,  Rochester NY 14606-2850
518086672     +Instant Express,  1277 Mt Read Blvd,  Rochester NY 14606-2850
518086673     +Insurance Subrogation Group,  Scott L Dildine,  959 Concord St Ste 200,
               Framingham MA 01701-4682
518086674      Intact Ins Co,  As Subrogee For Hi Motor,  6925 Century Ave Ste 900,  Mississauga ON L5N 0E3,
               Canada
518086675      Integra Development Group,  34-35 St,  Brooklyn NY 11232
518086676     +Integrated Communications Inc,  Main,  220 Horizon Dr,  Ste 117,  Raleigh NC 27615-4928
518086677     +Integrated Logistics,  Morgan Carr,  Po Box 25189,  Farmington NY 14425-0189
518086678     +Integrated Office Solutions,  126 Hall St  Ste J,  Concord NH 03301-3490
518086679     #+Integrated Transportation Management Llc,  Mike,  8585 E Hartford Dr Ste 102,
               Scottsdale AZ 85255-5472
518086680     +Integrity Copy Systems,  Jill Mundis,  1150 N Sherman St Ste 100,  York PA 17402-2123
518086681     +Integrity Graphics,  John Pastuszak,  21 Mazzeo Dr,  Randolph MA 02368-3448
518086682     +Integrity Towing,  6516 Rte 22,  Plattsburg NY 12901-4904
518086684      Intelliseal Inc,  Carol Giannuzzi,  160-31 91st St,  Howard Beach NY 11414-3404
518086685     +Intelogistix Llc,  Po Box 219,  West Nyack NY 10994-0219
518086686     +Intensive Supervision Program,  Probation Svc,  P O Box 974,  Trenton NJ 08625-0974
518086687     +Inter City Tire,  777 Dowd Ave,  Elizabeth NJ 07201-2118
518086688     +Intercargo Logistics Inc,  Glen Kim,  145-40 157th St F12,  Jamaica NY 11434-4242
518086689     +Interchange Parts,  Danny Henderson,  4588 Business 220,  Bedford PA 15522-7745
518086690     +Interchez Logistics Systems,  Aaron Swope,  Po Box 2115,  Stow OH 44224-0115
```

```
518086691      Intercontinental Chemical Co,   Paul Shaver,   4660 Spring Grove Ave,
               Cincinnati OH 45232-1920
518086692     +Interdel Logistics,   Albert Chen,   167-14 146th Rd Floor 1,   Jamaica NY 11434-5224
518086693      Intergrated Logistics,   Po Box 25189,   Farmington NY 14425-0189
518086695      Interline Brands,   Angela William,   1100 N Lombars Rd,   Lombard IL 60148-1252
518086694      Interline Brands,   Kecia Woods,   701 San Marco Blvd,   Jacksonville FL 32207-8175
518086696      Intermodal Equipment Parts,   Po Box 257,   Elizabeth NJ 07207-0257
518086697     +Internal Medicine Associates,   77 Nelson St,   Ste 310,   Auburn NY 13021-1990
518086706     +International Aluminum Corp,   767 Monterey Pass Rd,   Monterey Park CA 91754-3606
518086707      International Beverage Holding,   Tina Le,   309 4th Ave Ste 200,   San Francisco CA 94118-2405
518086708     +International Forwarders,   Cts Cargo Claims,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518086709     +International Paint,   Goodman Reichwald,   P O Box 26067,   Milwaukee WI 53226-0067
518086710     +International Spice,   Noah Gross,   501 Prospect St Unit 111,   Lakewood NJ 08701-5071
518086711      Interpolymer Corp,   Judith Bragg,   200 Dan Rd,   Canton MA 02021-2843
518086712      Interstate Battery,   Ruan Transportation,   Po Box 9319,   Des Moines IA 50306-9319
518086713     +Interstate Emergency Svc,   171 Transport St,   Bedford PA 15522-7732
518086714      Interstate Gourmet Coffee,   Catherine Morton,   43 Norfolk Ave,   South Easton MA 02375-1190
518086715     +Interstate Mechanical Svc,   Main,   292 Page St,   Unit B,   Stoughton MA 02072-1136
518236247     +Interstate Towing & Recovery Incorporated,   c/o McManimon, Scotland & Baumann, LLC,
               75 Livingston Avenue, 2nd Floor,   Roseland, NJ 07068-3737
518086716     +Interstate Towing And Recovery,   Matt,   1120 Saint Johns Rd,   Camp Hill PA 17011-7804
518086717     +Interstate Towing and Transport,   Specialist Inc,   1655 Highland Rd,
               Twinsburg OH 44087-2218
518086718     +Interstate Towing Inc,   1660 Westover Rd,   Chicopee MA 01020-2819
518086719     +Intertape Polymer,   Transpace Cargo Claims,   Po Box 518,   Lowell AR 72745-0518
518086720      Intertape Polymer Group,   Raj Gosal,   9999 Cavendish Blvd Ste 200,   St-laurent QC H4M2X55548,
               Canada
518086721      Intralin,   Darlene Luick,   2200 Winchester St,   Baltimore MD 21216-4526
518086722      Io New Jersey One Llc,   Corey Lamay,   Cust Svs Manager,   P O Box 28078,
               New York NY 10087-8078
518086723      Iod Inc,   Po Box 19072,   Green Bay WI 54307-9072
518086724     +Ipack Express,   120 Nassau Ave,   Inwood NY 11096-1618
518086726     #+Ipc Usa Inc,   Dahlia Hockless,   P O Box 3250,   Ellicot City MD 21041-3250
518086725     +Ipc Usa Inc,   Nicholas P Blazevich,   National Sales Representative,   P O Box 3250,
               Ellicot City MD 21041-3250
518086729      Ipromoteucom Inc,   Main,   P O Box 200896,   Pittsburg PA 15251-0896
518086730      Ips Industries Inc,   Grace Tsai,   12641 166th St,   Cerritos CA 90703-2101
518086731     +Ips Worldwide Llc,   For Jmc Steel,   265 Cluyde Morris Blvd,   Ormond Beach FL 32174-8137
518086732     +Ips Worlwide Llc,   Covidien Tyco Healthcare,   Po Box 730668,   Ormond Beach FL 32173-0668
518086733      Ipsco,   Dean Zelenski,   103 Good St,   Roscoe PA 15477
518086735     +Irc Inc Aso 00 Wadhams,   Pob 5837,   Somerset NJ 08875-5837
518086736      Ireland, Brian,   Address Intentionally Omitted
518086737      Ireland, Jesse,   Address Intentionally Omitted
518086740     +Iron Horse Beverage,   Clifton Morello,   68 S Service Rd  100,   Melville NY 11747-2350
518086741     +Iron Mountain,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518086742      Iron Mountain Data Centers Llc,   Main,   Po Box 28078,   New York NY 10087-8079
518086743     +Ironshore Specialty Insurance Co,   75 Federal St,   5th Fl,   Boston MA 02110-1913
518086744     +Irr Supply,   118 Salina St,   Liverpool NY 13088-5520
518086745     +Irr Supply Center,   David Wiesenmiller,   59 Chenango Bridge Rd,   Binghamton NY 13901-1233
518086746      Irr Supply Co,   David Wiesenmiller,   59 Chenango Bridge Rd,   Binghamton NY 13901-1233
518086752     +Isaac Swenson Rei 057,   Claims Dept,   375 Cochituare Rd,   Framingham MA 01701-4653
518086755      Isabel C Balboa Esq,   Chapter 13 Trustee,   Po Box 2187,   Memphis TN 38101-1978
518086756     +Isaia Cirpaci,   4819 Gainsborough Dr,   Fairfax VA 22032-2313
518086757     +Isaiah Bugaku,   8213 Linton Hall Rd,   Gainesville VA 20155-2997
518086758     +Ise Farms,   110 Good Springs Rd,   Broadway NJ 08808
518086762     +Island Eye Surgicenter Llc,   1500 Jericho Turnpike,   Westbury NY 11590-1045
518086763     +Island Fire Sprinkler Nycllc,   Justine Newburgh,   630 Broadway Ave Ste 1,
               Holbrook NY 11741-4900
518086764      Island Natural Inc,   Alex Moll,   42-07 20th Ave,   Long Island City NY 11105-1215
518086765     +Island Pump And Tank Corp,   Yvonne Siaens,   40 Doyle Ct,   East Northport NY 11731-6405
518086769     +Israel Benitez And,   Duane Lueders As Atty,   12 North Main St Ste 112,
               West Hartford CT 06107-1932
518086770     +Issac Gross,   5314 16th Ave,   Brooklyn NY 11204-1425
518086771     +It Palace Real Estate Corp,   Barbarita Henriquez,   Po Box 30286,   New York NY 10011-0103
518086772     +Itech Solutions Group Llc,   Patrick Nip,   27 Mill Plain Rd,   Ste 3,   Danbury CT 06811-7101
518086774     +Itg Intl Transport,   Lisa Wison,   6 Kimball Ln,   Lynnfield MA 01940-2682
518086775     +Ithaca Beer Co Inc,   Sam Hale,   122 Ithaca Beer Dr,   Ithaca NY 14850-8813
518086776     +Itr America,   Leslie Law,   248 North Pearson Rd,   Pearl MS 39208-4428
518086778      Itsimplify,   Po Box 32192,   New York NY 10087-2192
518086779      Itt Csti Global,   5100 Poplar Ave,   Memphis TN 38137-4000
518086780     +Itt - Tds,   2 Corporate Dr,   Palm Coast FL 32137-4712
518086781     +Itt Gis,   S Hiatt,   2 Corporate Dr,   Palm Coast FL 32137-4712
518086782     +Itt Industries,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518086783     +Itw,   Carl Svenson,   5 Malcolm Hoyt Dr,   Newburyport MA 01950-4017
518086784     +Itw Evercoat,   David Jaehnen,   6600 Cornell Rd,   Cincinnati OH 45242-2033
518086785     +Itw Food Equipment Group,   Brenda Hyland,   3775 Lake Pk Dr,   Covington KY 41017-9603
518086786      Itw Hobart,   Mandy Mc Elwee,   1495 N High St,   Hillsboro OH 45133-8203
518086787     +Itw Polymers Adhesives,   Greg Sheppard,   30 Endicott St,   Danvers MA 01923-3712
518086788     +Itw Polymers And Sealants,   Darla Martin,   111 S Nursery Rd,   Irving TX 75060-3153
```

```
518086789    +J And A Freight Systems,   Marsha Mitchell,   4704 W Irving Pk Rd Ste 8,
              Chicago IL 60641-2748
518086790     J And B Importers,   Brian Le Lievie,   1440 Rotterdam Ind Bldg14 Bay4,
              Schenectady NY 12306-1988
518086791    +J And B International Trucksinc,   964 Hercules Dr,   Colchester VT 05446-5840
518086792    +J And C Enterprises,   Jack,   Po Box 8134,   Erie PA 16505-0134
518086793    +J And C Enterprises,   Joel Sander,   Po Box 426,   Tallman NY 10982-0426
518086794    +J And E Tire Center Inc,   4835 S Harding St,   Indianapolis IN 46217-9560
518232743    +J And H Aitcheson,   315 So St Se,   Leesburg, VA 20175-3715
518086795    +J And J Motor Svc Inc,   Mary Kay Kinnerk,   2338 S Indiana Ave,   Chicago IL 60616-2445
518086796    +J And J Warehouse,   150-18 132nd Avenue,   Jamaica NY 11434-3500
518086797     J And J Wholesalers,   Stephanie Jones,   571 Hwy 7 N,   Oxford MS 38655-7703
518086798    +J And K Backflow Svc,   Backflow,   Po Box 708,   Howells NY 10932-0708
518086799    +J And M Reporting Agency,   3474 Stratford Rd,   Wantagh NY 11793-3060
518086800    +J And N Painting And Trucking Corp,   65 Meadow Ln,   Modena NY 12548-5130
518086801     J B Hunt,   Po Box 682,   Lowell AR 72745-0682
518086802    +J Daniels Hvac And Plumbing Inc,   James Daniels,   19 Executive Cir,   Roanoke VA 24012-8982
518086803    +J F Martin Inc,   4170 Richmond St,   Philadelphia PA 19137-1908
518086804    +J Kings Food Svc,   Evelyn Mccabe,   700 Furrows Rd,   Holtsville NY 11742-2001
518086805     J Kings Svc,   Evelyn Mccabe,   700 Furrow Rd,   Holtsville NY 11742-2001
518086806    +J Kuhl Metals Co,   Cargo Claims,   24 Ann St,   Kearny NJ 07032-5823
518086807    +J Maurice Contracting Llc,   Justin Maurice,   323 Raccoon Hill Rd,   Salisbury NH 03268-5408
518086808    +J P P Express Logistics,   388 Harris Hill Rd,   Ste 201,   Williamsville NY 14221
518086809     J P Rivard Trailer Sales Inc,   Main,   1 Ward Way,   North Chelmsford MA 01863-1216
518086810    +J Ross Express Inc,   3160 E 79th St,   Cleveland OH 44104-4325
518086811    +J S Helwig And Son Llc,   222 Metro Dr,   Terrell TX 75160-9169
518086812    +J W F Inc,   210 Lolite Ave,   Johnstown PA 15901-1416
518087168   ++JOHNSON AND TOWERS INC,   2021 BRIGGS ROAD,   MT LAUREL NJ 08054-4618
             (address filed with court: Johnson And Towers Inc,   500 Wilson Pt Rd,   Baltimore MD 21220)
518040658    +JPMORGAN CHASE BANK, NA,   1111 POLARIS PKWY,   STE A-3,   COLUMBUS, OH 43240-2050
518086813    +Ja Anderson Realty Llc,   61 Clinton St,   Malden MA 02148-2604
518086814     Ja Nationwide,   Maxzone,   1202 S Rte 31,   Mchenry IL 60050-7414
518086816    +Jackie Colaitis,   23 Overbrooke Ln,   Glen Head NY 11545-2795
518086817    +Jacklyn Pullum V Nemf,   German Gallagher And Murtagh Pc,   Gary R Gremminger Esq,
              200 S Broad St The Bellevue Ste 500,   Philadelphia PA 19102-3814
518086818    +Jackson Janitorial Svc,   2981 West Lydius St,   Schenectady NY 12303-4837
518086819     Jackson Oil And Solvents Inc,   Cindy Crouch,   75 Remittance Dr Dept 6988,
              Chicago IL 60675-6988
518086820    +Jackson Welding Supply Co,   1421 West Carson St,   Pittsburgh PA 15219-1094
518086821    +Jackson Welding Supply Co Inc,   4 Pixley Industrial Pkwy,   Rochester NY 14624-2323
518232744    +Jackson, Kiesha,   57 Stewart Ave,   Irvington, NJ 07111-4165
518086844    +Jacksons Locksmithing,   Jackson's,   79 Linwood Ave,   Jamestown NY 14701-8300
518086845     Jaclyn Pullum For Johen Lestate Clavey,   Mcnees Wallace And Nurick Llc,   Guy H Brooks Esq,
              100 Pine St Po Box 1166,   Harrisburg PA 17108-1166
518086846    +Jacobs And Dow Llc,   350 Orange St,   New Haven CT 06511-6448
518086852    +Jacqueline Mok,   2452 W Belmont Ave,   Chicago IL 60618-5925
518086857    +Jafray Realty Inc,   51 Delta Dr,   Pawtucket RI 02860-4546
518086858    +Jag Specialty Foods,   Mary Krozymski,   115-05 15th Ave,   College Point NY 11356-1528
518086861    +Jagro Air,   100 E Jefryn Blvd,   Deer Park NY 11729-5729
518086862    +Jaidinger Maunfacturing Comp,   Judith Szesko,   1921 W Hubbard St,   Chicago IL 60622-6239
518086865    +Jak Construction Corp,   A Diamond Construction,   35 Beaverson Blvd Ste 12c,
              Brick NJ 08723-7870
518086870     Jalil Walters And Rashida Carter,   Mette Evans And Woodside,   Thomas A Archer Esq,
              3401 North Front St Po Box 5950,   Harrisburg PA 17110-0950
518086871    +Jalil Walters And Rashida Carter V,   Nemf Etal German Gallaher And Murtagh Pc,
              Gary R Gremminger Esq,   200 S Broad St The Bellevue Ste 500,   Philadelphia PA 19102-3814
518148934    +Jalil Walters and Rasheeda Carter,   c/o McManimon, Scotland & Baumann, LLC,
              75 Livingston Avenue, 2nd Floor,   Roseland, NJ 07068-3701
518086873    +Jamas Enterprises Llc,   Joanne Getman,   404 North Midler Ave 6,   Syracuse NY 13206-1833
518086875    +James Best,   9632 Invanhoe Ave Unit 2,   Schiller Pk IL 60176-2443
518086876     James Capozzi,   113 Ellen St,   Fulton NY 13069
518086877    +James Cox,   239 South Edgewood Ave,   Hamilton OH 45013-2509
518086878    +James Crosby,   854 Armbrust Hecla Rd,   Pittsburg T-65 PA 15666-3533
518086879    +James E Morris Esq,   120 Corporate Woods Ste 240,   Rochester NY 14623-1455
518086880    +James Farren,   763 Vanderbilt Dr,   Monroeville PA 15146-1923
518086881    +James Fox,   Mr Fox,   4425 William Penn Hwy,   Mutrysville PA 15668-1917
518086882    +James Kelly And Lukes Auto Body,   22 Maple Ave,   Haverstraw NY 10927-1824
518086883    +James M Travers,   10 Paul St,   Burlington MA 01803-2534
518086884    +James Merrell,   16236 Broadfording Rd,   Hagerstown MD 21740-1108
518086885    +James P Bisceglia,   James Bisceglia,   6 Rockridge Rd,   Hopedale, MA 01747-1452
518086886    +James Perkins And Associates,   Attorney For Plaintiff,   30 Lucy St,
              Woodbridge CT 06525-2214
518086887    +James R Ewen,   51 Woodthrush Trl,   Medford NJ 08055-9105
518086888    +James R Rosencrantz And Sons,   John Deere Dealer,   Po Box 130,   East Kingston NH 03827-0130
518086889    +James Richardson,   465 North Rd,   Milton VT 05468
518086890    +James Rinaldi,   49 Hourigan Dr,   Meriden CT 06451-3674
518086891    +James River Equip,   John Deere Dealer,   2055 S Bostpn Rd,   Danville VA 24540-5527
518086892    +James River Logistics Llc,   1515 Wallace St,   Richmond VA 23220-6061
518086893     James River Petroleum Inc,   Dept 720067,   P O Box 1335,   Charlotte NC 28201-1335
518086894    +James River Petroleum Inc,   Kaiti Mallard,   Dept 720067,   Charlotte NC 28201-1335
```

District/off: 0312-2         User: admin              Page 64 of 267          Date Rcvd: Jul 08, 2019
                            Form ID: 137              Total Noticed: 10288

```
518086895    +James Rowe,   205 Chews Landing Rd,   Haddonfield NJ 08033-3837
518086896    +James Serra,   Choppers Barber Shop,   1575 Thomaston Ave Ste 3,   Waterbury CT 06704-1043
518086905     Jamestown Boiler And Mfg Co Inc,   Jamestown Steel Svc Center,   95 Jones & Gifford Ave,
              Jamestown NY 14701-2828
518086906    +Jamestown Container,   Accounting,   Po Box 8,   Jamestown NY 14702-0008
518086907    +Jamestown Electric,   Gregg Smith,   Po Box 549,   Jamestown NY 14702-0549
518086908    +Jamestown Fabricated Steel,   And Supply Inc,   1034 Allen St,   Jamestown NY 14701-2302
518086909    +Jamestown Macadam Inc,   Ar,   Po Box 518,   Celoron NY 14720-0518
518086910     Jamestown Metal Products,   Debre Ceci,   178 Blackstone Ave,   Jamestown NY 14701-2204
518086911    +Jamestown Radiologists Pc,   Po Box 788,   Jamestown NY 14702-0788
518086912    +Jamie Aguirre,   20 Ave A,   Port Washington NY 11050-2456
518086913    +Jamie Kelly Trustee Sup Court,   Po Box 69,   New Brunswick NJ 08903-0069
518086914    +Jamie P Skurka Dc,   3 School St,   Glen Cove NY 11542-2590
518086915    +Jamis Bicycles,   Desnise Ekiert,   151 Ludlow Ave,   Northvale NJ 07647-2305
518086916    +Jan D Pottle,   9844 Blue Spring Rd,   Mercersburg PA 17236-8732
518086917    +Janco Inc,   Cindy Merrill,   50 Goowin Rd,   Rollinsford NH 03869
518086920    +Janelle Fay,   30 South Conger Ave,   Congers NY 10920-2202
518086921    +Janera Walton,   337 E Grand Ave Apt 6a,   Rahway NJ 07065-4526
518086922    +Janera Walton And Union,   Collision,   640 Rahway Ave,   Union NJ 07083-6632
518086923    +Jani-king Of Richmond,   C And C Franchising Inc,   9701 A Metropolitan Ct,
              Richmond VA 23236-3690
518086924    +Jani-king Of Roanoke Lynchburg,   5068 S Amherst Hwy Ste 102,   Madison Heights VA 24572-2462
518086925    +Janice A Goodall,   Anderson Law Firm Pc,   Christopher P Anderson,   82 Chelsea Harbor Dr,
              Norwich CT 06360-5727
518086926    +Janice Amorosi,   67 Old County Rd 1,   Kingston NY 12401-8529
518086927    +Janice Goodall V Nemf Et Al,   Robinson And Cole Llp,   Jeff White And Kendra Berardi Esqs,
              280 Trumbull St,   Hartford CT 06103-3597
518086928     Janico Inc,   John Mc Adams Shaul Leiser,   88 Industrial Ct,   Freehold NJ 07728-8898
518086929    +Janie Marazo,   Janie,   25h Foxboro Lane,   West Milford, NJ 07480-4917
518086930    +Janine Mccraken,   64-28 65th Lane,   Queens NY 11379-1612
518086932    +Jannel Manufacturing,   Karen Bere,   5 Mear Rd,   Holbrook MA 02343-1329
518086933    +Jans Farmhouse Crips,   Kara Calabresi,   70 S Winooksi Ave,   Burlington VT 05401-3898
518086935     Jar Baker's,   12 Crow Pt Rd,   Lincoln RI 02865-3259
518086936    +Jarden Home Brands,   Po Box 774,   Freeport IL 61032-0774
518086943     Jarrett Logistics,   Lora Rufener,   1347 N Main St,   Orrville OH 44667-9761
518086948    +Jason Briggs,   35 Spring St,   2nd Floor,   Westerly RI 02891-2320
518086949    +Jason Ji And Ideal Auto Collisio,   Collision,   129 34 St,   Brooklyn NY 11232-2303
518086950    +Jason M Gallina Md Pc,   820 2nd Ave 7th Fl,   New York NY 10017-4528
518086951    +Jason Vargas,   Attorney For The Plaintiff,   Andrea Truppa Llc,   24 Stearns St,
              Danielson CT 06239-2922
518086954    +Jay B Spirt Pa,   3205 B Corporate Ct,   Ellicott City MD 21042-2247
518086955    +Jay Bee Machine Works Inc,   400 Pike Rd,   Huntingdon Valley PA 19006-1627
518086956    +Jay Martin,   Attorney For The Plaintiff,   1704 Locust St 3rd Fl,   Philadelphia PA 19103-6177
518086958    +Jayne Ekstrom,   139 Euclid Ave,   Jamestown NY 14701-3123
518086959    +Jb Cundiff Jr Contract Hauling,   Sandi Heatvole,   Po Box 182,   Boones Mill VA 24065-0182
518232745    +Jb Hayes Mechanical Contrat,   4 Newport Dr Ste 1,   Forest Hill, MD 21050-1647
518232746    +Jb Hunt,   615 Jb Hunt Corporate Dr,   Lowell, AR 72745-9143
518086960     Jb Hunt Transport,   Hailey Clausing,   Po Box 598,   Lowell AR 72745-0598
518086961    +Jbc Safety Plastics,   Bruce Mironov,   81 Kingbridge Rd,   Piscataway NJ 08854-3920
518086962    +Jbm Svc Inc,   686 Patriots Rd,   Templeton MA 01468-1243
518086963    +Jcl Properties Llc,   Lou Batelli,   118 Tall Grass Dr,   Wayne NJ 07470-3742
518086964    +Jcr Fairfield Llc,   2490 Black Rock Tpk,   Box 250,   Fairfield CT 06825-2400
518086967    +Jd Equipment,   John Deere Dealer,   7550 Us 68 N,   Wilmington OH 45177-9517
518086966    +Jd Equipment,   John Deere Dealer,   4394 Northpointe Dr,   Zanesville OH 43701-5968
518086965     Jd Equipment,   John Deere Dealer,   1660 Us Rte 42 North,   London OH 43140
518086968    +Jd Equipment Inc,   1662 Us Highway 62 Sw,   Washington Court House OH 43160-8849
518086969    +Jdc Demolition Co Inc,   60 Gerard St,   Boston MA 02119-2963
518086971    +Je Servis,   Plumbing And Heating Co Inc,   19 West Main St,   Falconer NY 14733-1611
518086972    +Jean John De Servien kenwood,   55 Grandview Pl,   Montclair NJ 07043-2422
518086973    +Jean M Kline Tax Collector,   Po Box 55,   Dewart PA 17730-0055
518086978    +Jeanette D Giroux,   2287 Robinson Rd,   Martville NY 13111-3140
518086979    +Jeannine Speirs,   Po Box 53,   West Chester PA 19381-0053
518086981    +Jedwards Intl Inc,   Brooke Ferguson,   141 Campanelli Dr,   Braintree MA 02184-5206
518086982     Jeen International Corp,   Teresa Messina Rick Ludlow,   24 Madison Rd,
              Fairfield NJ 07004-2309
518086983    +Jeff Merolla,   50 Beaver St,   Franklin MA 02038-1804
518086986    +Jefferson Radiology,   Po Box 950003655,   Philadelphia PA 19195-0001
518086989    +Jeffery Searfoss And Wentz Auto Body,   521 Oak St,   Jim Thorpe PA 18229-2110
518086991    +Jeffrey And Marcia Blodgett,   69 Park Ave,   Natick MA 01760-2037
518086992    +Jeffrey Bloch,   305 Veterans Blvd,   Carlstadt NJ 07072-2708
518086993     Jeffrey Court Inc,   Brian Morgan,   7248 Industrial Blvd,   Allentown PA 18106-9372
518086994    +Jeffrey Fennell And Kenny Ross,   Collision Center,   104 Blackhills Rd Po Box 269,
              Adamsburg PA 15611-0269
518086995    +Jeffrey Hudon,   Jeff,   96 Juniper Ave,   Attleboro MA 02703-6354
518086996     Jeffrey M Kellner,   Chapter 13 Trustee,   1722 Solutions Ctr,   Chicago IL 60677-1007
518086997    +Jeff M Spivak Md Pc,   180 East Prospect Ave,   Mamaroneck NY 10543-3709
518086999    +Jeffrey Sager,   28 Evans Ave,   Elmont NY 11003-2614
518087000    +Jeffrey Smith,   32 Countryside Dr,   Monroe CT 06468-2224
518087001    +Jeffrey Wilson,   206 Grove St,   Walbridge OH 43465-1119
518087016    +Jennifer Chavez,   29 Tall Timber Trl,   North Smithfield RI 02896-7818
```

District/off: 0312-2          User: admin               Page 65 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137               Total Noticed: 10288

```
518087017    +Jennifer De Leon,    61 Feronia Way,    Rutherford NJ 07070-2007
518087018    +Jennifer Hazelip,    107 Squire Ct,    Summerville SC 29485-8043
518087024    +Jenny Lee,    1824 Middlebridge Dr,    Silver Spring MD 20906-5815
518087025    +Jenny Munson Andress Administratrix Of,    The Estate Of Herbert Andress,
               Timothy F Rayne Esq Tiffany M Shrenk Esq,    211 East State St,    Kennett Square PA 19348-3111
518087026     Jenny Munson Andress Etc V,    New England Motor Freight Inc,
               K Canavan Atty For Defendents S Campbell,    Two Liberty Pl 50 South 16th St,
               Philadelphia PA 19102
518306087    +Jenny Munson Andress Indiv,    Timothy F Rayne, Esquire,    Tiffany M. Shrenk, Esquire,
               211 E. State Street,    Kennett Square, PA 19348-3111
518087028    +Jeremy Steven Crawford,    7902 Layne Ct,    Roanoke VA 24019-1846
518087030     Jerich Usa Inc,    Gregory Coleman,    1 Industrial Rd  Ste 102,    Dayton NJ 08810-3501
518087031     Jerith Mfg Co,    Elizabeth Rowan,    14400 Mcnulty Rd,    Philadelphia PA 19154-1108
518087033    +Jerome Cutting Mills,    2 Cortland St,    2nd Floor,    Mount Vernon NY 10550-2706
518087034    +Jerome Fire Equipment,    Richard Dupre,    8721 Caughdenoy Rd,    Clay NY 13041-9663
518087035    +Jerome Florists Inc,    1379 Madison Ave,    New York NY 10128-0711
518087037    +Jerry Weber,    8265 Baltimore Annapolis Blvd,    Pasadena MD 21122-1237
518087038    +Jerrys Chevrolet Collision,    Center,    1940 E Joppa Rd,    Parkville MD 21234-2730
518087039    +Jersey Cape Marine,    Paula Zeiss,    656 Rte 9,    Cape May NJ 08204-4639
518087040     Jersey City Municipal Court,    365 Summit Ave,    Jersey City NJ 07306-3112
518087041    +Jersey Italian Gravy,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518232747    +Jersey Shore Provisions Inc,    510 7th Ave,    Belmar, NJ 07719-2210
518087042    +Jes Restaurant Equipment,    Stacy Higginbotham,    2108 Highway 72 W,    Greenwood SC 29649-8582
518087043    +Jesco Equipmentinc,    Michael Scorer,    1790 Rte 38 S,    Lumberton NJ 08048-2257
518087044    +Jesco Inc,    John Deere Dealer,    110 Jeffryn Blvd E,    Deer Park NY 11729-5714
518087046    +Jesco Inc,    Jhon Deere Dealer,    8200 Cryden Way,    District Heights MD 20747-4500
518087049    +Jespy House,    102 Prospect St,    South Orange NJ 07079-2112
518232748    +Jessica Blais District Secretary,    Plainview Water District,    10 Manetto Hill Rd,
               Plainview, NY 11803-1309
518087051    +Jessica Guadron,    141 Conery  St,    Brentwood NY 11717-5025
518087052    +Jessica Sandusky,    8077 Roll Rd,    E Amherst NY 14051-1973
518087053    +Jessica Small,    126 Pleasant St,    Freedom ME 04941-3123
518087054    +Jessica Smith,    3301 West 22nd St,    Indianapolis IN 46222-4809
518232749    +Jessica Sweeney Transportation Mgr,    Clarks America Inc,    355 Kindig Ln,
               Hanover, PA 17331-1712
518087055    +Jessica Wenner,    1236 Cross Creek Dr,    Mechanicsburg PA 17050-8336
518087056    #+Jessica Worley,    Jessica,    1043 Fieldstone Dr,    North Huntingdon PA 15642-2609
518087057    +Jessie Valentine-geyer,    Jessie,    2943 Levans Rd,    Coplay PA 18037-2215
518087060    +Jet Aviation Flight Svc,    Victoria Duffy,    Po Box 536402,    Pittsburgh PA 15253-5906
518087061    +Jet Electric Motor Co,    688 School St,    Pawtucket RI 02860-5711
518087062    +Jetro Cash And Carry,    15-24 132nd St,    College Point NY 11356-2440
518087067    +Jfv Trucking,    37 Maple Ave,    Dover NJ 07801-3507
518087068    +Jg Parks And Son Inc,    24360 Ocean Gtwy,    Po Box 416,    Mardela Springs MD 21837-0416
518087069    +Jgb Enterprises,    115 Metropolitan Dr,    Liverpool NY 13088-5389
518087070    +Jh Paper Co Inc,    Po Box 2112,    Livingston NJ 07039-7712
518087071    +Jill Ann Gradle,    451 University Ave,    Buffalo NY 14223-3039
518087072    +Jim Holzer Plumbing Inc,    Jim Holzer,    625 Depot St,    Latrobe PA 15650-1618
518087074    +Jim Sloan,    25 Hanover Rd,    Hewitt NJ 07421-3808
518087075    +Jim Yaro Ii,    163 Birch Dr,    Lehighton PA 18235-9245
518087085    +Jimmie Mckenzie,    1440 Harbor Ct,    Virginia Beach VA 23454-1319
518087086    +Jimmy Gionti,    422 N Brown St,    Titusville PA 16354-1955
518087087    +Jimmy J Kuttiyara,    8 Manchester Rd,    Yonkers NY 10710-4408
518087090    +Jit Packaging,    1717 Gifford Rd,    Elgin IL 60120-7534
518087089    +Jit Packaging,    Christine Rarresi,    1717 Gifford Rd,    Elgin IL 60120-7534
518087091    +Jit Toyota-lift,    52 S Pearl St,    Po Box 613,    Frewsburg NY 14738-0613
518087092    #+Jj International Llc,    James Chen,    2615 Three Oaks Rd Ste 2a2,    Cary IL 60013-6124
518087093     Jj Keller And Associates,    Po Box 6609,    Carol Stream IL 60197-6609
518087094    +Jkl Specialty Foods,    James Mckenna,    Po Box 4607,    Stamford CT 06907-0607
518087095    +Jkpm Transportation Consulting,    R Bowden,    5205 Chesterwood Way,    Somerset NJ 08873-5907
518087096    +Jl Landscaping,    Po Box 6,    New London OH 44851-0006
518087097    +Jls Svc Bureau,    150 Broad Hollow Re Ste 300,    Melville NY 11747-4901
518087098    +Jm Disanto Partnership,    Dauphin County Prothonotary,    101 Market St Rm 101,
               Harrisburg PA 17101-2026
518087099    +Jm Mills Npl Site Escrow,    De Maximis Inc,    450 Montbrook Ln,    Knoxville TN 37919-2705
518087100    +Jm Smuckers Co,    6670 Low,    Bloomsburg PA 17815-8613
518087101    +Jm Walker D B A Riverside,    Johnathan,    1613 Lands End Dr,    Huron OH 44839-9501
518087102    +Jmb Trucking Co,    Claims Dept,    199 Lee Ave Ste 440,    Brooklyn NY 11211-8919
518087103    +Jmc Imports,    Juan Cabral,    225 Water St Ste A226,    Plymouth MA 02360-4079
518087104    +Jmk Landscape Pennsylvania Llc,    Jmk,    Po Box 607,    New Cumberland PA 17070-0607
518087105    +Joan Andors,    46 Roger Dr,    Port Washington NY 11050-2528
518087106    +Joan Terry,    Po Box 163,    Southwest Harbor ME 04679-0163
518087107    +Joanne M Schielzo,    And Cozzi And Cozzi As Attorneys,    314 Stuyvesant Ave,
               Lyndhurst NJ 07071-2122
518087108    +Joc Construction Llc,    John O Conner Jr,    204 Sulphur Springs Rd,    Owego NY 13827-6205
518087110    +Joe Mays Inc,    3031 Sr 72,    Jonestown PA 17038-8106
518087111    +Joe's Tool Sales,    Joe Macaluso,    188 W 27th St,    Bayonne NJ 07002-1714
518087112    +Joelen Cheveria,    49 S Alton St,    Manchester CT 06040-4040
518087115    +John A Bendo Md,    862 Park Ave,    New York NY 10075
518087116    +John A Lepito Jr,    P O Box 305,    New Britain CT 06050-0305
518087117    +John A Vassilaros And Sons Inc,    2905 120th St,    Flushing NY 11354-2505
```

```
518087118    +John Adams Bares Et Al V Nemf Et Al.,   Robinson And Cole Llp,
              Jeff White And Kendra Berardi Esqs,   280 Trumbull St,   Hartford CT 06103-3597
518087119    +John Adams Bares Jane Marie Marron Et Al,   Cooper Sevillano Llc,   Jeffrey Cooper Esq,
              1087 Broad St 4th Floor,   Bridgeport CT 06604-4261
518087120     John Alba,   4 Hillside Rd,   Windham NH 03087-1433
518087121    +John Betlem Inc,   898 Clinton Ave South,   Rochester NY 14620-1493
518087122     John Cortses,   9 Kenwood Ave,   Stoneham MA 02180-2748
518087123    +John D Rodems Jr And Janssen,   Law Center As Attorneys,   333 Main St,   Peoria IL 61602-1313
518087124     John Deere Claims,   Megan Deutmeyer,   300 Data Ct,   Dubuque IA 52003-8963
518087125     John Deere Co,   Goodman-reichwald,   Po Box 26067,   Milwaukee WI 53226-0067
518087126     John Deere Davenport,   Claims Dept,   1175 E 59th St,   Davenport IA 52807-9371
518087127     John Deere Waterloo Works,   Att Accounting,   3801 W Ridgeway Ave,   Waterloo IA 50701-9010
518087128     John Deere Waterloo Works,   John Deere Dealer,   21159 Newtwork Pl,   Chicago IL 60673-0002
518087129    +John Dougherty,   164 Iceland Dr,   Huntington Station NY 11746-4263
518087130    +John F Kennedy Med Ctr,   P O Box 11913,   Newark NJ 07101-4913
518087131    +John Fenner,   853 Bennett St,   Luzern PA 18709-1121
518087132     John Hancock Life Insurance Co,   Po Box 7247-0274,   Philadelphia PA 19170-0274
518087133    +John Harding,   8813 Goshen Mill Ct,   Gaithersburg MD 20882-4237
518087134    +John J Flatley Co,   45 Dan Rd,   Ste 320,   Canton MA 02021-2876
518087135     John L Carter Sprinkler Co Inc,   9 Dunklee Rd,   Bow NH 03304-3304
518087136    +John Lesnicki,   10 Jaymia Ct,   Lemont IL 60439-4609
518087137    +John Marinelli,   John,   8585 Cazenovia Rd,   Manlius NY 13104-9719
518087138    +John P Pow Co Inc,   Fred Pow,   49 D St,   Boston MA 02127-2401
518087140    +John P Stabile C O Maif,   P O Box 6310,   Baltimore MD 21230-0310
518087141    +John P Stevens,   Hall Of Honor C O J Miller,   855 Grove Ave,   Edison NJ 08820-2201
518087142     John Paterna And,   Elkind And Dimento,   2090 East Rte 70,   Cherry Hill NJ 08003-1250
518177745    +John Quick,   P.O. Box 2415,   Glen Burnie, MD 21060-4415
518087143     John R Jenkins,   John Jenkins,   Natl Account Exec,   20782 Waterscape Way,
              Noblesville IN 46062-8362
518087144    +John Riddle Enterprises,   John Riddle,   123 Town Farm Rd,   Chester NH 03036-4225
518087145    +John Ritzenthaler,   40 Portland Rd,   West Conshohocken PA 19428-2714
518087146    +John Roberts,   6806 General Lafayette Way,   Gainsville VA 20155-1422
518087147    +John Sprague,   342 Gros Rd,   Fort Plain NY 13339-5402
518087148     John Sullivan As Attorney For,   Alexis Ellis,   55 Ginty Blvd,   Haverhill MA 01830-6105
518087149     John Sullivan As Attorney For,   Dorothy Wright,   55 Ginty Blvd,   Haverhill MA 01830-6105
518087150    +John Vino  And Cefalo And Assoc,   As Attys,   309 Wyoming Ave,   West Pittston PA 18643-2824
518087151    +John W Danforth Svc Inc,   300 Colvin Woods Pkwy,   Tonawanda NY 14150-6976
518087152    +John W Kennedy Co Inc,   990 Waterman Ave,   Po Box 14217,   East Providence RI 02914-0217
518087153     John Witte,   Mr Witte,   214 Manchester Way,   Middletown DE 19709-2132
518087154     John Zalewski,   Mr Zalewski,   1098 Hillside Dr,   Olean NY 14760-9675
518087155     John Zidian Co,   Art Cioffi,   574 Mcclurg Rd,   Boardman OH 44512-6405
518087156    +John's Body Shop,   1451 Front St,   Binghamton NY 13901-1140
518087157    +John's Garage,   Rte 7 North Po Box 156,   Bainbridge NY 13733
518087158    +John's Mobile Repair Svc,   1511 Commerce Ave,   Carlisle PA 17015-9166
518087159    +John's Towing  Heavy And Light,   1121 Sheridan Dr,   Tonawanda NY 14150-8044
518087160    +John's Trucking,   Terri,   415 Silver St,   Agawam MA 01001-2921
518087161    +John's Wrecker Svc,   Po Box 293,   Concord NH 03302-0293
518087162     Johnathan Pushee,   2 Debbie Marie Ct,   Schenectady NY 12309-1947
518087164    +Johnnys Selected Seeds,   Claims Dept,   955 Benton Ave,   Winslow ME 04901-2601
518087165    +Johns Auto Restoration,   John Ramsey,   7934 Old Floyd Rd,   Rome NY 13440-0433
518087167    +Johnson And Jordan Inc,   18 Mussey Rd,   Scarborough MA 04074-9553
518087170     Johnson Controls,   American Truck And Rail,   Po Box 278,   Orth Little Rock AR 72115-0278
518087169     Johnson Controls,   Trans Intl,   N93 W16388 Megal Drive,   Menomonee Falls WI 53051
518087171    +Johnson Electric Supply,   Colette Urenas,   157 State Rd,   Sagamore Beach MA 02562-2415
518087172    +Johnson Scale Co,   36 Stiles Ln,   Pine Brook NJ 07058-9529
518087173    +Johnson's Collision Center,   1240 Owl Creed Rd,   Lehighton PA 18235-6153
518087239    +Johnsons Pools And Spas Llc,   Ashley Foley,   1088 Route 434,   Owego NY 13827-1758
518087240    +Johnsons Tire Svc Inc,   Main,   10426 Route 6,   Clarendon PA 16313-4404
518087244    +Johnstone Supply,   Andrew Zitofsy,   156 Magee Ave,   Stamford CT 06902-5908
518087246    +Johnstone Supply,   Scott Lute,   1628 Roseytown Rd,   Greensburg PA 15601-7583
518087247    +Johnstone Supply,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518087245     Johnstone Supply,   Cindy Siebert,   1548 Pennsylvania Ave,   Monaca PA 15061-1842
518087243     Johnstone Supply,   Lisa Roy,   590 Center St,   Chicopee MA 01013-1508
518087248     Johnstone Supply Co,   Paul Nesher Lamar Jones,   73 Ash Cir,   Warminster PA 18974-4800
518087249    +Johnstown Auto Parts,   Jeff Lehner,   208 N Perry St,   Johnstown NY 12095-1722
518087250    +Jolene Goodell,   3 Aiken Ave,   Rensselaer NY 12144-2903
518087253    +Jolt Electric,   And Oil Burner Servicelle,   Po Box 474,   Hudson NH 03051-0474
518087254    +Jon Don,   William Israel,   835b Wheeler Way,   Langhorne PA 19047-1790
518087255    +Jon Oliver Matthews And Ashly,   Matthews,   303 Belgrade Rd,   Mt. Vernon ME 04352-3212
518087256    +Jon Oliver Matthews Et Al V,   New England Motor Freight Inc Et Al,   Angelo Fresilli,
              45 Misty Ct,   South Kingstown RI 02879-1631
518087258    +Jon S Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,   Seven Saint Paul St Ste 1500,
              Baltimore MD 21202-1636
518087259    +Jonaitis Plowing,   4 Burnham St,   South Portland ME 04106-4209
518087261    +Jones Cleaning Systems,   1688 Clayburn Cir,   Cincinnati OH 45240-1546
518087262    +Jones Performance Products Inc,   P O Box 808,   1 Jones Way,   West Middlesex PA 16159-0808
518087310    +Jordan Elbridge Tax Collector,   Po Box 1150,   Jordan NY 13080-1150
518087311     Jordan, David,   Address Intentionally Omitted
518087312     Jordan, Dillion,   Address Intentionally Omitted
518087313     Jordan, Donyale,   Address Intentionally Omitted
```

```
518087314        Jordan, Germel,    Address Intentionally Omitted
518087315        Jordan, Jamille,    Address Intentionally Omitted
518232750       +Jordan, Kimyada,    1978 Marland Ave Apt A,    Columbus, OH 43219-4904
518087316        Jordan, Lynn,    Address Intentionally Omitted
518087317        Jordan, Marcus,    Address Intentionally Omitted
518087318        Jordan, Michael,    Address Intentionally Omitted
518087319        Jordan, Micheal,    Address Intentionally Omitted
518087320        Jordan, Tavon,    Address Intentionally Omitted
518087321        Jordan, Terrance,    Address Intentionally Omitted
518087322       +Jordano Electric Inc,    200 Hudson St,    Hackensack NJ 07601-6840
518087323       +Jorden Brown,    24 Underwood Ave,    East Hampton MA 01027-1252
518087324       +Jorge Meza,    123-03 25 Rd,,    Flushing NY 11354-1020
518087326       +Jos H Sola,    1471 Liberator Ave,    Allentown PA 18103-4735
518087327       +Jose Cruz,    Attorney For Plaintiff,    John F Wynne Jr,    Buckley Wynne & Parese 685 State St,
                  New Haven CT 06511-6509
518087328       +Jose Cruz V Eastern Freight Ways Inc,    Solimene And Secondo Llp,    1501 East Main St,
                  Ste 204,    Meriden CT 06450-2860
518087329       +Jose L Ferrer,    Weiss And Rosenbloom Pc,    Barry Weiss Esq,    27 Union Square West Ste 307,
                  New York NY 10003-3305
518087330       +Jose M Cacador,    530 York Ave,    Pawtucket RI 02861-3484
518087331       +Jose Polo,    7 Alexander Dr,    Monroe Twp NJ 08831-2904
518087332       +Jose R Hernandez,    2001 Gehn Rd,    Harleysville PA 19438-3612
518087333       +Joseph Adams Corp,    Kathleen Wotowiee,    Po Box 583,    Valley City OH 44280-0583
518087334       +Joseph And Joseph Co Lpa,    155 West Main St,    Ste 200,    Columbus OH 43215-5093
518087335       +Joseph Angelo Jr,    4123 Scotts Mill Ct,    Saugus MA 01906-4551
518087336       +Joseph Burke,    720 County St,    New Bedford MA 02740-5405
518087337       +Joseph Carney,    Finkelstein Ad Partners Llp,    David E Gross Esq,    1279 Route 300 Po Box 1111,
                  Newburgh NY 12551-1111
518087338        Joseph Carney Frank B Lacovangelo Et Al.,    Hancock Estabrook,    Timothy P Murphy Esq,
                  1500 Axa Tower I 100 Madison St,    Syracuse NY 13202
518087339       +Joseph Csansone Co,    Karla Borst,    18040 Edison Ave,    Chesterfield MO 63005-3702
518087340       +Joseph Dourado And Orabona Law,    Office Pc As Atty Masonic,    Temple Bdge -129 Dorrance St,
                  Providence Ri 2903 Ri 02903-2806
518087341       +Joseph E Hake,    3027 Ellsworth Ave,    Erie PA 16508-1119
518087342       +Joseph Lawton,    2 Springwood Cir Apt 2 J,    Hyde Park NY 12538-1975
518087343       #+Joseph Sinico,    271 Cold Spring Ave,    Apt 1,    West Springfield MA 01089-3468
518087345       +Joseph Varsik Jr,    Finkelstein & Partners, Llp,    James Shuttleworth,    1279 Route 300,
                  Newburgh NY 12550-2909
518087344       +Joseph Varsik Jr,    Finkelstein And Partners Llp,    David E Gross Esq,
                  1279 Route 300 Po Box 1111,    Newburgh NY 12551-1111
518087349        Josephs Wayside Market,    Richard Joseph,    7276 Eelpot Rd,    Naples NY 14512-9132
518087351       +Josh Tracy,    21 Cathedral Dr,    Steep Falls ME 04085-6868
518087352       +Jottan Inc,    Po Box 166,    Florence NJ 08518-0166
518087353       +Jotul North America,    55 Hutcherson Dr,    Gorham ME 04038-2644
518087354       +Jotul North America,    Chuck Porter,    55 Hutcherson Dr,    Gorham ME 04038-2644
518087356       +Joy Cone Co,    Nick Clepper,    3435 Lamor Rd,    Hermitage PA 16148-3050
518087357       +Joy Gobal,    2101 W Pike St,    Houston PA 15342-1154
518087359       +Joyce Bonnell,    8774 Tunnel Hill,    Mineral City OH 44656-8748
518087362       +Jp Harris Associates Llc,    Po Box 226,    Mechanicsburg PA 17055-0226
518087365       +Jp Morgan Chase,    Michael Fondacaro,    250 Pehle Ave,    Ste 105,    Saddlebrook NJ 07663-5832
518087364       +Jp Morgan Chase,    Richard Baldwin Vp,    250 Pehle Ave,    Ste 105,    Saddlebrook NJ 07663-5832
518087363        Jp Morgan Chase,    Po Box 1820151,    Columbus OH 43218-2051
518087366       +Jp Morgan Chase Bank,    Herman Dodson Sr Vp,    250 Pehle Ave,    Ste 105,
                  Saddlebrook NJ 07663-5832
518087367       +Jp Reporters Inc,    Po Box 6958,    East Brunswick NJ 08816-6958
518087368       +Jp Research Inc,    5050 West El Camino Real,    Ste 204,    Los Altos CA 94022-1526
518087370        Jpmorgan Chase Bank, Na,    Po Box 33035,    Louisville KY 40232-3035
518087371       +Jps Granite Llc,    2909 Pulaski Hwy,    Edgewood MD 21040-1312
518087372       +Jr Metal Frames,    Aris Bergeron,    Po Box 503,    Belgrade ME 04917-0503
518232751       +Jr, Michael Joseph Simone,    1521 Arbor View Rd,    Sliver Springs, MD 20902-1406
518232752       +Jr, Richard Swarts,    1851 Levelwoods Rd,    Campbellsville, KY 42718-7930
518087373       +Jssjr Enterprises Inc,    Berkshire Septic Village Truck,    800 Cheshire Rd,
                  Lanesborough MA 01237-9775
518087374       +Juan Freile,    364 Schuyler Ave,    Kearny NJ 07032-4021
518087375        Juarez Bernabe, Jordan,    Address Intentionally Omitted
518087378       +Judge Charles J Vallone,    Ms Ann Marrero Apt 6j,    Scholarship Fund,    2541 30th Rd6j,
                  Astoria NY 11102
518087380        Judicial Bureau,    Po Box 607,    White River Junction VT 05001-0607
518087381       +Judy Ruth Bayliss,    12841 Little Elliot Dr Apt 8,    Hagerstown MD 21742-0006
518087382       +Judy Santiago,    422 Penn St Apt 4,    Reading PA 19602-1011
518087385       +Jughandle Inc,    Cargo Claims,    Rt 73 & Fork Landing Rd,    Cinnaminson NJ 08077
518087386       +Jukonski Truck Sales And Svc,    66 Thomas St,    Middletown CT 06457-3006
518087388       +Julie Loh,    52 Boyd St,    Newton MA 02458-1602
518087389       +Julie Mcdonough,    69 Whiteman Ave,    Uniontown PA 15401-4328
518087390        Juliet Music,    Alan Lin,    9609 69th Ave,    Forest Hills NY 11375-5139
518087391       +Julius Silvert Inc,    Claims Dept,    231 E Luzerne St,    Philadelphia PA 19124-4219
518087393       +Jungle Jims,    Claims Dept,    5440 Dixie Hwy,    Fairfield OH 45014-7426
518087394       +Juniper Auto Body,    1116 N West End Blvd,    Quakertown PA 18951-4120
518087395       +Juniper Elbow Co Inc,    Bayame Mujo,    Po Box 790148,    Middle Village NY 11379-0148
518087399        Just Inventory Solutions,    P O Box 283,    Guilderland Center NY 12085-0283
```

```
518087400    +Justice,  Echo Global,  600 W Chicago Ave Ste 725,  Chicago IL 60654-2522
518087401    +Justice Court-garden City,  349 Stewart Ave,  Garden City NY 11530-4529
518087406    +Jx Enterprises Inc,  Lynn Cullen,  1320 Walnut Ridge Dr,  Ste 100,  Hartland WI 53029-8320
518087407    +K And G Delivery Svc Inc,  8 Taylor Rd,  Edison NJ 08817-2531
518087408     K And H Precision,  George Renners,  45 Norton St,  Honeoye Falls NY 14472-1032
518087410    +K Neal International Trucks,  5000 Tuxedo Rd,  Hyattsville MD 20781-1213
518087411    +K-b Corp,  Po Box 449,  Milford ME 04461-0449
518087674  +++KINGSPAN INSULATION,  200 KINGSPAN WAY,  WINCHESTER VA  22603-4664
              (address filed with court: Kingspan Insulation,  172 Pactiv Way,  Winchester VA 22603-4626)
518087412    +Kabes Fencing,  2369 Wilawana Rd,  Elmira NY 14901-9434
518087416    +Kadant Solutions,  Beth Ruthledge,  35 Sword St,  Auburn MA 01501-2146
518087418    +Kag Leasing Inc Danaher,  Lagnese Pc,  21 Oak St,  Hartford CT 06106
518087420    +Kailee M Knecht,  25 South Green St,  Nazareth PA 18064-2010
518087423    +Kaitlan Pantin,  Banilov And Associates,  Nick Banilov Esq,  2566 86th St Ste 5315,
              Brooklyn NY 11214-4438
518087422    +Kaitlan Pantin,  Wingate Russotti Shapiro And,  Halperin Llp Joseph Stoduto Esq,
              420 Lexington Ave Ste 2710,  New York NY 10170-2799
518087425    +Kal-lite,  Brian Barker,  168 River Rd,  Bow NH 03304-3353
518087426     Kal-pac Inc,  C Stoner Mbaynes M Wright,  10 Factory St,  Montgomery NY 12549-1202
518087428    +Kalmbach Feeds Inc,  Leah Ludwig,  5968 State Hwy 199,  Carey OH 43316-9422
518087430    +Kaman,  Echo Global Logistics,  600 W Chicago Ave 7,  Chicago IL 60654-2801
518087434    +Kane Is Able,  Brian Morgan,  7248 Industrial Blvd,  Allentown PA 18106-9372
518087439    +Kanter Physical Medicine And,  Rehab Pc,  1509 Jamaica Ave Ste C,
              Richmond Hill NY 11418-2014
518087440    +Kao Brands Co,  Sue Stowe,  2535 Spring Grove Ave,  Cincinnati OH 45214-1729
518087441    +Kao Usa Inc,  Claims Dept,  2535 Spring Grove Ave,  Cincinnati OH 45214-1729
518087443    +Kaplan's Of Hancock Inc,  751 West Main St,  Hancock NH 13783-1701
518087446    +Kapstone Container Corp,  Gail Ison,  100 Palmer Ave,  West Springfield MA 01089-4019
518087451    +Kareem A Mills,  Block O'toole And Murphy Llp,  Michael J Hurwitz Esq,  One Penn Plaza  5315,
              New York NY 10119-5315
518087453     Karen Leeper,  14 Washington Ave,  Hamden CT 06518
518087454    +Karen Mason And Howard M Kahalas,  Pc As Atty,  6 Beacon St Ste 1020,  Boston MA 02108-3816
518087455    +Karen Proulx And Coastal,  Collision Inc,  540 Pawtucket Ave,  Pawtucket RI 02860-6024
518087456    +Karen S Catherwood,  114 Meadow Brooke Pl,  Winchester VA 22602-6529
518087458    +Kari-out Co,  Angela Moreno,  690 Union Blvd,  Totowa NJ 07512-2208
518087460     Karnak Corp,  Michael Brehm,  330 Central Ave,  Clark NJ 07066-1108
518087461     Karol Brown,  261 Royalston Rd,  Baldwinville MA 01436-1504
518087462    +Karol Brown And Custom Auto Body,  Of Gardner Inc,  179 West St,  Gardner MA 01440-2121
518087463    +Karol Lee,  1572 63rd St,  Brooklyn NY 11219-5418
518232753    +Karosewica, Dariusz,  8335 139th St,  Briarwood, NY 11435-1600
518087464    +Karps East National Hardware,  Alan Talman,  2 Lakefield Rd,  East Northport NY 11731-1802
518087467    +Kathleen Evans,  Att For Plaintiff Anthony G Ross Esq,  126 South Main St,
              Pittston PA 18640-1739
518087468    +Kathleen Evans V,  New England Motor Freight Inc Et Al,  Wayne Steigerwalt,  1110 Hemlock Dr,
              Lehighton PA 18235-9569
518087469    +Kathryn Bujan,  231 Iona Ave,  Narberth PA 19072-2022
518087471    +Katie Mac Dougall V,  New England Motor Freight Inc Et Al,  Brian Cyr,  222 Reidel Rd,
              Amsterdam NY 12010-6350
518087474     Katz Americas,  Trudy Thompson,  3685 Lockport Rd,  Sanborn NY 14132-9404
518087478    +Kay Dee Designs,  Charles Donnell,  Co-owner,  177 Skunk Hill Rd,
              Hope Valley RI 02832-1211
518087481    +Kayla Wilkerson,  Blue Grace Logistics,  2846 S Falkenburg Rd,  Riverview FL 33578-2563
518087482    #+Kcc Transport Sys,  June Youn,  149-40 182nd St,  Jamaica NY 11413-4024
518087483     Kdl,  Po Box 752,  Carnegie PA 15106-0752
518087484    +Kdl Freight Management,  A Mcintyre M Pattison Conway,  800 N Bell Avebldg 6ste 100,
              Carnegie PA 15106-4300
518087485    +Kdl Freight Management,  Ashley Mc Intyre,  111 Ryan Ct,  Pittsburgh PA 15205-1310
518087486    +Kdl Frieght Management,  Coleman Willison Holly Wright,  800 N Bell Ave Bldg 6,
              Carnegie PA 15106-4300
518087487     Kdm Products,  Carin Zinke,  820 Commerce Pkwy,  Carpentersville IL 60110-1721
518087488    +Kdt Towing And Repair Inc,  628 Leighton Rd,  Augusta ME 04330-7808
518087490    +Keane Fire And Safety Co Inc,  1500 Main St,  Waltham MA 02451-1635
518087498     Kedco,  David Wimdt,  564 Smith St,  Farmingdale NY 11735-1115
518087499    +Kee World Trading,  Douglas Klimek,  365 Eustace Rd,  Stafford VA 22554-3723
518087501    +Keeler Webb Associates,  Consulting Engineers,  486 Gradle Dr,  Carmel IN 46032-2536
518087506    +Kehe Distributors,  Christopher Buckley,  Receiving Clerk Dc15,  860 Nestle Way  Ste 250,
              Breinigsville PA 18031-4128
518087507    +Keiana Ennis Dilley,  8514 Putnam Ct,  Breinigsville PA 18031-1580
518087512    +Keith E Farkas,  392 Riverview St,  Canal Fulton OH 44614-1033
518087514    +Keith Regan,  37 Summerfield Dr,  Holtsville NY 11742-2503
518087515    +Keith Z Rogalski,  Keith,  Po Box 333,  Flagler Beach FL 32136-0333
518087518     Keller Products,  Marcia Trombly,  41 Union St,  Manchester NH 03103-6319
518087519     Keller Products,  Marica Trombly,  170 River Rd,  Bow NH 03304-3353
518087520    +Keller Weber Trucking Inc,  Main,  20 Village Square Dr,  Marietta PA 17547-9734
518087523    +Kelleta Zadu,  2910 Stockholm Way,  Woodbridge VA 22191-4298
518087525    +Kellman Brown Academy,  Tribute Dinner,  1007 Laurel Oak Rd,  Voorhees NJ 08043-3515
518087526    +Kellogg Co,  Transplace Cargo Claims,  Po Box 518,  Lowell AR 72745-0518
518087527    +Kelly Generator And Equipment,  Diane Bustin,  1955 Dale Ln,  Owings MD 20736-4323
518087541    +Kelsen,  Dolores Mc Grath,  Po Box 844238,  B0ston MA 02284-4238
518087542    +Kelsen Inc,  Dolores Mcgrath,  40 Marcus Dr Ste 101,  Melville NY 11747-4200
```

```
518087543    +Kelsie Walker,   Attorney For The Plaintiff,   Thomas E Badway And Assoc Llc,   Pobox 6426,
               Providence RI 02940-6426
518087544    +Kelsie Walker,   New England Motor Freight Inc,   Juan Rodriguz Almonte,   5 Trues Pkwy,
               Sandown NH 03873-2713
518087547    +Kemira,   Jennifer O Hara,   1000 Parkwood Cir Ste 5,   Atlanta GA 30339-2130
518087548     Kemira Chemical,   Odyssey Logistics,   Po Box 19749 Dpt 123,   Charlotte NC 28219-9749
518232754    +Kemsco Construction And Equipment Co,   139 Harper St,   Newark, NJ 07114-2803
518087552    +Ken Blair,   40 Hudson St,   S Glens Falls NY 12803-4760
518087553    +Ken Teitlbaum,   3 Nikia Dr,   Islip NY 11751-2630
518087554    +Kenco Hydraulics Inc,   Main,   2280 Amber Dr,   Hatfield PA 19440-1969
518087555    +Kenco Logistic Svc Llc,   Agnes Grochowska,   P O Box 742563,   Atlanta GA 30374-2563
518087556    +Kencove Farm Fence,   Linda Smith,   344 Kendall Ln,   Blairsville PA 15717-8707
518087557    +Kencove Farm Fence,   Leanna Galey,   11409 E 218th St,   Peculiar MO 64078-2524
518087559    +Kenison Law Office Pllc,   The Pickering Building,   913 Elm St Ste 603,
               Manchester NH 03101-2015
518087560    +Kenmore Mercy Hospital,   2950 Elmwood Ave,   Kenmore NY 14217-1390
518087561    +Kenn Feld Group Llc,   John Deere Dealer,   10305 Liberty Union Rd,   Van Wert OH 45891-9178
518087563    +Kennedy Transport Svc Llc,   Emily Catanzaro,   Accounting Dept,   95a Inip Drive,
               Inwood NY 11096-1027
518087575    +Kenneth Crosby Inc,   Rebecca Garcia,   103 South St,   Hopkinton MA 01748-2206
518087576    +Kenneth L Friedman,   190 Foxhunt Crescent,   Syosset NY 11791-1706
518087578    +Kenneth Martin,   276 Temple Hill Rd,   New Winsor NY 12553-6841
518087579    +Kenneth S Frohnapfel Jr,   Ksf Trucking Inc,   100 Lilyan St,   Waldwick NJ 07463-1347
518087580    +Kenneth Strickland,   347 Onrad St,   Toledo OH 43607-3625
518087581    +Kenney Mfg Co,   Claims Dept,   1000 Jefferson Blvd,   Warwick RI 02886-2200
518087582    +Kenseal,   The Audit Source,   P O Box 87,   Absecon NJ 08201-0087
518087583    +Kenseal Construction,   Rico Nieves,   1301 Ingleside Rd,   Norfolk VA 23502-1943
518087584    +Kenseal Contruction,   Joseph Mcnichol Jr,   1540 Delmar Dr,   Folcroft PA 19032-2102
518087585    +Kenstan Lock Co,   101 Commercial St Ste 100,   Plainview NY 11803-2408
518087588    +Kenworth Northeast Group Inc,   Claire,   100 Commerce Dr,   Lackawanna NY 14218-1041
518087591    +Keough Installation,   Steve Keough,   Sa Bryant St,   Woburn MA 01801
518087595    +Kermit K Kistler I,   7886 Kings Highway,   New Tripoli PA 18066-4516
518087602    +Ketchum And Walton Co,   Patti Bowers,   3046 Brecksville Rd,   Richfield OH 44286-9399
518087604     Kevane Grant Thornton Llp,   33 Calle Bolivia,   Ste 400,   San Juan PR 00917-2013
518087605    +Kevin E Wright Md,   51 East 25th St,   6th Floor,   New York NY 10010-8207
518087606    +Kevin Henderson Trust Account,   Henderson Law Offices,   Po Box 249,
               Ruffs Dale PA 15679-0249
518087607    +Kevin Schauman,   4 Valleyview Ave,   Jamestown NY 14701-8413
518087608     Kevin T Piwoski,   103 Wall St,   Belvidere NJ 07823-1005
518087609    +Kevin Ware And Dunbar And Fowler,   Pllc As Attorneys,   Po Box 123,
               Parkersburg WV 26102-0123
518087610    +Kewill,   Jessica,   1 Executive Dr,   Chelmsford MA 01824-2564
518087611    +Key Parts Inc,   Jen Holzhauser,   22290 Timberlake Rd,   Lynchburg VA 24502-7305
518087615    +Keystone Collections,   Delinquent Tax Collector,   Po Box 499,   Irwin PA 15642-0499
518087616    +Keystone Foods,   Len Selanikio,   3767 Hecktown Rd,   Easton PA 18045-2350
518087617    +Keystone Municipal Collection,   546 Wendel Rd,   Irwin PA 15642-7539
518087618    +Keystone Oil Products Corp,   Main,   1600 Hummel Ave,   Po Box 157,   Camp Hill PA 17001-0157
518087619    +Keystone Petroleum Equip,   981-b Trindle Rd W,   Mechanicsburg PA 17055-4521
518087620    +Keystone Scale Inc,   1847 Liberty Dr,   Williamsport PA 17701-1127
518087621    +Keystone Trailer Svc Inc,   100 W Crone Rd,   Ste A,   York PA 17406-9768
518087622     Kforce Inc,   P O Box 277997,   Atlanta GA 30384-7997
518087626    +Kherri Francis,   1662 College Green Dr,   Elgin IL 60123-6824
518087629    +Kia Jeffrey Court,   Brian Morgan,   7248 Industrial Blvd,   Allentown PA 18106-9372
518087630    +Kia Wholesale Parts,   Brian Sheppard,   1 Park Of Commerce Blvd,   Savannah GA 31405-7413
518087636    +Kidde Fenwal,   Suzanna Cardenas,   400 Main St,   Ashland MA 01721-2150
518087642    +Killer Bee Erie Dearie,   Neil Holley,   555 Bayview Ave,   Biloxi MS 39530-2418
518087643    +Kills Boro Brewing Co,   Patrick Wade,   60 Van Dozer St,   Staten Island NY 10301-3226
518087645    +Kim, David,   188 Washington Ave,   Fort Lee NJ 07024-7825
518087646    +Kimball Midwest,   Department L-2780,   Columbus OH 43260-2780
518087649   ##+Kimberly And Charles Trezvant,   6940 Hanover Pkwy Apt 300,   Greenbelt MD 20770-2217
518087650    +Kimberly Richards,   And The Perry Law Firm Llc,   305 Linden St,   Scranton PA 18503-1432
518087654    +Kinetic Supply Chain,   Suzanne Lim,   5 Village Ct,   Hazlet NJ 07730-1530
518087656    +Kinetic Supply Chain Servllc,   5 Village Ct,   Hazlet NJ 07730-1530
518087655    +Kinetic Supply Chain Servllc,   For Biria,   5 Village Ct,   Hazlet NJ 07730-1530
518087657    +Kinetic Supply Chain Servllc,   For Atlantic Paste And Glue,   5 Village Ct,
               Hazlet NJ 07730-1530
518087658    +King And Yonge Branch,   55 King St W,   Toronto ON M5K 1A2,   Canada
518087659    +King Pallet Inc,   1112 Hengemihle Ave,   Baltimore MD 21221-3310
518087660    +King Wire,   A Munoz,   11 Self Blvd,   Carteret NJ 07008-1005
518087661    +King Wire Inc,   Arnuflo Munoz,   2500 Commonwealth Ave,   North Chicago IL 60064-3307
518087671    +Kingdom Global Logistics,   Mario Betancur,   3645 Se 5th Ct,   Cape Coral FL 33904-5202
518087673    +Kingsgate Transportation Serv,   David Beckham,   9100 West Chester Town Centre,
               West Chester OH 45069-3108
518087675    +Kinney Drugs,   Kph Health Care,   520 E Main St,   Gouverneur NY 13642-1561
518087676    +Kinsgate Transportation Serv,   Dbeckham Jbeckham,   9100 West Chester Towne,
               West Chester OH 45069-3106
518087679    +Kintetsu World Express,   Tyrell Duncan,   145-68 228th Strk Un,   Springfield Gardens NY 11413
518087681    +Kirbys Custom Cleaninginc,   Kirbys,   14520 Heavenly Acres Ridge,   Hancock MD 21750-1909
518087684    +Kirkendall, Jordan,   Address Intentionally Omitted
518087686    +Kirkpatrick Electric Inc,   Main,   96 Moyer Rd,   Telford PA 18969-1522
```

```
518232755    +Kirshbaum, Amy,    2702 Snowberry Pl,    Oingy, MD 20832-1546
518087691    +Kiss Logistics Inc,    Janit,    2504 Appleby Dr,    Ocean NJ 07712-4642
518087692   ##+Kiss Nail Products Inc,    Mr Peter Kim,    57 Seaview Blvd,    Port Washington NY 11050-4660
518087693    #Kiss Products Inc,    Thmoas Triola Alexandre Chan,    57 Seaview Blvd,
              Port Washington WI 11050-4660
518087698    Kitchen Collection,    Rohona Lemaster,    71 E Water St,    Chillicothe OH 45601-2535
518087702    Kittredge Equipment,    Timothy Savoy,    100 Bowles Rd,    Agawam MA 01001-2901
518087705   +Kj Electric,    Jessica Durst,    5894 East Molloy Rd,    Syracuse NY 13211-2108
518087706   +Kl Logistic Corp,    Peter Oh,    145-07 156th St,    Jamaica NY 11434-4207
518087709   +Klatt Equipment Inc,    6001 S Pennsylvania Ave,    Po Box 100118,
              Cudahy Milwaukee WI 53110-6101
518087710   +Klauber Bros,    Jack Silverman,    974 Chancellor Ave,    Irvington NJ 07111-1238
518087712   +Kleerfax Inc,    Nebie Bajrami,    750 New Horizons Blvd,    North Amityville NY 11701-1130
518232756   +Klein, Tehila,    150 Pine Cir Dr,    Lakewood, NJ 08701-2943
518087713   +Kleinschmidt Inc,    Po Box 7158,    Deerfield IL 60015-7158
518087721   +Klk Trucking Co Inc,    Susan Krystopik,    265 Ryan St,    South Plainfield NJ 07080-4208
518087728   +Kms Consulting Svc Inc,    Suzzanne Muller,    92 Broadway,    Greenlawn NY 11740-1328
518087735    Knight Marketing Corp,    48-50 54th Ave,    Maspeth NY 11378
518087738   +Knight, Joanne C,    Po Box 106172,    Atlanta GA 30348-6172
518087743   +Knights Bridge Supply,    Claims Dept,    Po Box 109,    Branford CT 06405-0109
518087748   +Knowlton Municipal Court,    628 Rte 94,    Columbia NJ 07832-2526
518087755   +Koch Filter Corp,    Traci Vance Bobby,    8401 Air Commerce Dr,    Louisville KY 40219-3503
518087760   +Koehler Instrument,    Miko Karavakis,    1595 Sycamore Ave,    Bohemia NY 11716-1732
518087762   +Koenig Equipment,    John Deere Dealer,    3130 Us Rt 36e,    Urbana OH 43078-9736
518087763    Koenig Equipment,    John Deere Dealer,    2535 Dayton Pike,    Germantown OH 45327-9663
518232757   +Kohl, Ryan,    623 Mercer Rd,    Beaver Falls, PA 15010-8547
518087765    Koke Inc,    582 Queensbury Ave,    Queensbury NY 12804-7612
518087769   +Kols Containers,    Tammy Reeping,    3101 Wilmarco Dr,    Baltimore MD 21223-3231
518087771   +Komatsu Northeast,    Armand Pizza,    2820 Hamilton Blvd,    South Plainfield NJ 07080-2518
518087772   +Kommerling Usa,    Courtney Bombard H Nehring,    3402 Stanwood Blvd,    Huntsville AL 35811-9021
518087774   +Kona Surf Co,    Nick Ceccoi,    160 W Rio Grande Ave,    Wildwood NJ 08260-1518
518087775   +Konica Minolta Bus Solutions,    Robin,    Dept2366,    Po Box 122366,    Dallas TX 75312-2366
518087776   +Konica Minolta Business,    550 Marshall Phelps Rd,    Windsor CT 06095-1701
518087780   +Kooltrontic Inc,    30 Pennington Hopewell Rd,    Pennington NJ 08534-3612
518087782   +Koons Tysons Toyota,    John Kim,    8610 Leesburg Pike,    Vienna VA 22182-2225
518087783   +Koorsen Fire And Security,    Tony Vance,    Accnt Manager,    2719 N Arlington Ave,
              Indianapolis IN 46218-3322
518087789   +Kore Insurance Holdings Llc,    354 Eisenhower Pkwy,    Plaza 1,    Livingston NJ 07039-1022
518087790   +Kore Insurance Holdings Llc,    Leo Travers,    354 Eisenbhower Pkwy,    Plaza I,
              Livingston NJ 07039-1022
518232758   +Kossolf, Robin Beth,    274 Morris Ave,    Inwood, NY 11096-2016
518087802   +Kostas Aganis,    Attorney For The Plaintiff,    Mark E Salolmone,    176 State St Ste 200,
              Springfield MA 01103
518087803   +Kostas Aganis V Eastern Freight Ways Inc,    Attorney For The Defendant Kevin Holley,
              Gunning And Lafazia Inc,    33 College Hill Rd Ste 258,    Warwick RI 02886-2776
518087805   +Kotap America Ltd,    Cargo Claims,    10 Bayview Ave,    Lawrence NY 11559-1026
518232759   +Koulik, Tianna,    791 Manada Bottom Rd,    Harrisburg, PA 17112-8817
518087809   +Kovalsky Carr Elec,    Denise Cedeno,    208 St Paul St,    Rochester NY 14604-1120
518087816   +Kpi Logistics,    12651 High Bluff Dr,    Ste 200,    San Diego CA 92130-2024
518087817   +Kpm Exceptional,    Sharon Bellis,    One Exceptional Way,    Landing NJ 07850-1540
518087821   +Kratzer, Chad,    Address Intentionally Omitted
518087824   +Kreamer Brothers Glass Inc,    1714 Hummel Ave,    Camp Hill PA 17011-5529
518087825   +Kreher's Farm Fresh,    Po Box 410,    Clarence NY 14031-0410
518087828   +Kresl Power Inc,    Denise Klinger,    900 Kingsland Dr,    Batavia IL 60510-2286
518087830   +Krieger And Prager Lip,    Paula Merkle,    As Attorneys,    39 Broadway Ste 920,
              New York NY 10006-3079
518232760   +Krishna Groceries,    2300 South Rd,    Poughkeepsie, NY 12601-5587
518087831    Kriska Holdings Limited,    Po Box 879,    850 Sophia St,    Prescott ON K0E 1T0,    Canada
518087833   +Kristen Weiss,    10 Lee Pk,    Hamilton MA 01982-2802
518087841    Kronos,    Po Box 845748,    Boston MA 02284-5748
518087842    Kronos,    Po Box 743208,    Atlanta GA 30374-3208
518087847   +Krueger Nortan Sugarhouse,    Patricia Nortan,    780 Button Hill Rd,    Shrewsbury VT 05738-4422
518087848   +Krugg Reflections Usa Llc,    Schneider Logistics,    P O Box 78158,    Milwaukee WI 53278-8158
518087855   +Ktm Repair,    Schneider Logistics,    Po Box 2666,    Greenbay WI 54306-2666
518087856   +Ktm Repair,    Schneider Logistics,    Po Box 78158,    Milwaukee WI 53278-8158
518087859   +Kuebix Llc,    5 Mill And Main Pl,    Ste 400,    Maynard MA 01754-2653
518087861   +Kuester Implement Co,    47690 Reservoir Rd,    Saint Clairsville OH 43950-9153
518087869   +Kulmanns Automotive,    John Kulmann,    1411 Meriden Rd,    Wolcott CT 06716-3123
518087877   +Kuriyama Of America Inc,    360 E State Pkwy,    Schaumburg IL 60173-5335
518087878   +Kurowski And Wilson Llc,    Cheryl Spier,    2201 North Front St,    Ste 200,
              Harrisburg PA 17110-1027
518087879    Kurt S Adler Inc,    Claims Dept,    15 Kimberly Rd,    East Brunswick NJ 08816-2010
518087881   +Kurtz Brothers,    Stuart Raddings,    Po Box 392,    Clearfield PA 16830-0392
518232761   +Kusek, Mary,    825 Lord Leighton Way,    Virginia Beach, VA 23454-2912
518087887   +Kutol Products,    Bob Martin,    100 Partnership Way,    Cincinnati OH 45241-1571
518087889   +Kyle Hatch,    3690 Dug Rd,    Millport NY 14864-9604
518087892   +Kyzer's Lawn And Odd Jobs,    Walter E Kyzer Jr,    4017 Virgil Ct,    Henrico VA 23231-6579
518087893   +Kzm Properties,    427 Washington St,    Claremont NH 03743-5542
518087894   +L And H Mechanical And Electrical,    Svc Inc,    Angela Holzer,    1290 Old Harrisburg Rd,
              Gettysburg PA 17325-8146
```

```
District/off: 0312-2        User: admin              Page 71 of 267           Date Rcvd: Jul 08, 2019
                           Form ID: 137              Total Noticed: 10288
```

```
518087895      +L And J Appliance Svc Inc,    Jessica,    85 Lawrence St,    Hackensack NJ 07601-4128
518087896      +L And L Auto Supply,    3008 Rt 39,    W Arcade NY 14009-9002
518087897       L And M Supply,    Cathy Nix,    Po Box 640,    Willacoochee GA 31650-0640
518087898       L P Paper Inc,    Catherine Cloutier,    Po Box 96,    Southbridge MA 01550-0096
518087899      #+L T International,    200 Centennial Ave,    Ste 200,    Piscataway NJ 08854-3950
518087900       L'oreal - Paris,    Kathy Oldak,    35 Broadway Rd,    Cranbury NJ 08512-5411
518088477    ++++LONG IRELAND BEER CO,    GREG MARTIN,    723 PULASKI ST,    RIVERHEAD NY 11901-3039
                 (address filed with court: Long Ireland Beer Co,    Greg Martin,    817 Pulaski St,
                 Riverhead NY 11901)
518087901       La Aloe,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518087902      +La Rose Industries,    Estefania Grijalua,    1578 Sussex Tpk,    Randolph NJ 07869-1833
518087903       La Squista Food Corp,    John Covais,    2 South St,    Mount Vernon NY 10550-1708
518087904      +La Tienda Inc,    Elaine Azznara,    3601 La Granga Pkwy,    Toano VA 23168-9387
518087905       Laars Heating Systems,    Mgn Logistics,    161 Washington St,    East Walpole MA 02032-1196
518087908      +Labbate Balkan Colavita And,    Contini Llp,    1001 Franklin Ave,    Garden City NY 11530-2901
518087909      +Labchem Inc,    Richard Jesih,    1010 Jacksons Pointe Ct,    Bldg 1000,
                 Zelienople PA 16063-2826
518087910      +Labcorp,    Po Box 2240,    Burlington NC 27216-2240
518087913      +Labelmaster,    Po Box 46402,    Chicago IL 60646-0302
518087917      +Labor Ready Inc,    Po Box 820145,    Philadelphia PA 19182-0145
518087918      +Labor Ready Mid Atlantic Inc,    Labor Ready,    1015 A St,    Tacoma WA 98402-5122
518087919      +Laboratory Sales,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518087922      +Lacey Electric Inc,    Andrew Lacey,    1060 Old Bernville Rd,    Reading PA 19605-9601
518087929      +Lacorte Farm And Lawn,    John Deere Dealer,    522 Edwards Ave,    Calverton NY 11933-1636
518087934      +Laddawn Inc,    Nicole Ore,    155 Jackson Rd,    Devens MA 01434-5614
518087935       Laddawn Products,    Nicola Ore,    155 Jackson Rd,    Devens MA 01434-5614
518087936      +Lady And Taylor Body Shop Inc,    Dba Penn Fire Apparatus,    2293 Heidlersburg Rd,
                 Gettysburg PA 17325-7681
518087943      +Lagasse Inc,    Corporate Carrier,    1 Parkway N Ste 100,    Deerfield IL 60015-2559
518087944      +Lagasse Inc,    Isabel Kelly,    1525 Kuebel St,    New Orleans LA 70123-6623
518087949      +Lagrou Distribution,    Claeven Ltd,    Po Box 2651,    Orland Park IL 60462-1031
518087953      +Lahey Clinic,    41 Mall Rd,    Burlington MA 01805-0002
518087956      +Lak Warehouse,    Lori Koffman,    106 Kenny Pl,    Saddle Brook NJ 07663-5938
518087957      +Lake Erie Lawn And Garden,    John Deere Dealer,    7833 Munson Rd,    Mentor OH 44060-3701
518087958      +Lake George Brew House,    Robert Craven,    1043 Route 9,    Queensbury NY 12801
518087960      +Lakeland Equipment,    John Deere Dealer,    Po Box 248,    Avon NY 14414-0248
518087961       Lakeland Equipment Co,    John Deere Dealer,    Box 265,    Hall NY 14463-0265
518087963      +Lakeland Equipment Corp,    John Deere Dealer,    185 Macedon Ctr Rd,    Macedon NY 14502-9126
518087962      +Lakeland Equipment Corp,    John Deere Dealer,    4751 County Rd 5,    Hall NY 14463-9000
518087964       Lakeline,    Diego Barrera,    2100 Greenleaf St,    Evanston IL 60202-1084
518087965      +Lakes Region Environmental,    Contractors,    P O Box 1236,    Belmont NH 03220-1236
518087966      +Lakeview Hardware Inc,    John Deere Dealer,    8793 Rd 239,    Lakeview OH 43331
518087977      +Lambro Industries,    Denise Cataldo,    115 Albany Ave,    Amityville NY 11701-2632
518087980      +Lamountain Bros,    37 Federall Hill Rd,    Oxford MA 01540-1301
518087982      +Lana Bonacassio,    131 Brush Hill Rd,    Middletown CT 06457-6104
518087984      +Lancaster County Treasurer,    2018 County Municipal Tax Bill,    Po Box 3894,
                 Lancaster PA 17604-3894
518087983      +Lancaster County Treasurer,    Po Box 3894,    Lancaster PA 17604-3894
518087985       Lancaster Parking Authority,    Po Box 866,    Lancaster PA 17608-0866
518087987      +Lance Grice,    9370 Stony Brook,    Cincinnati OH 45231-3863
518087991       Lanco Manufacturing Corp,    Luis Ramon,    Urb Aponte No 5,    San Lorenzo PR 00754
518087993      +Lander Enterprises Llc,    Lander,    7565 Route 30,    Irwin PA 15642-7519
518087996      +Landmark Commercial Realty Inc,    20 Erford Rd 215,    Lemoyne PA 17043-1154
518087997      +Landmark Medical Center,    Billing Office,    115 Cass Ave,    Woonsocket RI 02895-4705
518088000      +Landpro Equipment,    7615 Lewiston Rd,    Oakfield NY 14125-9733
518088002      +Landpro Equipment,    John Deere Dealer,    4751 County Rd 5,    Hall NY 14463-9000
518087999      +Landpro Equipment,    John Deere Dealer,    3517 Railroad Ave,    Alexander NY 14005-9766
518088003      +Landpro Equipment,    John Deere Dealer,    1756 Lindquist Dr,    Falconer NY 14733-9710
518088004      +Landpro Equipment,    John Deere Dealer,    13521 Cambridge Rd,    Edinboro PA 16412-2841
518088001      +Landpro Equipment,    John Deere Dealer,    336 Vaughn St,    Springville NY 14141-9603
518088005      +Landry And Martin Corp Inc,    362 Central Ave,    Pawtucket RI 02860-2354
518088006      +Landsberg Nj,    1 Capital Dr,    Cranbury NJ 08512-3264
518088007      +Landstar Global Logistics Inc,    P O Box 784302,    Philadelphia PA 19178-4302
518088009       Landstar Logistics,    Thomas Mc Sweeney,    13410 Sutton Pk Dr South,
                 Jacksonville FL 32224-5270
518088008       Landstar Logistics,    George Routhier,    1 Heritage Ln,    Saugus MA 01906-3188
518088015       Langer Juice Co,    Adriana Benitcz,    16195 Stephens St,    City Of Industry CA 91745-1718
518088016       Langham Logistics,    Deanne Jackson,    5335 W 74th St,    Indianapolis IN 46268-4180
518088019      +Langschwager Electric Corp,    725 Buffalo Rd,    Rochester NY 14611-2088
518232762      +Lanier, Kent,    305 West 20th St,    New York, NY 10011-9308
518088022      #Lannett Co,    Claims Dept Dan Nestor,    13200 Townsend Rd,    Philadelphia PA 19154-1014
518088025      +Lanovara Specialty Foods,    Echo Logistics,    600 W Chicago Ave,    Chicago IL 60654-2801
518088026      +Lanxess Corp,    Odyssey,    Po Box 19749,    Charlotte NC 28219-9749
518088030       Lapp Usa Inc,    29 Hanover Rd,    Florham Park NJ 07932-1408
518088043      +Laroche Towing And Recovery,    Paul Beede Jr,    President,    Po Box 20,    Barre VT 05641-0020
518088046      +Larrabees Tire Serv Llc,    Tim,    17 Hunt Creek Rd,    Nichols NY 13812-3502
518088047      +Larry Mccusker,    Larry,    421 Mullica Hill Rd,    Mullica Hill NJ 08062-2663
518088048      +Larry Press Inc,    2284 Flatbush Ave,    Brooklyn NY 11234-4598
518088049      +Larry W Crabtree,    103 Bernice Dr,    Bear DE 19701-2040
518088050       Larry Weaver,    22 Nakato Ct,    Baltimore MD 21220
```

```
518088058      Laser Sales,  Matt Seth,  2008 E 33rd St,  Erie PA 16510-2566
518088064     +Latham Pool Product,  Tech Logistics,  300 Elm St Unit 1,  Milford NH 03055-4715
518088065     +Latham Pool Products,  Backhaul Direct,  1 Virginia Ave Ste 400,  Indianapolis IN 46204-3616
518088066      Latham Water District,  Memorial Town Hall,  Po Box 508,  Newtonville NY 12128-0508
518088068     +Laticrete Intl Inc,  Claims Dept,  91 Amity Rd,  Bethany CT 06524-3423
518088069     +Laticrete Intl Inc,  Trans Audit Inc,  11 Marshall Rd S-2d,  Wappingers Falls NY 12590-4132
518088070      Laticrete Intl Inc,  Ips Worldwide,  265 Clyde Morris Blvd,  Ormond Beach FL 32174-8136
518088071     +Latrobe Steel,  Robert Kirchner,  1551 Vienna Pkwy,  Vienna OH 44473-8703
518088078     +Laundrylux,  461 Doughty Blvd,  Inwood NY 11096-1344
518088080     +Laurel Self Storage,  9735 Washington Blvd N,  Laurel MD 20723-1315
518088081     +Lauren J Siegel,  Ljs Health Mgmt Inc,  Pmb 239 208 Lenox Ave,  Westfield NJ 07090-5120
518088082     +Lauren Long And Liberty,  Collision Llc,  117 Richmond St,  Philadelphia PA 19125-4145
518232763     +Lavelle, Bridget,  583 Indian Run Dr,  Hummelstown, PA 17036-8739
518088088     +Law Firm Of Russell R Johnson Iii Plc,  Russell R Johnson Iii John M Craig,
               2258 Wheatlands Dr,  Manakin-sabot VA 23103-2168
518088089     +Law Offices Of James Laman Llc,  Stephen P Taylor,  1235 Weslakes Drivesuite 295,
               Berwyn PA 19312-2413
518088090     +Law Offices Of Jan Meyers,  Attorney Trust Account,  1029 Teaneck Rd 2nd Fl,
               Teaneck NJ 07666-4514
518088091      Law Offices Of Weaver And Fitzpatrick,  131west Patrick St,  Frederick MD 21701
518224259     +Lawrence Banks,  c/o Law Firm of Brian W. Hofmeister, LLC,
               3131 Princeton Pike, Building 5, Suite 1,  Lawrenceville, NJ 08648-2201
518088094     +Lawrence W Banks,  Grant And Grant Attorneys,  T Blake Orner,  9247 N Meridian St Ste 310,
               Indianapolis IN 46240-1976
518088103     +Lawton Realty Ltd Partnership,  571 Middle Rd,  Colchester VT 05446-7310
518088110     +Lb Electric Supplies,  Cliams Dept,  5202 New Utrecht Ave,  Brooklyn NY 11219-3828
518088111     +Lb Smith Ford,  Lbsmith,  12th & Market Streets,  Po Box 138,  Lemoyne PA 17043-0138
518088113     +Ld Carlson Co,  Cody Milneix,  463 Portage Blvd,  Kent OH 44240-7286
518088119     +Leader Intl Express,  1200 N Arlington Heights,  Ste 200,  Itasca IL 60143-3143
518088120     +Leader Mutual,  Cts,  1915 Vaughn Rd,  Kennesaw GA 30144-4579
518088121     +Leaf Funding Inc,  Po Box 742647,  Cincinnati, OH 45274-2647
518088124     +Leanlogistics Inc,  1351 Waverly Rd,  Holland MI 49423-8570
518232764     +Learing Links,  26 Haypress Rd,  Cranbury, NJ 08512-3401
518088128     +Lease Plan Risk Mgmt Serv As,  Sub Of Konecranes 18000572816,  5350 Keystone Ct,
               Rolling Meadows IL 60008-3812
518232765     +Lease Plan Usa Lt,  1165 Sanctuary Pkwy,  Alpharetta, GA 30009-4797
518088129     +Leavitt Corp,  Janine Le Fave,  100 Santilli Hwy,  Everett MA 02149-1938
518088132     +Leberge And Curtisinc,  5984 County Rte 27,  Canton Russell Rd,  Canton NY 13617-3727
518088135     +Led Lighting Enterprises Llc,  Sarah Kaiser,  1062 Barnes Rd Ste 208,
               Wallingford CT 06492-6013
518088140     +Lee And Dawn Slota,  9625 Stephen Decatur Hwy,  Ocean City MD 21842-9311
518088141     +Lee Distributors,  Hassibe Mann,  303 Stanley Ave,  Brooklyn NY 11207-7608
518088142     +Lee Electric Supply,  Claims Dept,  240 Hickory St,  Scranton PA 18505-1135
518088143     +Lee L Dopkin,  Gilbert Monck,  2100 West Cold Spring Ln,  Baltimore MD 21209-4809
518088144      Lee Supply,  Walter Stelma,  305 1st St.,  Charleroi PA 15022-1427
518232766     +Lee, Marian,  76 Sylvan Dr,  Morris Plains, NJ 07950-1944
518088156      Lee, Taiwan,  Address Intentionally Omitted
518088157     +Leeds Builders,  Mark Naishtein,  101 N Washington Ave Ste 3a,  Margate City NJ 08402-1195
518088159      Leefson Tool And Die,  800 Henderson Blvd,  Folcroft PA 19032
518088163     +Legacy,  Mark Alderman,  421 Parkview Rd,  Floyd VA 24091-4094
518088164     +Legends Ltd,  8901-a Yellow Brick,  Baltimore MD 21237-2349
518088169     +Lehco Lp,  Whiteford Taylor And Preston Llp,  Edward U Lee,  Seven Saint Paul St Ste 1500,
               Baltimore MD 21202-1636
518088170     +Lehigh Carbon Community Colege,  4525 Education Pk Dr,  Schnecksville PA 18078-2598
518088171     +Lehighton Ambulance Assn,  Po Box 82,  Lehighton PA 18235-0082
518088172     +Lehighton Area Memorial,  Library,  124 North St,  Lehighton PA 18235-1589
518088173     +Lehighton Borough Parks And,  Recreation Board,  1 Constituon Ave,  Lehighton PA 18235-2088
518088174     +Lehighton Fire Dept,  140 South Third St,  Lehighton PA 18235-2002
518088175      Lehighton Ford Inc,  Blakeslee Blvd,  Lehighton PA 18235
518088176      Leidos Engineering Llc,  Po Box 223058,  Pittsburgh PA 15251-2058
518088181     +Leisure World Pools,  1245 Airport Pkwy,  South Burlington VT 05403-5805
518088185     +Lem Products Sales,  Autumn Weiss,  4440 Muhlhauser Rd Ste 300,  West Chester OH 45011-9767
518088186      Leman Usa,  67 Walnut Ave,  Clark NJ 07066-1640
518088188     +Lemans Corp,  10 Mccrea Hill Rd,  Ballston Spa NY 12020-5515
518088191      Lemans Corp,  Misty Jacobson,  3501 Kennedy Rd,  Janesville WI 53545-8884
518088193     +Lenape Ind Inc,  Kathy Hartman,  600 Plum St,  Trenton NJ 08638-3349
518088195     +Lenco Lumber Corp,  1445 Seneca St,  Buffalo NY 14210-1794
518088206      Lennox Industries,  Kurt Steuer,  860 W Crossroads Pkwy,  Romeoville IL 60446-4332
518088205      Lennox Industries,  Liz Stout Derek Barnhill,  3750 Brookham Ave,  Grove City OH 43123-4850
518088207     +Lennox Industries,  Hector Jaramillo,  2140 Lake Pk Blvd,  Richardson TX 75080-2290
518088204     +Lennox Industries,  Gerald Johnson,  1001 Executive Blvd,  Chesapeake VA 23320-3829
518088208      Lenox,  Andrea Kearney,  301 Chestnut St,  East Longmeadow MA 01028-2742
518088209     +Lenox Hill Radiology,  1184 Broadway,  Hewlet NY 11557-2322
518088211     +Leon I Higbee,  390 Payne Ave,  Apt 2,  North Tonawanda NY 14120-6955
518088212     +Leon I Higbee Um Claim,  John J Fromen,  4367 Harlem Rd,  Synder NY 14226-4400
518088213     +Leon Kosko,  103 Bear Hill Rd,  Chichester NH 03258-6203
518088214     +Leonard Emmans,  43 Myrtle Ave,  Danbury CT 06810-6351
518088215     +Leonard's Copy Systems Inc,  Leonard's Copy Systems I,  1225 Washington Ave,
               Vinton VA 24179-1843
```

```
518088218    +Leonardo Buenoevelyn Espiritu,   And Stephen S Berowitz As Atty,   299 Glennwood Ave,
              Bloomfield NJ 07003-2445
518088220     Leoni Wire Inc,   Claims Dept,   301 Griffith Rd,   Chicopee MA 01022-2129
518088221     Lepco,   Joana Bugano De Alcantar,   1475 River Rd,   Marietta PA 17547-9401
518088225    +Leroy Gillin,   3207 Willard,   Longs SC 29568-7331
518088226    +Leroy Holding Co Inc,   Todd Cylkoff,   26 Main St,   Albany NY 12204-2631
518088228    +Lesa Webber,   6560 Joellen Dr,   Goshen OH 45122-9418
518088230    +Leslie Equipment Co,   John Deere Dealer,   105 Tennis Ctr Dr,   Marietta OH 45750-9765
518088229     Leslie Equipment Co,   John Deere Dealer,   6248 Webster Rd,   Cowen WV 26206-8723
518088232    +Leslieann Ramirez And Jose Valdez,   829 North 2nd St,   Reading PA 19601-2501
518088233    +Leslies Poolmart,   Echo Logistics,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518088235    +Lessors Inc,   1056 Gemini Rd,   Eagan MN 55121-2205
518088241    +Levco Communications,   141 East 26th St,   Erie PA 16504-1082
518088245     Levinsohn Textile,   Sandra Harris,   230 Fifth Ave,   New York NY 10001-7704
518088249    +Lewis Gale Medical Center,   1900 Electric Rd,   Salem VA 24153-7494
518232767    +Lewis, Peter L,   241 Grand Ave,   Rutherford, NJ 07070-1822
518088264     Lexis Nexis,   P O Box 9584,   New York NY 10087-4584
518088265     Lexisnexis,   Relx Inc,   Po Box 9584,   New York NY 10087-4584
518088266     Lexisnexis Risk Solutions Inc,   Vickie Jones,   28330 Network Pl,   Chicago IL 60673-1283
518088267     Lexus Financial Svc,   Po Box 4102,   Carol Stream IL 60197-4102
518088268    +Leyman Manufacturing Corp,   Po Box 776373,   Chicago IL 60677-6373
518232768    +Leynes, Ronlee,   365 West View St,   Hoffman Estates, IL 60169-3057
518088269     Lf Trottier And Son,   Claims Dept,   401 Dairy Hill,   S Royalton VT 05068-5260
518088270    +Lfs Logistics,   3105 Nw 107th Ave Ste 124,   Miami FL 33172-2215
518088273     Lg Electronics,   AR Dept,   Po Box 21174,   New York NY 10087-1174
518088271    +Lg Electronics,   Hyojin Seol,   1000 Sylvan Ave,   Englewood Cliffs NJ 07632-3302
518088272     Lg Electronics,   Jenny Choi,   910 Sylvan Ave,   Englewood Cliffs NJ 07632-3306
518088274    +Lgh Medical Group,   Po Box 18834,   Belfast ME 04915-4083
518088275    +Lh Medical Records Management,   1930 Veterans Hwy Ste 12-230,   Islandia NY 11749-1599
518088276    +Li Jewish Valley Stream,   900 Frnaklin Ave,   Valley Stream NY 11580-2145
518088281    +Liberty Autoglass Llc,   Betsy Bloom,   509 North 1st St,   Lehighton PA 18235-1415
518088282    +Liberty Glass Techs Inc,   Nabil,   1550 W Fullerton Ave,   Unit D,   Addison IL 60101-3028
518088283    +Liberty Glove And Safety,   Cynthia Hsu,   433 Cheryl Ln,   City Of Industry CA 91789-3023
518088284     Liberty Ind,   133 Commerce St,   P O Box 508,   East Berlin CT 06023-0508
518088285    +Liberty Insurance Underwriters Inc,   55 Water St,   23rd Fl,   New York NY 10041-0024
518088286    +Liberty Intl Trucks Of Nh Llc,   Derek Sawyer,   1400 South Willow St,
              Manchester NH 03103-4024
518088288    +Liberty Mutual,   Arnold E Reda,   Po Box 515097,   Los Angeles CA 90051-5097
518088287     Liberty Mutual,   Claims Financial Opt,   Po Box 2825,   New York NY 10116-2825
518088290     Liberty Mutual As Sub For,   For Dexter Lewis,   Po Box 66539attn Claim Fin,
              St Louis MO 63166-6539
518088291    +Liberty Mutual As Sub For Jj,   Sullivan Plumbing And  Heating,   Po Box 2397,
              Portland OR 97208-2397
518088292     Liberty Mutual As Sub Of,   James E Rollins,   Atn:claims Fin Ops-pox 10006,
              Manchester NH 03108-1006
518088293    +Liberty Mutual As Sub Of Laino,   Enterprises,   Po Box 2397,   Portland OR 97208-2397
518088294    +Liberty Mutual Fire Insurance,   Carman Callahan And Ingham Llp,   Jami C Amarasinghe Esq,
              266 Main St,   Farmingdale NY 11735-2618
518088295    #Liberty Mutual Ins,   As Subrogee Of Alan Feldstein,   Po Box 10006,   Manchester NH 03108-1006
518088296     Liberty Mutual Ins,   As Subrogee Of Irina Stone,   5050 W Tighman St  Ste 200,
              Allentown PA 18104-9154
518088297    +Liberty Mutual Ins,   As Subrogee Of Norman Burke,   5050 West Tilghman St Ste 200,
              Allentown PA 18104-9154
518088298    +Liberty Mutual Ins,   Loss Recovery Unit,   Po Box 2397,   Portland OR 97208-2397
518088300     Liberty Mutual Ins As Sub For,   Donald Jagunla,   Po Box 10006 Attnclaims Fin,
              Manchester NH 03108-1006
518088299    +Liberty Mutual Ins As Sub For,   Leon Bramson C Oliberty Mutual,   Po Box 10006 Claims Fin Ops,
              Manchester NH 03108-1006
518088301     Liberty Mutual Ins As Sub For,   Leonid Plotkin,   5050 W Tilghman St Ste 200,
              Allentown PA 18104-9154
518088302     Liberty Mutual Ins As Sub Of,   John P Wineburg,   Pob 10006 Claims Fin Ops,
              Manchester NH 03108-1006
518088304    +Liberty Mutual Ins As Sub Of,   Niles V Reker,   Claims Fin Ops,   Pob 10006,
              Manchester NH 03108-1006
518088305     Liberty Mutual Ins As Sub Of,   Dennis A Ouellette,   Po Box 66539,   St Louis MO 63166-6539
518088306     Liberty Mutual Ins As Sub Of,   Salah Hassan,   Claims Fin Operations,   Po Box 66539,
              St Louis MO 63166-6539
518088303    +Liberty Mutual Ins As Sub Of,   Zilka And Co Llc Mon Valley,   Bakery Supply,   Pob 2397,
              Portland OR 97208-2397
518088307    +Liberty Mutual Ins As Subr Of,   Cynthia Licciardi,   5050 W Tilghman St Ste 200,
              Allentown PA 18104-9154
518088308    +Liberty Mutual Ins Co A S O,   Raymond Kolacek And Erin Kolacek,   5050 Tilghman St Ste 200,
              Allentown PA 18104-9154
518088309     Liberty Mutual Ins Co As Sub,   Michael A Fuco,   Po Box 515097,   Los Angeles CA 90051-5097
518088310    +Liberty Mutual Ins Co As Subro,   Thomas George Assoc,   Arnold Sabino  Marianne Sabino,
              Po Box 30,   East Northport NY 11731-0030
518088312     Liberty Mutual Insas Sub Of,   Cristina Bennett,   5050 W Tilghman St Ste 200,
              Allentown PA 18104-9154
518088311    +Liberty Mutual Insas Sub Of,   Wayne Anderson Bolden And,   Bonfiglio Llc,   10 Federal St,
              Ste 1-3   Salem MA 01970-3875
```

```
518088313      Liberty Mutual Insthomas,   George Assoc Ltd Ins Rec Div,   Po Box 30,
               East Northport Ny NY 11731-0030
518088314      #Liberty Mutual Insurance,   As Subrogee Of Paul Corbett,   P O Box 10006,
               Manchester NH 03108-1006
518088315      Liberty Mutual Insurance,    As Subrogee For Louiz A Mena,   5050 W Tighman St  Ste 200,
               Allentown PA 18104-9154
518088316      +Liberty Mutual Insurance Co,   As Sub For Sherene Ng,   Claims Fin,   Po Box 10006,
               Manchester NH 03108-1006
518088317      #Liberty Mutual Insurance Co,   Po Box 2027,   3-508113-0000,   Keene NH 03431-7027
518088318      +Liberty Mutual Megan Payne Subro Dept,   Po Box 515097,   Los Angeles CA 90051-5097
518088320      Liberty Utilities,   75 Remittance Dr,   Ste 1032,   Chicago IL 60675-1032
518088322      Liberty Utilities,   Customer Svc,   Nh,   75 Remittance Dr Ste 1032,   Chicago IL 60675-1032
518088323      Liberty Water Co,   Po Box 371852,   Pittsburgh PA 15250-7852
518088326      +Lido Design,   71 Commerce Dr,   Brookfield CT 06804-3405
518088329      Liechty Farm Equip,   John Deere Dealer,   20 Interstate Dr,   Napoleon OH 43545-9713
518088328      Liechty Farm Equip,   John Deere Dealer,   2773 Us Hwy 6,   Edgerton OH 43517-9704
518088331      +Lif Industries,   Ricardo Ramos,   11-05 Clintonville St,   Whitestone NY 11357-1813
518088332      Lif Industries Inc,   John Clougher,   5 Harbor Pk Dr,   Port Washington NY 11050-4698
518088333      +Life Storage Lp 535,   Kendra Vankoslegal Comp,   6467 Main St,   Buffalo NY 14221-5856
518232769      +Lifebridge Health Inc,   2401 W Belvedere Ave,   Baltimore, MD 21215-5216
518088334      +Lifefactory,   Echo Global,   600 W Chicago Ave Suite 725,   Chicago IL 60654-2522
518088335      +Lifoam Industries,   Victoria Milanese,   9999 E 121st St,   Fishers IN 46037-9727
518088337      Lift Rite,   John Sponable,   22 S Canal St,   Greene NY 13778
518088338      +Lift Truck Parts And Svc,   Kathleen Brown,   20 Parkside Dr,   West Springfield MA 01089-3443
518088339      +Liftech Equipment Companies,   Kimberly M Dingley,   6847 Ellicott Dr,
               East Syracuse NY 13057-1095
518088340      +Light Cone Logistics,   147-06 176th St,   Jamaica NY 11434-5417
518088343      +Lighting By The Sea,   87 Lafayette Rd,   Po Box 10,   Hampton Falls NH 03844-0010
518088344      Lighting Maintenance Inc,   Michelle Goodwin,   295 Racetrack Rd,   Mcdonough GA 30252-6834
518088345      +Lightning Loading Svc,   8280 Sixty Rd,   Baldwinsville NY 13027-1211
518088346      Lights Of America,   Randy Pascua,   611 Reyes Dr,   Walnut CA 91789-3033
518088349      +Lil Pepis,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518088351      Lillys Wholesale,   Liz King,   367c Bayshore Rd,   East Northport NY 11731
518088352      +Lillys Wire,   Liz King,   367c Bayshore Rd,   Deerpark NY 11729-7244
518088357      Lime Energy,   Dept 20-7016,   Po Box 5997,   Carol Stream IL 60197-5997
518088358      +Lime Energy,   Tommie Rae Mills,   Sub Ap Specialist Collections,   1758 Orange Tree Ln,
               Redlands CA 92374-2856
518088359      Lime Energy Svc Co,   Lauren R Seilheimer,   Program Coordinator,   Dept 20-7016 Po Box 5997,
               Carol Stream IL 60197-5997
518028804      Lincoln  Automotive  Financial Services,   Dept  55953,   P O Box 55000,
               Detroit  MI,  48255-0953
518088361      Lincoln Automotive Financial,   Box 220564,   Pittsburgh PA 15257-2564
518088362      +Lincoln Automotive Financial Svcs,   Aka Cab East Llc,   Deborah Eisenhauer,   Po Box 62180,
               Colorado Springs CO 80962-2180
518088363      +Lincoln Fine Ingredients,   Vicki Fester,   50 Industrial Cir,   Lincoln RI 02865-2612
518088364      #+Lincoln Waste Solutions Llc,   Barbara Rodegher,   2075 Silas Deane Hwy,   Ste 101,
               Rocky Hill CT 06067-2338
518088365      +Lincoln Waste Solutions Llc,   Barbara Rodegher,   Account Manager,
               2075 Silas Deane Hwy Ste 101,   Rocky Hill CT 06067-2338
518088366      +Linda Gonell,   4188 Electric Way,   Port Charlotte FL 33980-2126
518088367      +Linda Iannone And Gair Gair,   Conason Et Al As Attoneys,   One Gateway Center Ste 2600,
               Newark NJ 07102-5323
518088368      +Linda James,   74 Division Ave,   Massapequa NY 11758-7101
518088369      +Linda James Et Al V,   New England Motor Freight Inc Et Al,   Jason Wisham,   204 Mattituck Ct,
               Melville NY 11747-5308
518088370      +Linda James State Farm,   State Farm,   Po Box 106170,   Atlanta GA 30348-6170
518088372      +Lindemann Chimney Supply,   Jamie Dunvage,   2 Van Buren Blvd Bldg 1,
               Guilderland Cent NY 12085-7703
518088373      +Linden Municipal Court,   301 Northwood Ave,   Linden NJ 07036-7218
518088374      Linden Warehouse,   1300 Lower Rd,   Linden NJ 07036-6523
518088377      #+Lindquist Steels Inc,   Jeff Strong,   1050 Woodend Rd,   Stratford CT 06615-7341
518088381      Lindsey Equipment,   John Deere Dealer,   237 Sunrise Ave,   Honesdale PA 18431-1029
518088380      +Lindsey Equipment,   Po Box 602,   Port Crane NY 13833-0602
518088382      Lindsey Huntington,   29 Jarvis Gray Rd,   Harborside ME 04642-3216
518088383      +Lindsey Lawn And Garden,   346 Main St,   New Milford PA 18834-2306
518088384      +Lindsey Lawn And Garden Inc,   John Deere Dealer,   P O Box 602,   Port Crane NY 13833-0602
518088386      +Line Of Credit Now,   P O Box 959,   Wood Dale IL 60191-0959
518088391      Linotrade Ltd,   Claims Dept,   742 William St,   Montreal QC H3C 1P1,   Canada
518088392      +Lint Tile,   Dawn Bailley,   Po Box 216,   Wendel PA 15691-0216
518088393      +Linx Industries,   Mary Miller,   2600 Airline Blvd,   Portsmouth VA 23701-2701
518088394      +Lionel Stocks,   103 Cohansey St,   Bridgeton NJ 08302-1955
518088396      +Lisa Degraff,   189 Oak Ridge Rd Apt B,   Oak Ridge NJ 07438-8911
518088397      +Lisa Hines,   Bisogno And Meyerson Llp,   George D Silva Esq,   7018 Fort Hamilton Pkwy,
               Brooklyn NY 11228-1104
518088398      +Lisa Kochenour,   4 Mountain Rd,   Lewisberry PA 17339-9758
518088399      +Lisa's Hand Car Wash,   481 Spring St,   Elizabeth NJ 07201-1946
518088402      +Lisis Towing Svc Inc,   Anthony Lisi,   3402 Danbury Rd,   Brewster NY 10509-4504
518088403      +Lite Gauge Metals Inc,   Wendy Straka,   1195 Moore Rd,   Avon OH 44011-1011
518088406      +Little Ferry Boro Municipal Ct,   215-217 Liberty St,   Little Ferry NJ 07643-1726
518088409      Littlestown Foundry Inc,   Susan Cluck,   Po Box 69,   Littlestown PA 17340-0069
```

```
518088411   +Liverpool Physical Therapy,   718 Old Liverpool Rd,   Liverpool NY 13088-6035
518088412   +Livingston International,   Adam Jones,   74 Southwoods Pkwy Ste 600,   Atlanta GA 30354-3750
518088413   +Livingston International Inc,   670 Young St,   Tonawanda NY 14150-4103
518088414   +Livingston Municipal Court,   357 S Livingston Ave,   Livingston NJ 07039-3927
518088416   +Ljs Health Management Inc,   Pmb239,   208 Lenox Ave,   Westfield NJ 07090-5120
518088420   +Ll Kurtz Inc,   2227 E 33rd St,   Erie PA 16510-2555
518088422    Lloyd's Syndicates Lockton Co Llp,   The St Botolph Bldg 138 Houndsditch,   London  EC3A 7AG,
              United Kingdom
518088426   +Lms Intellibound Inc,   Judy Gillon,   3086 Momentum Pl,   Chicago IL 60689-5330
518088427   +Lms Intellibound Llc,   3086 Momentum Pl,   Chicago IL 60689-5330
518088428   +Lnk International,   Amanda Lowth,   60 Arkay Dr,   Hauppauge NY 11788-3708
518088429   +Lnr Tool And Supply,   Rosanne Weissert,   79 Otis St,   West Babylon NY 11704-1405
518088430    Load Delivered Logistics,   Amanda Pawlak,   640 N La Salle 5th Fl,   Ste 555,
              Chicago IL 60654-3781
518088440   +Lockton Companies,   Tim Harper,   1185 Avenue Of The Americas,   New York NY 10036-2601
518088441   +Locomote Express Llc,   E Keith Earles,   P O Box 2693,   Huntington WV 25726-2693
518088442   +Lodge 447 Fringe Benefit Trust,   Benefits Svc,   140 Sylvan Ave Ste 303,
              Englewood Cliffs NJ 07632-2560
518088443   +Lodge No 447 Annuity Fund,   Trust Fund,   140 Sylvan St  Ste 303,
              Englewood Cliffs NJ 07632-2560
518088445    Logan Clutch,   Judith Ventura,   28855 Ranney Pkwy,   Cleveland OH 44145-1173
518088449   +Logistic Concepts,   Karen Porter,   Po Box 362,   Cuyahoga Falls OH 44222-0362
518088450    Logistick Inc,   19880 State Line Rd,   South Bend IN 46637-1545
518088451   #+Logistics Freight Solutions,   Erika Quijano,   3105 Nw 107th Ave Ste 5,   Miami FL 33172-2216
518088452   #+Logistics Freight Solutions,   Erika Quijano,   3105 Nw 107th Ave Ste 504,
              Miami FL 33172-2216
518088453    Logistics Plus,   Kristen Rzodkiewicz,   1406 Peach St 3rd Fl,   Erie PA 16501-1879
518088454   +Logistics Resources,   10000 College Blvd,   Ste 235,   Overland Park KS 66210-1473
518088455   +Logistxs Inc,   1500 Rt 517 Ste 305,   Hackettstown NJ 07840-2717
518088460    Lohmann And Barnard,   James Hall,   30 Rasons Ct,   Hauppauge NY 11788-4206
518088462   #Lola Products Corp,   Kathy Rosenblatt,   343 S River St,   Hackensack NJ 07601-6838
518088464   +Lombardi Design,   Lester Skigicki,   100 Doxsee Dr,   Freeport NY 11520-4716
518232770   +Londos, Melinda,   27 Pamela Ct,   Depew, NY 14043-2137
518232771   +Londos, Melinda,   Wayne C Felle Pc,   Wayne C Felle Esq,   6024 Main St,
              Williamsville, NY 14221-6833
518088473   +Lonewolf Transport Llc,   47 Stockton Rd,   Kendall Park NJ 08824-1211
518088475   +Long Branch Pba,   Local 10 Station B,   Po Box 4044,   Long Branch NJ 07740-4044
518088476   +Long Fence Fencing Direct,   Tim Long,   1910 Betson Ct,   Odenton MD 21113-1124
518088478    Long Island Fireproof Door,   Jclougher Jbrottenberg,   5 Harbor Pk Dr,
              Port Washington NY 11050-4698
518088479   +Long Island Psychological,   Consulting Pc,   68-01 43rd Ave,   Woodside NY 11377-5154
518088480   +Long Island Staple Division,   North Side Power Transmission Corp,   410 Atlantic Ave,
              East Rockaway NY 11518-1433
518088481   #+Long Island Truck Parts,   Kay Crocco,   P O Box 457,   Medford NY 11763-0457
518088482    Long Trail Brewing Co,   Marie Ledue,   5520 Us Rt 4,   Bridgewater Corners VT 05035-9600
518088495   +Lonza Inc,   Odyssey Logistics And Tec,   Po Box 19749 Dept123,   Charlotte NC 28219-9749
518088496   +Lonzy's Radiator,   Po Box 511,   Bridgeport NY 13030-0511
518088529   +Lords Valley Towing,   Joseph,   500 Route 739,   Lords Valley PA 18428-6019
518088531    Loreal,   Kathy Oldak,   35 Broadway Rd,   Cranbury NJ 08512-5411
518088532    Loreal,   Trans Solutions,   530 Maryville Centre Ste 220,   Saint Louis MO 63141-5825
518088533   +Loreal Usa,   Condata Global,   9830 West 190th St Ste M,   Mokena IL 60448-5603
518088535   +Loreal Usa Products,   Sheer Trans,   530 Maryville Centre Dr Ste220,
              Saint Louis MO 63141-5825
518088534    Loreal Usa Products,   Ed Lusk-freight Claims,   10345 Philipp Pkwy,
              Streetsboro OH 44241-4066
518088537   +Lorenzo Soto And Carter Mario,   Injury Lawyers,   158 Cherry St,   Milford CT 06460-3446
518088539   +Lorestack,   Shella Ilagan,   3000 Ocean Pk Blvd St,   Santa Monica CA 90405-3020
518232772   +Los Mercedes Home Appliance,   250 Broadway,   Lawrence, MA 01840-1052
518088542   +Losh And Khoshlesan Llp,   Client Trust Account,   8889 W Olympic Blvd,
              Beverly Hills CA 90211-3628
518088544    Lost Nation Brewing,   Allen Van Anda,   87 Old Creamery Rd,   Morrisville VT 05661-6152
518088547   +Louie Pagano,   31 Colonial Dr,   Farmingdale NY 11735-3151
518088548   +Louis H Natale,   10 Wilmot St,   East Brunswick NJ 08816-2149
518088549   +Louis Henry Inc,   1021 Windrim Ave,   Philadelphia PA 19141-4098
518088550   +Louis M Gerson,   Kimberly Brown,   16 Commerce Blvd Ste D,   Middleboro MA 02346-1085
518088554   +Lourdes Hospital,   169 Riverside Dr,   Binghamton NY 13905-4198
518088555   +Love Vaddi,   32 Baird St 2,   Dorchester MA 02124-2871
518088556    Love2brew,   Claims Dept,   1583 Livingston Ave Unit 2,   North Brunswick NJ 08902-1833
518088560   +Loves Travel Stops And Country Stores,   Kristina,   Po Box 26210,
              Oklahoma City OK 73126-0210
518088561   +Loving Pets Corp,   Melissa Genito,   110 Melrich Rd Ste 1,   Cranbury NJ 08512-3524
518088562   +Lowe And Moyer Garage Inc,   731 Church St,   Fogelsville PA 18051-1610
518088563   +Lowell General Hospital,   Po Box 1819,   Lowell MA 01853-1819
518088564   +Lowen Corp,   Wendy Lankow,   P O Box 1528,   Hutchinson KS 67504-1528
518088565   +Lower Allen Township,   2233 Gettysburg Rd,   Camp Hill PA 17011-7302
518088566    Lower Allen Township Treasurer,   2233 Gettysburg Rd,   Camp Hill PA 17011-7302
518088572   +Lpm Electric Inc,   10 Vine St,   Wilder KY 41076-9711
518088574   +Lsi Industries,   Sandy Moore,   10000 Alliance Rd,   Cincinnati OH 45242-4706
518088575   +Lsl Industries Inc,   Terry Collins,   Po Box 352,   Northbrook IL 60065-0352
518088576   +Lt International Co,   Mark Thienvanich,   Po Box 155,   Prosper TX 75078-0155
```

```
518088577    +Lts Enterprises Of Cny Llc,   7362 Eastman Rd,   North Syracuse NY 13212-2508
518088579     Lubrizol,   Garret Gembala Ryle Krempa,   9911 Brecksville Rd,   Brecksville OH 44141-3201
518088578    +Lubrizol,   Marie Shiderly,   207 Lowell St,   Wilmington MA 01887-2941
518088580    +Lucas County Lepc,   2144 Monroe St,   Toledo OH 43604-7122
518088585     Luchille Sabin,   Kenilworth Nj 07033-1631,   21 So 24 Th St,   Kenilworth NJ 07033-1631
518169004    +Lucky's Energy Service, Inc.,   c/o David Luchtman,   16N012 High Ridge lane,
              Hampshire, IL 60140-7435
518263823    +Luckys Energy Service, Inc.,   16N012 High Ridge Lane,   Hampshire, IL 60140-7435
518088592    +Luckys Energy Svc Inc,   Lisa Luchtman,   6801 W 73rd St,   Bedford Park IL 60499-9201
518088591    +Luckys Energy Svc Inc,   Dave Luchtman,   6801 W 73rd St,   Box 631,
              Bedford Park IL 60499-9201
518088593    +Luckys Trailer Sales Inc,   402 Vt Rte 107,   South Hroyalton VT 05068-5110
518088594    +Ludlow Composites Corp,   Dianne Witter,   2100 Commerce Dr,   Fremont OH 43420-1048
518088595    +Ludsin Associates,   62 Clinton Rd,   Fairfield NJ 07004-6216
518088599    +Luis A Mora,   70-10 30th Ave,   Jackson Heights NY 11370-1407
518088600    +Luis Rodriquez,   Cargo Claim,   32 Obara Dr,   Windham CT 06280-1116
518088605    +Lumat Usa Inc,   Jennifer Turner,   4590 Vawter Ave,   Richmond VA 23222-1412
518232773    +Lumber, Blue Ridge,   12 Jacksonburg St,   Blairtown, NJ 07825-9615
518088606     Lumenate,   Murphy Marketta,   Po Box 203896,   Dallas TX 75320-3896
518088612    +Lund Valve Testing,   Mary,   Po Box 420,   Ridge NY 11961-0420
518088619    +Lusby Motor Co,   John Deere Dealer,   155 Main St,   Prince Frederick MD 20678-9301
518088620    +Luscinia Research Llc,   Roger Nightingale,   1028 Starlight Dr,   Durham NC 27707-2134
518088621     Luster Products Inc,   Accounts Receivable 1d Raney,   1104 W 43rd St,   Chicago IL 60609-3342
518088627     Lydia Meyer Trustee,   P O Box 190,   Memphis TN 38101-0190
518088630    +Lykins Oil Co,   Jim Huber,   5163 Wolfpen Pleasant Hill Rd,   Milford OH 45150-9632
518232774    +Lynch, Sharon,   66 Whipstick Rd,   Ridgefield, CT 06877-5029
518088640    +Lynn D Tucker Jrretirement,   Iamaw Executive Plaza Iii,   135 Merchant St Ste 265,
              Cincinnati OH 45246-3734
518088643    +Lyons Doughty And Veldhuis Pa,   P O Box 1269,   Mt Laurel NJ 08054-7269
518088649    +M A Connell Funeral Home,   934 New York Ave,   Huntington Station NY 11746-1297
518088651     M And G Duravent,   Jennifer Haywood,   10 Jupiter Ln,   Albany NY 12205-4947
518088652    +M And K Mobile Svc,   8308 Spencer Lake Rd,   Medina OH 44256-7547
518088653    +M And K Trailer Centers,   P O Box 268,   Byron Center MI 49315-0268
518088654    +M And L Trucking,   Kerina Smith,   1 Revere Pk,   Rome NY 13440-5568
518088656     M And L Trucking Svc,   Bob Daminski,   9100 Zimmerman Rd,   Boston NY 14025-9730
518088655     M And L Trucking Svc,   Cargo Claims,   Po Box 4140,   Rome NY 13442-4140
518088657     M And L Worldwide Log,   Po Box 4140,   Rome NY 13442-4140
518088658    +M And M Electric,   Darren Giles,   363 Tacoma Ave,   Tallmadge OH 44278-2716
518088659     M And M Electrical Supply,   Chris Miele,   17 Lowell St,   Nashua NH 03064-2247
518088660    +M And M Forwarding,   Alison Hull,   600 Main St,   Tonawanda NY 14150-3723
518088661    +M And N Sales Co Inc,   Shannon Sbarro,   415 Keim Blvd,   Burlington NJ 08016-1405
518088662     M And R Sports And Mower Inc,   Eoghan Mc Gee Nphillips,   2014 Cranebrook Dr,
              Auburn NY 13021-9510
518088663    +M And S Auto Body,   Quality Auto Body,   811 New Brunswick Ave,   Rahway NJ 07065-3838
518088664    +M And S Logistics Inc,   17 Lakeside Dr,   Winterville Plt ME 04739-6210
518088665    +M B Maintenance Inc,   218 River Rd,   New Boston NH 03070-3707
518088666    +M Block And Sons Inc,   Donna Churms,   5020 W 73rd St,   Bedford Park IL 60638-6612
518088667    +M E Dey And Co Inc,   161 Washington St,   300,   Milwaukee WI 53204-1549
518088668    +M Holland Co,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518088669     M P S,   163 James Madison Hwy,   Gordonsville VA 22942
518088670    +M T I Inspections Svc,   Po Box 6999,   Colorado Springs, CO 80934-6999
518088671    +M Young Freight Systems,   9300 Lottsford Rd 3408,   Largo MD 20774-4901
518174329    +MANSFIELD OIL COMPANY,   c/o Albert F. Nasuti, Esq.,   THOMPSON, OBRIEN, KEMP & NASUTI, P.C.,
              40 Technology Parkway South, Suite 300,   Peachtree Corners, Georgia 30092-2924
518089508    ++MERCEDES BENZ FINANCIAL SERVICES,   13650 HERITAGE PARKWAY,   FORT WORTH TX 76177-5323
             (address filed with court: Mercedes-benz Financial,   Po Box 5261,
              Carol Stream IL 60197-5261)
518089688    ++++MIDWEST PROMOTIONS GROUP,   DAVIDF PROFFITT,   211 S FRONTAGE RD,   BURR RIDGE IL  60527-5871
             (address filed with court: Midwest Promotions Group,   Davidf Proffitt,   16w211 S Frontage Rd,
              Burr Ridge IL 60527)
518088672    +Ma Dept Of Environment Protection,   One Winter St,   Boston MA 02108-4746
518088673     Ma Division Of Unemployment,   Assistance,   Po Box 3269,   Boston MA 02241-3269
518088674    +Ma Ferrauilo Plumbing And Heat,   Michael Ferrauilo,   1600 Jay St,   Rochester NY 14611-1072
518088679    +Mac Truck Parts And Equipment,   2463 Peck Settlement Rd,   Jamestown NY 14701-9296
518088677    +Macaluso, Marissa,   7 Crestwood Blvd,   Farmingdale, NY 11735-5304
518088680    +Macaran Printed Prod,   18 New Cortland St,   Cohoes NY 12047-2628
518088681    +Maccaferri Inc,   Tricia Harnish,   10303 Governor Ln Blvd,   Williamsport MD 21795-3115
518088686     Mach 1 Global Svc,   Ao Acct Payable,   1530 W Broadway Rd,   Tempe AZ 85282-1131
518088687    +Mach 1 Gobal Svc,   Jennifer Strand,   1530 W Broadway Rd,   Tempe AZ 85282-1131
518088691    +Machinists Money Purchase,   Pension Fund,   140 Sylvan Ave Ste 303,
              Englewood Cliffs NJ 07632-2560
518088695     Mack Chiropractic Pc,   685 Ridge Rd,   Webster NY 14580
518088696     Mack Financial Svc,   Po Box 7247-0236,   Philadelphia PA 19170-0236
518088697     Mack Molding,   Robert Bleau,   608 Warm Brook Rd,   Arlington VT 05250-8570
518088708    +Macy's Front Row Benefit,   170 O'farrell St,   11th Floor,   San Francisco CA 94102-2202
518088709     Macys,   Macys Accounts Payable,   Po Box 8251,   Mason OH 45040-5251
518088712    +Madden S Garage Towing And,   Recovery,   187 River St Po Box 251,   Saranac Lake NY 12983-0251
518088714    +Madelin Bosques,   1997 Davidson Ave Apt B4,   Bronx NY 10453-8321
518088715    +Madeline Neu,   4 Weather Hill,   Lebanon NJ 08833-5028
518088717    +Madison County Common Pleas,   London -one North Main St,   P O Box 557,   London OH 43140-0557
```

```
District/off: 0312-2          User: admin              Page 77 of 267        Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288


518088718     +Madison County Sheriffs Office,    Civil Div Sheriffs16000166,    P O Box 16,
               Wampsville NY 13163-0016
518088719     +Madison Security Group Inc,    31-37 Kirk St,    Lowell MA 01852-1028
518088721      Maersk Inc,   P O Box 744448,    Atlanta GA 30384-4448
518088722      Maestranzi Bros Inc,    Richard Maestranzi,    58 Dunham Rd,    Beverly MA 01915-1844
518088723     +Maffey's Security Group,    1172 E Grand St,    Elizabeth, NJ 07201-2324
518088724     +Mag Dist Mdj-37-2-01,   Honorable Raymond F Zydonik,    333 Hickory St,    Warren PA 16365-2230
518088727     +Maggie Giberson,    96 Depot Rd,    Boxford MA 01921-2419
518088728     +Maggio Data Forms,    1735 Expressway Dr N,    Hauppauge NY 11788-5312
518088729      Maggy Marketplace,    Carol Maldon,    1165 Route 374,    Dannemora NY 12929
518088730     +Magic City Motor Corp,    809 Williamson Rd,    Roanoke VA 24016-1598
518088731     +Magic Fountain,    300 Williamson St,    Elizabeth NJ 07202-3639
518088732     +Magic Transport,    Gladys Gomez Rodriguez,    Po Box 360729,    San Juan PR 00936-0729
518088733     +Magissterial District 43-2-01,    823-a Ann St,    Pocono Outlet Complex,
               Stroudsburg PA 18360-1639
518088734     +Magisterial Dist Crt 56-3-02,    401 Delaware Ave,    Palmerton PA 18071-1946
518088735     +Magisterial District 03-3-01,    Commonwealth Of Pa,    4330 Lehigh Dr Ste 2,
               Walnutport PA 18088-9524
518088736     +Magisterial District 10-3-11,    2320 Mt Pleasant Rd,    Mt Pleasant PA 15666-2491
518088737     +Magisterial District 11-1-04,    35 Broad St,    Pittston PA 18640-1825
518088738     +Magisterial District 25-3-02,    Beech Creek Ave,    Po Box 174,    Mill Hall PA 17751-0174
518088739     +Magisterial District 27-3-05,    1929a Rt 519 South,    Canonsburg PA 15317-5128
518088740     +Magisterial District 31-1-05,    1007 Union Blvd,    Allentown PA 18109-1923
518088741      Magisterial District 31-3-02,    Green Hills Commerce Ctr,    5025 Tilghman St,
               Allentown PA 18104
518088742     +Magisterial District 43-2-01,    823-a Ann Street,    Stroudsburg PA 18360-1639
518088743     +Magisterial District 56-3-04,    200 Carbon St,    Weatherly PA 18255-1419
518088744     +Magisterial District 60-03-02,    106 Shook Rd Ste 100,    Hawley PA 18428-7059
518088745     #+Magisterial District Court,    10-3-05,    4066 Route 66,    Apollo PA 15613-1526
518088747     +Magisterial District Court,    11-3-06,    321 Mountain Bld,    Mountain Top PA 18707-1915
518088746     +Magisterial District Court,    17-3-01,    103 South Second St,    Lewisburg PA 17837-1903
518088748     +Magisterial District Ct,    26-3-03,    400 Fisher Ave,    Catawissa PA 17820-1022
518088749     +Magisterial District No,    31301 106 S Walnut St,    Slatington PA 18080
518088751      Magna Legal Svc Llc,   Po Box 822804,    Philadelphia PA 19182-2804
518088752      Magna Manufacturing Inc,    Myleto Stewart,    Po Box 279,    Fort Walton Beach FL 32549-0279
518088754      Maguire Equipment Inc,    Po Box 13,    Readville MA 02137-0013
518088759     +Mahoning Township,    Pauline F Homm,    471 Stewart Creek Rd,    Lehighton PA 18235-9562
518088760     +Mahoning Township,    2685 Mahonning Dr East,    Lehighton PA 18235-9723
518088761     +Mahoning Township Municipal,    Authority,    Po Box 609,    Lehighton PA 18235-0609
518088762     +Mahoning Valley Ambulance,    902 Mill Rd,    Lehighton PA 18235-9667
518088764     +Mahoning Valley Volunteer Fire,    2358 Mahoning Dr West,    Lehighton PA 18235-9500
518088765     +Mahwah Tire Svc,    Debbie,    430 Route 17 N,    Po Box 541,    Mahwah NJ 07430-0541
518088766     +Mailender Inc,    Jim Fleissner,    9500 Glades Dr,    Hamilton OH 45011-9400
518088767     +Mailfinance,    Cust Svc,    Dept 3682,    Po Box 123682,    Dallas TX 75312-3682
518088769     +Mailroom Systems Inc,    Mailroom,    340 Buttonwood St,    West Reading PA 19611-1116
518088770     +Main Line Mower,    526 Lancaster Ave,    Berwyn PA 19312-1635
518088771      Main Source,    9014 Junction Dr,    Annapolis Junct MD 20701-1131
518088772      Main Tire Exchange,    9384 Main St,    Dansville NY 14437-8926
518088773     +Maine,    Sales Tax,    Po Box 9107,    Augusta ME 04332-9107
518088774     +Maine Attorney General,    Janet T Mills,    6 State House Station,    Augusta ME 04333-0006
518088775     +Maine Backflow Prevention,    Nick Derrig,    1 Talbot St,    Portland ME 04103-2918
518088776      Maine Bureau Of Mv,    Secretary Of State,    29 State House Station,    Augusta ME 04333-0029
518088777     +Maine Dept Of Environmental Protection,    17 State House Station,    Augusta ME 04333-0017
518088778     +Maine Dept Of Labor,    Commissioner,    54 State House Station,    Augusta ME 04332
518088779     +Maine Dept Of Labor,    Collections,    47d Satte House Station,    Augusta ME 04333-0047
518088780     +Maine Distributors,    Peter Clair,    5 Coffey St,    Bangor ME 04401-5757
518088782     +Maine Employers' Mutual,    Po Box 11409,    Portland ME 04104-7409
518088783     +Maine Employers' Mutual,    Insurance Co,    Po Box 6900,    Lewiston ME 04243-6900
518088784     +Maine Health,    Patient Financial Servicers,    Po Box 16023,    Lewiston, ME 04243-9503
518088785     +Maine Oxyacetylene Supply Co,    100 Washington St,    Auburn ME 04210-4863
518088786     +Maine Port Authority,    16 State House Station,    Augusta ME 04333-0016
518088787     +Maine Revenue Svc,    24 State House Station,    Augusta ME 04333-0024
518088788      Maine Revenue Svc,    Po Box 9101,    Augusta ME 04332-9101
518088789     +Maine Turnpike Authority,    Violation Processing Cntr,    2360 Congress St,
               Portland ME 04102-1908
518088790      Mainfreight,    Interclaims,    5901 W Century Ste,    Los Angeles CA 90045-5411
518088791     +Mainfreight Usa,    Nancy Sanchez,    300 Ed Wright La Ste L,    Newport News VA 23606-4384
518088792     +Mainfreight Usa,    2350 E Riverview Dr,    Ste 130,    Pheonix AZ 85034-6845
518088794     +Maintenance Inc,    Terry Mann,    1051 W Liberty,    Wooster OH 44691-3307
518088797     +Major Supply,    Karen Sosna,    5400 Nw 35th Terr Ste 104,    Ft Lauderdale FL 33309-6321
518088798     +Major Supply,    Alex Sironen,    825 Lindbergh Ct Ste 460,    Hebron KY 41048-8162
518088800      Major, Zaire,    Address Intentionally Omitted
518088802     +Makdad Supply,    Robin Hammond,    1227 9th Ave,    Altoona PA 16602-2410
518088810     +Malco Landscape Inc,    Malco,    Po Box 4256,    Harrisburg PA 17111-0256
518088811     +Malco Products,    A F S,    Po Box 18410,    Shreveport LA 71138-1410
518088812     +Malco Products Inc,    Doris Matuch,    361 Fairview Ave,    Barberton OH 44203-2774
518232776     +Maldonado, Cynthia,    15 Franklin St,    Poughkeepsie, NY 12601-4307
518088821     +Mall View Motors Llc,    449 East Main St,    Waterbury CT 06702-1702
518088826     +Malone Auto Racks,    Meghan Des Jardins,    81 County Rd,    Westbrook ME 04092-3827
518088831     +Mals Auto And Truck Repair Inc,    Po 586,    Old Saybrook CT 06475-0586
```

```
518088832   +Malt Products Corp,   Michele Straub,   Po Box 898,   Saddle Brook NJ 07663-0898
518088833   +Maltz Sales Co Inc,   Jen Kulda,   67 Green St,   Foxboro MA 02035-3824
518088834   +Mana Construction Group Ltd,   501 Winding Rd,   Old Bethpage NY 11804-1336
518088835   +Managed Pharmacy Programs,   10860 N Mavinee Dr,   Oro Valley AZ 85737-9514
518088836   +Managed Prescription Program,   10860 Mavinee Dr,   Oro Valley, AZ 85737-9526
518088837   +Management Dept,   Puerto Rico 88,   1026 Carr 28,   San Juan PR 00920-1115
518088839    Mancini,   Cardinal Trans Sol,   6209 Mid Rivers Mall Dr,   Saint Charles MO 63304-1102
518088840   +Mane Inc Ods,   Rick Moats,   2501 Henkle Dr,   Lebanon OH 45036-7794
518088841   +Manel Excavating,   Michelle,   Po Box 26816,   Rochester NY 14626-0816
518088843   +Manhattan Associates,   Donna Morano,   Po Box 405696,   Atlanta GA 30368-0001
518088844   +Manhattan North Tvb Harlem,   159 East 125 St 3rd Fl,   New York NY 10035-1752
518088845   +Manhattan South Traffic,   Violations Tvb,   2 Washington St,   New York NY 10004-1008
518088847   +Manitoulin,   Yvonne Bailey,   Po Box 390,   Gore Bay ON POP1HO,   Canada
518088848    Manitoulin Transport,   Yvonne Bailey,   Po Box 390,   Gore Bay ON POP1HO2190,   Canada
518088849    Manitoulin Transport Ltd,   Po Box 390,   Gore Bay ON POP 1HO,   Canada
518088852   +Manleau Inc,   Dba Servpro Of Concord,   Sandra Nemeth Office Mgr,    P Box 4044,
             Concord NH 03302-4044
518088857   +Manna Organics Llc,   4650 Western Ave,   Lisle IL 60532-1543
518232777   +Manoo, Navin,   64 Brighton 1st Pl,   Brooklyn, NY 11235-7415
518088865   +Manpower Inc,   117 Great Oaks Blvd,   Albany NY 12203-7925
518088866    Manpower Us Inc,   21271 Network Pl,   Chicago IL 60673-1212
518088869   +Mansfield Oil Co,   Of Gainesville Inc,   Po Box 733706,   Dallas TX 75373-3706
518088868   +Mansfield Oil Co,   Of Gainesville Inc,   Robyn Lee,   Po Box 733706,   Dallas TX 75373-3706
518088870   +Mansfield Paper Co,   Sandy Calabrise,   380 Union St,   West Springfield MA 01089-4127
518088873   +Mansonite,   Joyce Westfall,   3250 Old Springfield Rd,   Vandalia OH 45377-9599
518088877   +Manuel Coelho,   136 Roosevelt Ave,   Mineola NY 11501-3048
518088878   +Manufacturer Express Inc,   Rudy Yang,   7a Donna Dr,   Wood Ridge NJ 07075-1915
518088882   +Manzi Bonanno And Bowers Atty,   280 Merrimach St,   Ste B,   Methuen MA 01844-6435
518088884   +Map Cargo,   Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518088885   +Mapcargo,   Johnathan Martins,   440 Mc Clellan Hwy,   East Boston MA 02128-1101
518088886    Mapcargo Intl,   Amoreno Correa,   254 Henry St,   Inwood NY 11096-1426
518088887   +Maperior Nut Co Inc,   Rm Panzini,   Po Box 410400,   Cambridge MA 02141-0004
518088888   +Mapfre Ins,   Rudy Bergeron Claim Rep,   11 Gore Rd,   Webster MA 01570-6817
518088889   +Mapfre Ins As Sub For,   Joseph P Carguilo,   Makw24,   11 Gore Rd,   Webster MA 01570-6817
518088890   +Mapfre Ins As Sub Of,   Paula Andrea Hinman,   11 Gore Rd,   Webster MA 01570-6817
518088891   +Mapfre Ins As Subrogee For,   Kathleen J Yurewicz,   11 Gore Rd,   Webster MA 01570-6817
518088892   +Mapfre Ins As Subrogee For,   Leslee G Carsewell,   11 Gore Rd,   Webster MA 01570-6817
518088893   +Mapfre Ins As Subrogee For,   Wieslaw Winkiewicz,   11 Gore Rd,   Webster MA 01570-6817
518088894   +Mapfre Ins As Subrogee Of,   Sheila E Gaffey,   11 Gore Rd,   Webster MA 01570-6817
518088895   +Mapfre Ins Aso Anthony Ajayi,   Second Look Inc,   Po Box 5227,   Hauppauge NY 11788-0111
518088897   +Mapfre Ins Co As Sub Of,   Garret W Haggett,   11 Gore Rd,   Webster MA 01570-6817
518088896   +Mapfre Ins Co As Sub Of,   Margaret J Giberson,   11 Gore Rd,   Webster MA 01570-6817
518088898   +Mapfre Ins Sub Karen Levrault,   11 Gore Rd,   Webster MA 01570-6817
518088899   +Mapfre Ins Sub Of Andy M Wu,   11 Gore Rd,   Webster MA 01570-6817
518088900   +Mapfre Insas Sub Of Johnny W,   Hazboun Claims Dept,   11 Gore Rd,   Webster MA 01570-6817
518088901   +Mapfre Insurance,   Linda Brewer,   1lgore Rd,   Webster MA 01570-6817
518232778   +Mapfre Insurance,   Subrogee For Gordon A King,   11 Gore Rd,   Webster, MA 01570-6817
518088902   +Mapfre Insurance As Sub For,   Violet Duncan,   11 Gore Rd,   Webster MA 01570-6817
518088903   +Mapfre Insurance As Sub Of,   Susan E Mattina,   11 Gore Rd,   Webster MA 01570-6817
518088904   +Mapfre Insurance Co As Sub,   Of Mahammad Salmassi,   11 Gore Rd,   Webster MA 01570-6817
518088905   +Maplecrest Lincoln Mercury Inc,   2800 Springfield Ave,   Po Box 303,   Vauxhall NJ 07088-0303
518088906   +Mar Flex Waterproofing,   Susan Willis,   500 Business Pkwy,   Carlisle OH 45005-6337
518088913   +Marc Chernoff Md,   Stony Brook Medical Park,   2500 Nesconset Hwy Bldg 20a,
             Stony Brook NY 11790-2564
518232779   +Marcel, Ingrid,   2909 Stillwood Cir Apt 402,   Falls Church, VA 22042-1186
518232780   +Maree, Michael,   550 Mt Zion Rd Apt 223,   Florence, KY 41042-4737
518088919   +Margaret Fried,   811 S Hutchinson St,   Philadelphia PA 19147-2719
518088920   +Maria Gertrudis,   2 Sunnyside Dr Apt 7c,   Yonkers NY 10705-1716
518088921   +Maria Pastorell,   56 Roosevelt Dr,   West Haverstraw NY 10993-1030
518088922   +Maria Sardis,   76 Adams St,   Garden City NY 11530-3918
518088924   +Mariam Niveditha And Raju George,   1331world Ave,   Elmont NY 11003-2643
518308091   +Marianne T. O'Toole, Ch 7 Trustee Of Calico Ind.,   c/o LaMonica Herbst and Maniscalco, LLP,
             3305 Jerusalem Ave.,   Wantagh, NY 11793-2028
518088925   +Marilyn Carvalho,   86 Hoadley St,   Naugatuck CT 06770-3735
518088927    Marine Enterprises,   Edward Beksinski,   8800 Kelso Dr Ste A,   Baltimore MD 21221-3125
518088928   +Marineland Boating Center,   Steve Dickerson,   5098 S Loop 340,   Waco TX 76706-4638
518088929   +Mariner Beverage,   Neil Carroll,   166 Riverside Industrial,   Portland ME 04103-1492
518088930   +Mario L Collins And Cellino And,   Barnes Pc As Attys,   16 W Main St  6 Fl,
             Rochester NJ 14614-1602
518088931   +Mario Sousa,   59 Bark St,   Swansea MA 02777-4803
518088932   +Mario T Rubio And The Jaffe,   Law Firmpc As Attys,   11260 Roger Bacon Dr Ste 504,
             Reston VA 20190-5249
518088933   +Marion D Thomas And Leorn,   Matchin Esq As Atty,   50 Us Hwy 9 Ste 202,
             Morganville NJ 07751-1558
518088934   +Marion Rada Jones,   487 Chauncey St  1r,   Brooklyn NY 11233-2440
518088938   +Mark A Duckworth,   1535 Woodland Ave,   Indianapolis IN 46203-1256
518088939   +Mark Donathan,   145 Hight St,   St Clairsville OH 43950-1601
518088940    Mark Godaire As Admin And,   Maley And Maley Pllc As Attys,   Pob 443 30 Main St Ste 450,
             Burlington VT 05402-0443
518088941   +Mark S Kirk Dc,   700 North Broad St,   Elizabeth NJ 07208-2310
```

```
518088942   #+Mark Stair,   27 Butler Dr,   Apt 201,   Fairfax VT 05454-9806
518088943    Mark W Swimelar Trustee,   Po Box 1633,   Memphis TN 38101-1633
518088944   +Markal Products Corp,   Vernon Graphics,   One Promotion Place,   Dept C Pob 600,
              Newton IA 50208-2066
518088947   +Market Street Surgical Center,   P O Box 523,   Saddlebrook NJ 07663-0523
518088952   +Marko Radiator Inc,   725 West Coal St,   Shenandoah PA 17976-1415
518088957    Marlborough Country,   45 North Main St,   Marlborough CT 06447-1309
518088958   +Marleen Demarco,   10629 Mitchell Mill Rd,   Chardon OH 44024-9608
518088960   +Marlite,   Rose Zwick,   1 Marlite Dr,   Dover OH 44622-2361
518088959    Marlite,   Rose Zwick,   Po Box 842223,   Boston MA 02284-2223
518088961   +Marlite,   Claims Dept,   Po Box 3678,   Carol Stream IL 60132-3678
518088962   +Marlite 1505,   Afs Logistics Llc,   670 Emberwood Dr,   Shreveport LA 71106-7224
518088963    Marlow Candy,   Aideen Kird,   65 Honeck St,   Englewood NJ 07631-4125
518088964    Maron Aerospace And Defense,   James Knight,   680 Hayward St,   Manchester NH 03103-4420
518088965    Maroon Inc,   David Higgins,   1390 Jaycox Rd,   Avon OH 44011-1317
518088973   +Mars Electric,   Monica Russman,   6655 Beta Dr Ste 200,   Mayfield Village OH 44143-2380
518088974   +Mars Nick Chambers,   295 Brown St,   Elizabethtown PA 17022-2127
518088976    Marsh Canada Limited,   Joanna Lam,   120 Bremner Blvd Ste 80,   Toronto ON M5J0A8,   Canada
518088978    Marshall Pet Products,   Christine Gallo,   5740 Limekiln Rd,   Wolcott NY 14590-9354
518088984    Marte, Israel,   Address Intentionally Omitted
518088985   +Martell Motor Express Inc,   5a Trader Circle,   Tyngsboro MA 01879-1443
518088986   +Marten Transport Ltd,   129 Marten St,   Mondovi WI 54755-1700
518088987   +Martin And Jones Inc,   Jack Tuckwiller,   422 Edgar Ave,   Ronceverte WV 24970-1714
518088988   +Martin Brown,   17401 Redland Rd,   Derwood MD 20855-1237
518088989   +Martin Cobb And Denise Garnick,   As Atty   Noble Plaza,   801 Old York Rd  Ste 219,
              Jenkintown PA 19046-1611
518088990   +Martin Plumbing And Heating,   3908 Waverly Rd,   Owego NY 13827-2839
518088991   +Martin Water Condition,   Greg Sammet,   740 E Lincoln Ave,   Myerstown PA 17067-2219
518089031   +Martins Farm Supply,   Melvin Martin,   860 Cty Rte 47,   Potsdam NY 13676-3360
518089033    Martys Fine Wint,   Martin Siegal,   675 Washington St,   Newton MA 02458-1261
518089035    Marukan Vinegar,   Joan Barrios,   7755 E Monroe St,   Paramount CA 90723-5020
518089034    Marukan Vinegar,   Robert Shelley,   500 University Ct,   Blackwood NJ 08012-3230
518089036   +Marvin Martinez,   54 Greenwich St Apt 3a,   Hempstead NY 11550-5605
518089037   +Mary Mooney,   218 Cross St,   Harrison NJ 07029-2614
518089038    Mary Pomerantz Advertising,   300 Raritan Ave,   Highland Park NJ 08904-2719
518089040   +Maryland Attorney General,   Brian Frosh,   200 St Paul Pl,   Baltimore MD 21202-2029
518089041    Maryland Child Support Account,   Po Box 17396,   Baltimore MD 21297-1396
518089042    Maryland Comptroller,   Payroll Tax Deposit,   Po Box 466,   Annapolis MD 21404-0466
518089043    Maryland Comptroller,   Revenue Administration Division,   110 Carroll St,
              Annapolis MD 21411-0001
518089044    Maryland Dept Of Environment,   Po Box 1417,   Baltimore MD 21203-1417
518089045   +Maryland Dept Of Labor,   Licensing And Regulation,   Secretary,   500 N Calvert St Ste 401,
              Baltimore MD 21202-3659
518089046   +Maryland Dept Of Natural Resources,   580 Taylor Ave,   Tawes State Office Building,
              Annapolis MD 21401-2352
518089047   +Maryland Dept Of The Environment,   1800 Washinton Blvd,   Baltimore MD 21230-1717
518089048    Maryland District Court,   Traffic Processing Center,   Po Box 6676,   Annapolis MD 21401-0676
518089049   +Maryland Elevator Servicesinc,   Elevator Svc,   2147 Priest Bridge Dr,   Crofton MD 21114-2478
518089050   +Maryland Financial Investors Inc,   Scott Cherry,   2800 Quarry Lake Dr,   Ste 340,
              Baltimore MD 21209-3764
518089051   +Maryland Occupational Safety,   And Health Mosh,   10946 Golden West Dr Ste 160,
              Hunt Valley MD 21031-1308
518089052    Maryland Plastics,   Po Box 472,   Federalsburg MD 21632-0472
518089053   +Maryland Transit Admin,   Transit Claims Group,   1515 Washingon Blvd Ste 2600,
              Baltimore MD 21230-1707
518089054   +Maryland Transit Administratio,   Summons Control Office,   6 St Paul St Lobby Level,
              Baltimore MD 21202-6806
518089055   +Maryland Treasuere's Office,   Unclaimed Property Division,   Goldstein Treasury Bldg,
              80 Calvert St,   Annapolis MD 21401-1907
518089056    Maryland Unemployment,   Ins Div,   Po Box 1683,   Baltimore MD 21203-1683
518089057    Maryland Unemployment Ins,   Litigaton Unit,   P O Box 41628,   Baltimore MD 21203-6628
518089058    Marysville Marine,   Steven Chafee,   1275 S Danbury Rd,   Port Clinton OH 43452-3997
518089059   +Marzen Feed And Hardware,   75 Harrity Rd,   Lehighton PA 18235-9425
518089064   +Masco Cabinetry,   Cindy Myers,   4600 Arrowhead Dr,   Ann Arbor MI 48105-2773
518089062    Masco Cabinetry,   Cindy Myers,   641 Maddox Dr,   Culpeper VA 22701-4100
518089063   +Masco Cabinetry,   Ratelinx,   Po Box 77065,   Madison WI 53707-1065
518089065   +Mascot Sharpening And Sales,   Elam Fisher,   434b Newport Rd,   Rocks PA 17572-9719
518089066    Masda Corp,   Worldwide Express,   2323 Victory Ave Ste 16,   Dallas TX 75219-7657
518089067   +Masergy Communications Inc,   Blaine Criss,   Accounts Receivable Analyst,   Po Box 733938,
              Dallas TX 75373-3938
518089068    Masis Staffing Solutions Llc,   Po Box 204653,   Dallas TX 75320-4653
518089069   #Maskcara Cosmetics,   Stephen Hepner,   1987 S 2940 E,   Saint George UT 84790-5111
518232781   +Mason, April,   13320 Roosevelt Ave Apt 5a,   Queens, NY 11354-5202
518089073   +Masonite,   Joyce Westfall,   3250 Old Srpingfield Rd,   Vandalia OH 45377-9599
518089072    Masonite,   Jasper Chiguma,   970 New York Rte 11,   Kirkwood NY 13795-1649
518089074   +Masonite Marshfield Door Sys,   Candace Emerson,   1401 E 4th St,   Marshfield WI 54449-4555
518089075   +Masonschilling And Mason Co Lpa,   5181 Natorp Blvd Ste 202,   P O Box 498367,
              Concinnati OH 45249-7367
518089077   +Mass Dept Of  Transportation,   668 South Ave,   Weston MA 02493-1120
518089078   +Mass Dot,   Po Box 138,   Weston MA 02493-0005
```

```
518089081   +Massachusetts,  Sales Tax,  100 Cambridge St,  Boston MA 02114-2518
518089083   +Massachusetts Attorney General,  Consumer Protection Division,  Mccormack Bldg,
             One Ashburton Pl,  Boston MA 02108-1518
518089082   +Massachusetts Attorney General,  Maura Healy,  One Ashburton Pl,  Boston MA 02108-1518
518089084    Massachusetts Beverage Allianc,  Echo Global,  600 W Chicago Ave Ste 7,
             Chicago IL 60654-2801
518147462    Massachusetts Department of Revenue,  Bankruptcy Unit,  P. O. Box 9564,
             Boston, MA 02114-9564
518089085   +Massachusetts Dept Of Labor And,  Work Force Development,  Director,  1 Ashburton Pl Rm 2112,
             Boston MA 02108-1518
518089087   +Massachusetts Dept Of Revenue,  Po Box 7049,  Boston MA 02204-7049
518089088    Massachusetts Dept Of Revenue,  Po Box 7089,  Boston MA 02204-7089
518089086    Massachusetts Dept Of Revenue,  Child Support Enforcement Div,  Po Box 55140,
             Boston MA 02205-5140
518089089    Massachusetts Dept Of Revenue,  Carol A Fayan Esq,  Office Of Appeals,  Po Box 9551,
             Boston MA 02114-9551
518089090   +Massachusetts Fire Equipment,  57 York St,  Po Box 8,  West Springfield MA 01090-0008
518089091   +Massachusetts Fire Technlogies,  Po Box 8,  West Springfield MA 01090-0008
518089092   +Massachusetts State Treasurer,  Unclaimed Property Division,  One Ashburton Pl,  12th Fl,
             Boston MA 02108-1518
518089099   +Master Machine Inc,  Ar,  235 Carter St,  Falconer NY 14733-1409
518089100   ##+Master Mechanical Corp,  75 Verdi St,  Farmingdale NY 11735-6319
518089101   +Master Motor,  Rebuilders,  1204 National Ave,  Addison IL 60101-3131
518089102    Master Products Corp,  Bo Cadeloria,  Road 2 206,  Toa Baja PR 00949
518089103   +Mastercraft Auto Body,  527 Spring St,  Windsor Locks CT 06096-1106
518089104   +Masterman's Llp,  11c St Bldg 10,  Auburn Ind Park  Po Box 411,  Auburn MA 01501-0411
518089106    Mastro Electric Supply,  Gary Michael,  555 Elmwood Ave,  Providence RI 02907-1810
518089109   +Mat Industries Sanborn Manu,  Evie Grausam,  118 W Rock St,  Springfield MN 56087-1315
518089111   +Matamoros, Froilan,  12 Irving St,  Apt 2,  Jersey City NJ 07307-2544
518089113   +Matco Norca,  Debbie Krivak,  Po Box 27,  Brewster NY 10509-0027
518089116   +Material Handling Exchange,  Katie Herbert,  1800 Churchman Ave,  Indianapolis IN 46203-2920
518089120   +Matilde Peguero And Krevat Law,  Office,  159 Derby St,  Salem MA 01970-5637
518089124   +Matrix Communications,  126 Dwight Pk Cir,  Syracuse NY 13209-1067
518089125   +Mats Inc,  Victoria Gravel C Wilcox Jr,  179 Campanelli Pkwy,  Stoughton MA 02072-3743
518089127   +Matt's Svc Center,  300 Maple Ave,  Saratoga Springs NY 12866-1800
518089129    Mattel Inc,  M Rikimaru Mailstop M10604,  333 Continental Blvd,  El Segundo CA 90245-5032
518089132    Matthew Bender And Co Inc,  Po Box 9584,  New York NY 10087-4584
518089133   +Matthew Fahy V,  New England Motor Freight Inc Et Al,  Miguel Iraheta,
             164 New York Ave Apt 1,  Jersey City NJ 07307-1625
518089134   +Matthew Nelson,  Att For The Plaintiff Dave Frissora Esq,  Law Offices Of Dave Frissora,
             4656 Executive Dr Ste 201b,  Columbus OH 43220-3692
518089135   +Matthew Nelson V,  New England Motor Freight Inc,  Jared Galyon,  42 East Main St Po Box 201,
             Harveysburg OH 45032-0201
518089136    Matthews Lubricants,  Jill Monti,  Rt 50 W,  Clarksburg WV 26302
518089141    Maurice Electrical,  Karen Centivany,  6500a Sheriff Road,  Landover MD 20785-4362
518089142   +Maurice Schwartz And Sons Inc,  585 Shrewsbury Ave,  Shrewsbury NJ 07702-4163
518232782    Mavis Tire Center,  3050 Rockaway Tpke,  Lawrence, NY 11559
518089145   +Maxell Corp Of America,  Transport Account,  Po Box 1269,  Placentia CA 92871-1269
518089146   ##+Maxim Svc Llc,  Wanda Daugherty,  6550 N Guion Rd,  Indianapolis IN 46268-4891
518089147   +Maximum Computer Systems,  3285 Veterans Memorial Hwy,  Ste A13,  Ronconkoma NY 11779-7669
518089148   +Maximus Auto Sales,  508 Main St,  Leominster MA 01453-2939
518089149   +Maxlite,  Fiorella Villon Jesus Gomar,  1148 N Ocean Cir,  Anaheim CA 92806-1939
518232783   +Maxwell Schmidtke,  401 Cumberland Ave Apt 710,  Portland, ME 04101-2874
518089153   +Maxzone,  Poyao Yang,  24 Kilmer Rd,  Edison NJ 08817-2422
518089154   +May Kaimal Fine Indian Foods,  Worldwide Express,  2323 Victory Ave Ste 1600,
             Dallas TX 75219-7696
518089157   +Maybank And Owings Llc,  As Attys For Usaa Casualty,  Po Box 80669,
             Charleston SC 29416-0669
518089160    Mayer Brown Llp,  Main,  2027 Collection Ctr Dr,  Chicago IL 60693-0020
518089166   +Maynards Electric,  Christine Baker,  Po Box 23868,  Rochester NY 14692-3868
518089170   +Mayra Castor,  95 Roosevelt Ave,  Jersey City NJ 07304
518089171   +Mayrich Co,  Li Chu,  1010 Sesame St,  Franklin Park IL 60131-1340
518089172   +Mays Chemical,  Aronzo Holland,  5611 E 71st St,  Indianapolis IN 46220-3920
518089173   +Maytex Mills,  Sue Ellen Jones,  261 Fifth Ave 17th Fl,  New York NY 10016-7701
518089185   +Mc Ardle And Walsh Inc,  Claims Dept,  2015 Greensprings Dr,  Timonium MD 21093-4115
518089186   +Mc Cormick,  Williams And Associates,  405 E 78th St,  Bloomington MN 55420-1299
518089187   +Mc Coys Equipment,  Claims Dept,  2573 Quaker Vly Rd,  New Paris PA 15554-8626
518089189   +Mc Creadys Hearth And Home,  Coleen Aaron,  2601 Cambridge Bltwy,  Cambridge MD 21613-2970
518089190   +Mc Dermott Metals Works,  Brian Carberry,  4 Industrial Dr,  Lakeville MA 02347-1450
518089192   +Mc Gaw Graphics,  Tanya Mazza,  6378 Route 7a,  Arlington VT 05250-8487
518089194    Mc Ilhenny,  Mark Roman,  Po Box 974546,  Dallas TX 75397-4546
518089198   +Mc Master Carr,  Po Box 7690,  Chicago IL 60680-7690
518089200   +Mc Quade And Bannigan,  James Gray,  1300 Stark St,  Utica NY 13502-4448
518089211   +Mcburney Electric Inc,  Main,  130 Benedict St,  Pawtucket RI 02861-3108
518089220   +Mccandlish Holton Pc,  P O Box 796,  Richmond VA 23218-0796
518089224   +Mccarter And English Llp,  Kate R Buck William F Taylor Jr,  Shannon D. Humiston,
             100 Mulberry St,  Newark NJ 07102-4056
518089225   +Mccarthy Svc Coinc,  Po Box 1125,  Wilkes-barre PA 18703-1125
518089243   +Mccormick And Co,  Williams And Associates,  405 E 78th St,  Bloomington MN 55420-1299
518089244   +Mccormick Fitzpatrickkasper,  Burchard Pc,  Po Box 638,  Burlington VT 05402-0638
```

```
518089248    +Mccourt Label Cabinet Co,   20 Egbert Ln,   Lewis Run PA 16738-3802
518089254    +Mccue Corp,   Steve Mooney,   125 Water St,   Danvers MA 01923-3727
518089255     Mccue Corp,   Steve Mooney,   13 Centennial Dr,   Peabody MA 01960-7901
518089260     Mccutcheon Enterprises Inc,   Po Box 74807,   Cleveland OH 44194-4807
518089290     Mcgill Hose And Coupling,   Po Box 408,   East Longmeadow MA 01028-0408
518089297   #+Mcgrath Office Equipment,   Janet,   Po Box 932,   Joliet IL 60434-0932
518089311    +Mchenry Township Fire,   Protection District,   3610 West Elm St,   Mchenry IL 60050-4356
518089313    +Mcintosh Energy Co Inc,   Jeanette Hyndman,   Comptroller,   1923 Bremer Rd,
               Fort Wayne IN 46803-3002
518089328     Mclane Northeast,   Per Dorothy,   Po Box 6131,   Temple TX 76503-6131
518089341    +Mcmanus Merchants,   Brenda Sheffle,   410 Unity St Ste 260,   Latrobe PA 15650-1349
518089342    +Mcmanus Richter Adams And,   Apostolakos Pllc,   48 Wall St  25 Fl,   New York NY 10005-2920
518089343     Mcmaster Carr,   Dave See,   Po Box 7690,   Chicago IL 60680-7690
518089344     Mcmaster Carr Supply,   Cargo Claim Dave See,   Po Box 7690,   Chicago IL 60680-7690
518089353     Mcnees,   Wallace And Nurick Llc,   Po Box 1166,   Harrisburg PA 17108-1166
518089355    +Mcneilly Wood Products Inc,   Ann Mcneilly,   120neelytown Road,   Campbell Hall NY 10916-2807
518089361     Mcs Life Insurance Co,   Finance Dept,   Po Box 193310,   San Juan PR 00919-3310
518089362     Mctmt Processing Center,   Metropolitan Commuter,   Transportation Mobility Tax,   Po Box 15163,
               Albany NY 12212-5163
518089365     Md Cline Metal Fabricating,   David Cline,   832 Penn View Rd,   Blairsville PA 15717-6649
518089366    +Md Complete,   Echo Global,   600 W Chicago Ave Ste 7200,   Chicago IL 60654-2801
518089367     Md Comptroller Of The Treasury,   Alcohol And Tobacco Unit,   Po Box 2999,
               Annapolis MD 21404-2999
518089368    +Md Transportation Authority,   Acct Rec Ins Recovery,   2310 Broening Hwy 2nd Fl,
               Baltimore MD 21224-6639
518089369    +Mds Auto Body,   369 Thomas St,   Newark, NJ 07114-2810
518089370    +Mea  Elk  Grove Llc,   Po Box 740023,   Cincinnati OH 45274-0023
518089371    +Mea Training Center,   Mechanics Education Associatio,   1805 Springfield Ave,
               Maplewood NJ 07040-2901
518089373    +Mead And Mead Maple Syrup,   Jude Mead,   37 Tobey Hill Rd,   Canaan CT 06018-2306
518089379   #+Meadowland Ford Trk Sales Inc,   330 County Ave,   Po Box 2218,   Secaucus NJ 07096-2218
518089380    +Meadowlands Fire Protection,   John Carnemolla,   348 Newcounty Rd,   Secaucus NJ 07094-1622
518089381    +Meadowlands Hospital Medical,   Evelyn Genao Med Rec,   55 Meadowlands Pkwy,
               Secaucus NJ 07094-2977
518089382    +Meadows Construction Inc,   266 Little New York Rd,   Rising Sun MD 21911-1930
518232784    +Meashawn Brand,   340 Riverstone Dr,   Covington, GA 30014-5023
518089388   #Mecco,   Lisa Doucette,   135 Amercian Legion Hwy,   Revere MA 02151-2405
518089389    +Mechanical Equipment Sales,   Keith Cooke,   5025 Euclid Rd,   Virginia Beach VA 23462-2522
518089390    +Mechanical Forensics,   Engineering Svc Llc,   179 Cross Rd,   Rochester NH 03867-5115
518089391    +Mechanical Heating Sply,   Sandra Douglas,   476 Timpson Pl,   Bronx NY 10455-4908
518232785    +Mechanical, Ashley,   27 Emerick St,   Kingston, NY 12401-3009
518089392     Med Access Ny Llc,   5822 -b Broadway,   Bronx NY 10463
518089393    +Med Quest Evaluators Llc,   Po Box 234,   Lewis Center OH 43035-0234
518089394    +Med Request Solutions Inc,   P O Box 23,   South River NJ 08882-0023
518089395    #Med Web,   Ahmad Osta,   137 W 61st St,   Westmont IL 60559-2617
518089396    +Medaid Llc,   Po Box 1117,   Orange CT 06477-7117
518089398    +Medallocators,   Lavonia Whitlow,   2397 Huntcrest Wayste 200,   Lawrenceville GA 30043-6309
518089401    +Medelco Inc,   Diance Kardos,   54 Washburn St,   Bridgeport CT 06605-1848
518089402    +Medexpress Billing,   7958j,   Po Box 7964,   Belfast ME 04915-7900
518089403     Medexpress Billing,   Po Box 7964,   Belfast ME 04915-7900
518089404     Medexpress Urgent Care,   Pc Virginia,   Po Box 7962,   Belfast ME 04915-7900
518089405     Medexpress Urgent Care Nh,   Po Box 719,   Dellslow WV 26531-0719
518089406     Medexpress Urgent Care Pc Ma,   Po Box 7958,   Belfast ME 04915-7900
518089407    +Medfirst Urgent Care Pllc,   Po Box 8000 Dept 168,   Buffalo NY 14267-0002
518089411    +Medical Imaging Center,   Po Box 2004,   East Syracuse NY 13057-4504
518089412    +Medical Management Group Of Ny,   1 Corporate Dr,   Ste 104,   Bohemia NY 11716-2663
518089413    +Medical Request Svc Inc,   15 Bloomfield Ave,   Verona NJ 07044-2700
518089414    +Medicare,   Msprc Liability,   Po Box 138832,   Oklahoma City OK 73113-8832
518089415    +Medicenter,   234 W Jericho Tpke,   Huntington Station, NY 11746-3628
518089416    +Medimark,   Tfm,   5905 Brownsville Rd,   Pittsburgh PA 15236-3507
518089424    +Mediterranean Shipping,   700 Watermark Blvd,   Mount Pleasant SC 29464-5729
518089425    +Medium Rare Industries,   Michael O Donnell,   125 Ranch Rd,   Newtown PA 18940-3624
518089427    +Medstar Med Group Ii Llc,   Po Box 418597,   Boston MA 02241-8597
518089428     Medtronic,   Patricia Moreno-claims Dp,   Autopista San Isidro Km 17,   Santo Domingo  11505,
               Dominican Republic
518089429     Medworld Supply Inc,   Henrey Greenfeld,   168 10th St,   Brooklyn NY 11215-3803
518089434    +Megsys International,   Claims Dept,   45h Industrial Park Rd,   Tolland CT 06084-2839
518089435    +Mehmet And Fatima Sabancelebi,   6954 182nd St,   Fresh Meadows NY 11365-3534
518089436    +Meier Supply Co Inc,   Stephen Urda,   275 Broome Corporate Pkwy,   Conklin NY 13748-1511
518089438    +Meier Supply Co Inc,   Sean Vahey,   2810 Pleasant Vly Blvd,   Altoona PA 16602-4304
518089437     Meier Supply Co Inc,   Charles Page,   2031 W 12th St,   Erie PA 16505-4802
518089440    +Meijer 802,   Adriaan Vankempen E Hileman,   2929 Walker N W,   Grand Rapids MI 49544-6402
518089441    +Meijer 90,   Dianne Nichol,   2929 Walker Nw,   Grand Rapids MI 49544-6402
518089442    +Meijer 92,   Rachel Stephens,   2929 Walker Nw,   Grand Rapids MI 49544-6402
518089443    +Meijer 93,   Kerry Johnson,   2929 Walker Nw,   Grand Rapids MI 49544-6402
518089444     Meijer Corporate,   Cargo Claim,   Po Box 74008449,   Chicago IL 60674-0001
518089445    +Meiko America Inc,   Kae Takeshita,   888 Aec Dr,   Wood Dale IL 60191-1122
518089453    +Melaine Klein,   265 Stevens  Ave  Apt 1,   Portland ME 04103-2627
518089459     Melissa Walker For Henry Walker,   Block O'toole And Murphy Llp,   S Joseph Donahue Esq,
               One Pennsylvania Plaza Ste 5315,   New York NY 10119
```

```
518089460     Melissa Walker For Khalil Walker,    Block O'toole And Murphy Llp,    S Joseph Donahue Esq,
              One Pennsylvania Plaza Ste 5315,   New York NY 10119
518089462    +Melitta Usa,    Standard Forwarding,    Ll 3100 69th Ave Ste 1,    Moline IL 61265-9711
518089461     Melitta Usa,    Claims Dept,    13925 58th St N,    Clearwater FL 33760-3721
518089463     Melitta Usa Inc,    Mihlfeld And Assoc,    Po Box 3928,    Springfield MO 65808-3928
518089464    +Mell Davies,    Dm Transportation,    Po Box 621,    Boyertown PA 19512-0621
518089471    +Melvin York And Goldstein Ballen,    O'rourke And Wildstien As Atty,    One Howe Ave 2nd Floor,
              Passaic NJ 07055-4087
518089473    +Memorial Hospital Of Ri,    111 Brewster St,    Pawtucket RI 02860-4499
518089472    +Memorial Hospital Of Ri,    Po Box 418999,    Boston MA 02241-8999
518089491     Menlo Worldwide,    Jim Joslyn,    Po Box 2688,    Portland OR 97208-2688
518089493    +Menshen Packaging Usa,    Julie Orr,    25 Industrial Pk,    Waldwick NJ 07463-1514
518089496    +Mep Health Llc,    P O Box 645424,    Concinnati OH 45264-5424
518089497    +Merari Lima,    169 3rd St Apt 1,    Elizabeth NJ 07206-1955
518089506     Mercam Inc,    Steven Fliegelman,    3520 Hargale Rd Ste 200,    Oceanside NY 11572-5804
518089507    +Mercantile Development,    Pia Giordano,    10 Waterview Dr,    Shelton CT 06484-4300
518089510    +Mercer Bucks Orthopaedics,    Medical Records Dept,    2501 Kuser Rd  3rd Fl,
              Hamilton NJ 08691-3386
518089515     Merchandise Inc,    Claims Dept,    5929 State Rte 128,    Miamitown OH 45041
518089518    +Merchants Ins Group As Sub Of,    Drum Point Road Llc,    Po Box 78 250 Main St,
              Buffalo NY 14240-0078
518089519    +Merchantville Pennsauken,    Water Comm,    6751 Westfield Ave,    Pennsauken NJ 08110-1519
518089520    +Mercohen Corp,    Whiteford Taylor And Preston Llp,    Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518089521    +Mercury Consulting Corp,    15 Spinning Wheel Rd,    Ste 125,    Hinsdale IL 60521-2941
518232786    +Mercury Insurance Group,    Subroee For Chantel Woodard,    685 Hwy 202/206 Ste 301,
              Bridgewater, NJ 08807-1775
518089522     Mercury Paint Corp,    John Van Hansberger,    4808 Farragut Rd,    Brooklyn NY 11203-6612
518089524     Mercy Hospital,    P O Box 531862,    Atlanta GA 30353-1862
518089523     Mercy Hospital,    P O Box 1801,    Portland ME 04104-1801
518089525    +Mercy Medical Center,    Po Box 531862,    Atlanta GA 30353-1862
518089526    +Mercy Medical Ctr,    1000 North Vlg,    Rockville NY 11570-1000
518089529    +Meri Properties Llc,    Whiteford Taylor And Preston Llp,    Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518089528    +Meri Properties Llc,    1-71 North Ave East,    Elizabeth NJ 07201-2958
518089530    +Meriden Tax Collector,    142 East Main St,    Meriden CT 06450-5605
518089532    +Merissa Cohen 1996 Trust,    P O Box 6031,    Elizabeth NJ 07207-6031
518089533    +Merissa L Cohen 2000 Subtrust,    P O Box 6031,    Elizabeth NJ 07207-6031
518089534    +Merit Medical,    Mark Faw,    12701 Kingston Ave,    Chester VA 23836-2700
518089535     Meritor,    Farida Mishreky,    2135 Wast Maple Rd,    Troy MI 48084
518089536     Meritor  Penske Logistics,    Darida-tms Transportation,    2135 W Maple Rd,
              Troy MI 48084-7121
518089537    +Meritus Medical Center,    Billing Office,    11116 Medical Campus Rd,    Hagerstown MD 21742-6710
518089538    +Merj Fleet Svc Inc,    Main,    1560 Harlem Rd W5,    Buffalo NY 14206-1953
518089539     Merola Tile,    Tatyana Tsodikov,    217 County Rd 522,    Manalapan NJ 07726-8813
518089540    +Merola Tile,    20 Reed Pl,    Amityville NY 11701-2633
518089541    +Merola Tile Somertile,    217 County Rd 522,    Manalapan NJ 07726-8813
518089543    +Merrick Enterprises,    Po Box 13,    Richfield OH 44286-0013
518089546     Merrimac Industrial Sales,    Ann Foster,    111 Neck Rd,    Haverhill MA 01835-8027
518089547    +Merrimack Sheet Metal,    119 Hall St,    Concord NH 03301-3497
518089548     Merrimack Sheet Metal Inc,    Hvac Metal Fabricators,    119 Hall St,    Concord NH 03301-3497
518089549    +Merrimack Valley Business,    Geoff Miller,    4 Kennedy Dr,    North Chelmsford MA 01863-1509
518089550    +Merrimack Valley Pla,    And Worldwide Express,    2323 Victory Ave 16,    Dallas TX 75219-7657
518232787     Merry Go Round Playhouse Inc,    6861 E Lake Rd,    Auburn, NY 13021
518089554     Mervat Youssef,    M Youssef,    14 Saw Mill La,    Rockland MA 02370-1296
518089556    +Mesca Freight Svc,    Po Box 70000,    Newark NJ 07101-0047
518089561     Met Life,    Po Box 8500-3895,    Philadelphia PA 19178-3895
518232789    +Met Life Auto And Home,    Northeast Field Claim Office,    Po Box 2205,
              Charlotte, NC 28241-2205
518089562    +Met Life Insurance Co,    Po Box 37652,    Philadelphia PA 19101-0652
518089563    +Metal Cladding,    230 S Niagara St,    Lockport NY 14094-1927
518089564    +Metal Power Prods,    Tanner St,    Po Box 580,    Ridgway PA 15853-0580
518089566    +Methodist Towers,    160 W 8th St Ofc,    Erie PA 16501-1051
518089568     Metlife,    Po Box 41800,    Philadelphia PA 19101-1800
518089569    +Metlife  Aso Non Van Nguyen,    Po Box 2204,    Charlotte NC 28241-2204
518089570    +Metlife  Aso Richard Plante,    Pob 2204,    Charlotte NC 28241-2204
518089573    +Metlife Auto And Home As Sub Of,    Jessica Stororuk,    Po Box 2204,    Charlotte NC 28241-2204
518089574     Metlife Auto And Home As Subroge,    Nina Keska And Michael Keska,    Po Box 2204,
              Charlotte NC 28241-2204
518089576    +Metokote Corp,    5477 Evergreen Pkwy,    Sheffield Lake OH 44054-2400
518089577     Metpar Corp,    Bladimir Guevara,    95 State St,    Westbury NY 11590-5006
518089578    +Metro Fuel Injection Svc,    1 Seidel Ct,    Bollingbrook IL 60490-3517
518089579    +Metro Group Maritime,    Eileen Friberger,    61 Broadway,    Ste 905,    New York NY 10006-2724
518089580    +Metro Hydraulic Jack Nj,    1271 Mccarter Hwy,    Po Abox 9410,    Newark NJ 07104-0410
518089581    +Metro Logistics Inc,    Jerffrey Siegel,    Po Box 730,    Speonk NY 11972-0730
518089582    +Metro Logistics Inc,    Jeff Siegel,    670 White Plain Rd,    Scarsdale NY 10583-5027
518089583    +Metro Urgent Care Of Queens,    Suite 104,    484 Temple Hill Rd,    New Windsor NY 12553-5529
518089585    +Metropolitan Life Insurance Co,    P O Box 360229,    Pittsburgh PA 15251-6229
518089586    +Metropolitan Medical Surgical,    2076 East 13 St,    Brooklyn NY 11229-3304
518089587    +Mettler Packaging,    Lisa Garreffa,    90 Nem State Hwy Ste 11,    Raynham MA 02767-5461
```

```
518089590   #+Metzger Specialty Brands,  Patricia Pietzak,  161 W 54th St Ste 802,  New York NY 10019-5360
518089592   Mevotech Lp,  240 Bridgeland Ave,  Toronto ON M6A1Z4,  Canada
518232790   +Meyer Darrah Buckler Benek And Eck Pllc,  Edward G Brandenstein Esq,
             600 Grant St Us Steel Tower,  Ste 4950,  Pittsburgh, PA 15219-2702
518089593   #Meyer Plastics,  Michael Stewart,  5167 E 65th St,  Indianapolis IN 46220-4816
518089597   +Mg Roanoke Plantation Llc,  5607 Grove St,  Richmond VA 23226-2101
518089598   +Mg Roanoke Plantation Llc,  Hardrock Development Co,  Tee Richardson Vp Development,
             5607 Grove Ave,  Richmond VA 23226-2101
518089599   +Mga Research Corp,  Ellen Joachimiak,  12790 Main Rd,  Akron NY 14001-9777
518089600   Mgn Logistics,  Katie Winclechter,  161 Washington St,  East Walpole MA 02032-1196
518089601   +Mh Logistics,  Shreyas Patel,  1026 W Elizabeth Ave,  Linden NJ 07036-6341
518089602   +Mhokan Inc,  Nancy Dow,  268 Broadhead Rd,  West Shokan NY 12494-5311
518089603   +Mi Young Steves And Kwen Sam Mun,  4000 Creek View Cir,  Apt 4112,
             Cranberry Twsp PA 16066-1146
518089604   Miami Bay Beverage,  Trimino,  75 Ycamore Way,  Branford CT 06405
518089605   +Miami Corp,  Mike Maisonet,  4294 Albany St Ste 2,  Albany NY 12205-4621
518089606   Miami-dade County Tax Collect,  Po Box 13701,  Miami FL 33101-3701
518089608   Mica Corp,  Alphonse Aconfora,  9 Mountain View Rd,  Shelton CT 06484-6404
518089610   +Michael And Kristina Descenza,  36 North St  Apt 2,  Haverhill MA 01830-4940
518089611   Michael Bigg Jr Inc,  Route 32,  Box 181,  Vails Gate NY 12584
518089612   +Michael C Fina,  3301 Hunters Pt A,  Long Island City NY 11101-2528
518089613   +Michael D De Vaudreuil,  12 Idlewood Crossing,  Cumberland Center ME 04021-3448
518089614   +Michael Dugan,  8438 Haines Rd,  Pennsauken NJ 08110-3316
518089615   +Michael Fridland,  2600 East 21st St,  4g,  Brooklyn NY 11235-2928
518089616   +Michael Gerred,  Po Box 837,  Bel Air MD 21014-0837
518089617   +Michael Heffron And Nemf,  Ward Greenberg Heller And Reidy Llp,  Scott Jeannette Esq,
             1800 Bausch & Lomb Pl,  Rochester NY 14604-2713
518089618   +Michael J Stack,  7 Cooper Ave,  Troy NY 12180-2703
518089619   +Michael Ladzinski And Herran Law,  Office Llc As Atty,  176 N Main St  2nd Fl,
             Southington CT 06489-2541
518089620   +Michael Mcready,  65 Sams Rd,  Arundel ME 04046-8152
518089621   +Michael Oliver,  Mike,  P O Box 434,  Derby VT 05829-0434
518089622   +Michael Payne,  129 Queensbury Cicle,  Goose Creek SC 29445-5525
518089623   +Michael R Brownell,  366 Colebrook Rd,  Ganesvoort NY 12831-2422
518089624   +Michael R Brownell And Brian,  Lee Law Firm Pllc As Atty,  18  Division St Ste 102,
             Saratoga Springs NY 12866-2197
518089625   +Michael Ritzel,  8211 Town Ctr Dr,  Nottingham MD 21236-5904
518089626   +Michael S Worch,  6328 Booth Rd,  Ravenna OH 44266-9238
518089627   +Michael Saber,  7 Allen Pl,  Sloatsburg NY 10974-1339
518089628   +Michael Schmid,  228 Pulaski St,  Dunellen NJ 08812-1420
518089629   +Michael Singley,  D'arcy Johnson Day,  Richard J Albuquerque Esq,  3120 Fire Rd Ste 100,
             Egg Harbor Township NJ 08234-5886
518089630   +Michael Stolberg,  8445 Fleet Ct,  Middle Village NY 11379-2451
518089631   +Michael Turner,  184 Green Meadow Way,  Apt 184j,  Largo MD 20774-1150
518089632   +Michael Wayne Investment Co,  Virginia Beach Gen Dist Ct,  2425 Nimmo Pkwy,
             Virginia Beach VA 23456-9122
518232791   +Michael Williams,  46 Laventhal Ave,  Irvington, NJ 07111-2842
518089633   Michael Young,  Attorney For The Plaintiff,  Simon And Simon Pc,  1815 Market St Ste 2000,
             Philadelphia PA 19103
518089637   +Michaela Hughes And Vital,  And Vital Lc As Attys,  536 5th Ave,  Huntington WV 25701-1908
518089638   +Michaela Hughes As Guardian Of,  Tabitha Hughes A Protected,  Person Vital And Vital As Atty,
             536 5th Ave,  Huntington WV 25701-1908
518089645   +Michel Chauvin,  610 Newark St  4f,  Hoboken NJ 07030-6082
518089648   Michelin North America Inc,  Pam Parker,  Po Box 100860,  Atlanta GA 30384-0860
518089647   Michelin North America Inc,  Po Box 100860,  Atlanta GA 30384-0860
518089649   +Michelle Ameden,  P O Box 38,  Manchester Center VT 05255-0038
518089651   Michelles Dvd Inc,  Sales And Distribution,  140 58th St Unit 6a,  Brooklyn NY 11220-2523
518089652   Michigan Disbursement Unit,  Misdu  P O Box 30350,  Lansing MI 48909-7850
518089656   Mid Atlantic Logistics,  8501 River Rd,  Pennsauken NJ 08110-3325
518089657   +Mid Atlantic Truck Centre,  Lisa,  525 Linden Ave West,  Linden NJ 07036-6507
518232792   Mid Post Cleaning,  28 Fast Ave,  Monroe, NY 10950
518089658   +Mid-america Bldg,  Meghan Barry,  29797 Beck Rd,  Wixom MI 48393-2834
518089659   Mid-atlantic Waste,  Nexterus Inc,  802 Far Hills Dr,  New Freedom PA 17349-8428
518089660   Mid-century Ins Co As Sub Of,  Teresa Mcleod,  Po Box 268994,  Oklahoma City OK 73126-8994
518089661   +Mid-states Packaging,  Sydney Kaeck,  12163 State Rte 274,  Lewistown OH 43333-9707
518089663   Middle Sis Inc,  Marion Ohara,  177-25 Rockaway Blvd,  Jamaica NY 11434-6207
518089665   Middlesex Emergency Physicians,  Po Box 740021,  Cincinnati OH 45274-0021
518089666   +Middlesex Gases And Technologies,  292 Second St,  Po Box 490249,  Everett MA 02149-0004
518089668   +Middletown Tractor Sales,  John Deere Dealer,  655 Pittsburgh Rd,  Uniontown PA 15401-2215
518089669   Middletown Tractor Sales,  John Deere Dealer,  2050 Boyers Rd,  Fairmont WV 26554-8475
518089667   Middletown Tractor Sales,  John Deere Dealer,  910 Hendersen Ave,  Washington PA 15301-6027
518089670   +Middletown Violations Bureau,  1 Kings Highway,  Middletown NJ 07748-2502
518089671   +Midlakes Trailer Sales Llc,  Mark Sersenig,  1595 Yale Farm Rd,  Romulus NY 14541-9761
518089672   +Midmark Corp,  Sandy Kunkler,  60 Vista Dr,  Versailles OH 45380-9488
518089673   +Midrange Performance Group,  100 Arapahoe Ave Ste 14,  Boulder CO 80302-5862
518089674   +Midrange Solutions Inc,  Midrange,  200 Sheffield St,  Ste 103,  Mountainside NJ 07092-2315
518089675   +Midstate Auto,  587 North Colony St,  Meriden CT 06450-2287
518089676   +Midstate Medical Center,  Po Box 310912,  Newington CT 06131-0912
518089677   +Midstate Printing Co,  4707 Dey Rd,  Liverpool NY 13088-3510
518089678   +Midstate Radiology Assoc Llc,  101 N Plains Ind Rd Bldg 1a,  Wallingford CT 06492-2360
```

```
518089679      Midstate Tractor And Equipmen,   John Deere Dealer,    562 South Main St,
               Middletown CT 06457-4215
518089680      Midtel,   Don Snoop,   103 Cliff St,   Po Box 191,   Middleburgh NY 12122-0191
518089681     +Midwest Air Tech,   Jim Appelhans,   6700 Wildlife Way,   Long Grove IL 60047-2430
518089682     +Midwest Garage Door Systems,   437 E Stop 18 Rd,   Greenwood IN 46143-9537
518089683     +Midwest Mobile Maintenance,   2323 Golfview Dr,   Joliet IL 60435-8564
518089685      Midwest Motor Express,   Ellen Anderson,   Po Box 1058,   Bismarck ND 58502-1058
518089686      Midwest Motor Express,   Kristin Jangula,   Po Box 1058,   Bismarck ND 58502-1058
518089684     +Midwest Motor Express,   Kasaundra Jones,   314 N 27th St,   Fargo ND 58102-4041
518089687      Midwest Motor Express Inc,   Po Box 1496 5015 East Main,   Bismarck ND 58502-1496
518089689      Midwest Shuttle Svc Inc,   Tab Bank On The Account Of Sts,   Po Box 150445,
               Ogden UT 84415-0445
518089690     +Midwest Truck And Trailer Repair,   Marty Kehr,   5119 Enterprise Blvd,   Toledo OH 43612-3806
518089695     +Mig Express,   45 Pearl St,   Portsmouth NH 03801-3946
518089696     +Miguel Azucena,   10 Prospect St,   Rockport MA 01966-2132
518089698     +Mike Ancell,   3201 Gapland Rd,   Rohrersville MD 21779-1204
518089699     +Mike Egan,   Mr Egan,   110 John Haley Rd,   Brimfield MA 01010-2196
518089700     +Mike Ellis,   Mike,   1599 Forge Pond Rd,   Brick NJ 08724-2858
518089701     +Mike Murphy Rentals,   Dauphin County Prothonotary,   101 Market St Rm 101,
               Harrisburg PA 17101-2026
518089702     +Mike's Auto And Towing Inc,   Chris Joyce,   160 Windsor Ave,   Windsor CT 06095-4536
518089703     +Mikes Towing And Recovery Inc,   58 Chambers Brook Rd,   Branchburg NJ 08876-3551
518089705     +Milagrost Bullock,   894 Harned St   Apt 3e,   Perth Amboy NJ 08861-1727
518089706      Milby Co,   Clive Thompson,   6201 S Hanover Rd,   Elkridge MD 21075-5651
518089713     +Milicent A Mitchell,   466 Pudding St Rr2,   Carmel NY 10512-3941
518089716     +Mill Supply,   Bill Shega,   19801 Miles Rd,   Cleveland OH 44128-4117
518089718     +Millcreek Motor Freight Lp,   101 Earl Thompson Rd,   Ayr ON N0B 1E0,   Canada
518089719     +Millennium Garage Corp,   P O Box 3784,   New York NY 10008-3784
518089720     +Millennium Medical Imagingpc,   Po Box 130,   Latham NY 12110-0130
518089721     +Miller Brick Co Inc,   Stephen Lynch,   734 Ridgeway Ave,   Rochester NY 14615-3214
518089722     +Miller Bros Furniture Inc,   Matthew B Talady,   Attorney At Law,   528 Liberty Blvd,
               Dubois PA 15801-2410
518089723     +Miller Bros Garden Center,   John Deere Dealer,   2111 State St,   Erie PA 16503-1846
518089724     +Miller Builders Supply Co Inc,   900 Mt Home Rd,   Sinking Spring PA 19608-9373
518089725      Miller Chemical,   Gina Swope,   Po Box 333,   Hanover PA 17331-0333
518089726     +Miller Construction Svc,   201 North Main St,   Middleton MA 01949-1655
518089727     +Miller Holding Llc,   167 Huttleston Ave,   Fairhaven MA 02719-4620
518089728     +Miller's Towing,   Main,   P O Box 26217,   Akron OH 44319-6217
518089764     +Millers Truck Sales And Repair,   Dawn Sylvia,   145 Higginson Ave,   Lincoln RI 02865-2700
518089770      Milliken Millwork,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518089768     +Milliken Millwork,   Dave Branditz,   400 Circle Fwy,   Cincinnati OH 45246-1214
518089769     +Milliken Millwork,   Kole Gojcaj,   6361 Sterling Dr North,   Sterling Heights MI 48312-4553
518089772     +Mills Co,   Julie Koeppen,   3007 Harding Hwy E Bldg,   Marion OH 43302-8370
518089773      Mills Electrical Supply Inc,   Claims Dept,   739 Erie Blvd West,   Rome NY 13440-3913
518089778     +Milton Area School District,   Po Box 4871,   Lancaster PA 17604-4871
518089779     #Milton Bleier,   Adrienne Pletman,   885 Waverly Ave,   Holtsville NY 11742-1109
518089780     +Milton Borough Tax Collector,   Gary Fullmer,   47 Broadway,   Milton PA 17847-1129
518089782     +Milton Properties Lp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518089781     +Milton Properties Lp,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518089783     +Milton Regional Waste Water,   Sewer Authority,   Po Box 725,   Bloomburg PA 17815-0725
518089788     +Mine Safety Appliances,   Judy Colfer,   3880 Meadowbrook Rd,   Murrysville PA 15668-1753
518089790     +Ming Fei Huang,   230 West 129 St Apt 7b,   New York NY 10027-1909
518089791      Minimoves,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518089801     +Minooka Grain Lumber And Supply,   404 West Mondamin St,   Minooka IL 60447-9875
518089804     +Mintx,   Claims Dept,   20-48 119th Street,   College Point NY 11356-2123
518089805     +Miq Global,   Miq Logistics,   Po Box 11250,   Overland Park KS 66207-1250
518089806      Miq Logistics,   Po Box 7926,   Shawnee Mission KS 66207-0926
518089807     +Mir M Kamal,   8822 Parson Blvd,   Apt 25,   Jamaica NY 11432-3854
518089808     +Mirabito Fuel Group,   The Metrocenter,   49 Court St,   Po Box 5306,
               Binghamton NY 13902-5306
518089810     +Mirabito Holdings Inc Dba,   Valley Wh0lesale,   Ann B Cianflone,   49 Court St Po Box 5306,
               Binghamton NY 13902-5306
518089811      Mirabito Holdings Inc Dba,   Valley Wholesale,   Hinman Howard And Kattell,
               Park 80 W Plaza 2 250 Pehle Ae Ste 200,   Saddle Brook NJ 07663-5834
518089813     +Mirak Chevrolet Inc,   Bill Crowley,   1125 Massachusetts Ave,   Arlington MA 02476-4316
518089814     +Miranda Sizemore And Orabona Law,   Office Pc As Atty Masonic,   Temple Bdge,   129 Dorrance St,
               Providence RI 02903-2806
518089817      Miriam Wellerstein,   694 Myrtle Ave   Apt 214,   Brooklyn NY 11205
518089818     +Mirion Technologies,   315 Daniel Zenker Dr,   204 1st Ctr,   Horseheads NY 14845-1008
518089820     +Mishi Box,   4429 Corral Rd,   Warrenton VA 20187-5820
518089822      Mistucky Creek Homebrew,   Michelle Brigham,   116 Wood Rd,   Westtown NY 10998-3409
518089823     +Mit Lincoln Lab,   244 Wood St,   Lexington MA 02421-6426
518089824     +Mitch Bookbinder,   Mitch,   179 Lelak Ave,   Springfield NJ 07081-3307
518089825     +Mitch Taylor,   72 Highway Ave,   P O Box 294,   Congers NY 10920-0294
518089836      Mitsubishi Intl Food,   Dana Mckinney Ste 400,   5080 Tuttle Crossing Blvd,
               Dublin OH 43016-3540
518089837      Mitsui Foods Inc,   Matthew Landes Gary Sweeney,   35 Maple St,   Norwood NJ 07648-2003
518089838     +Mitsui Sumitono Marine,   Management Usa Inc,   Po Box 5435,   Cincinnati OH 45201-5435
518089839     +Mj Fish Llc,   302 West Main,   Ste 115,   Avon CT 06001-4306
```

District/off: 0312-2          User: admin          Page 85 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137           Total Noticed: 10288

```
518089840    +Mj Judge Monument Co,   700 Wilkes-barre Township Blvd,   Wilkes-barre PA 18702-6126
518089841     Mjb Technology Solutions Llc,   Michael Barchard,   Pobox 527,   Raynham Center MA 02768-0527
518089842    +Mjfish Llc,   M Fish,   302 West Main St  Ste  155,   Avon CT 06001-4307
518089843    +Mjs Engineering,   261 Greenwich Ave,   Goshen NY 10924-2028
518089844     Mkj Logistics,   Linda Mc Lean,   1776 Chalker Hill,   Glastonbury CT 06033-2643
518089845    +Mll Logistics Llc,   Berry Plastics,   18250 Fresh Lake Way,   Boca Raton FL 33498-1949
518089846    +Mm Collins Real Estate Co,   1950 Street Rd,   Ste 301,   Bensalem PA 19020-3751
518089847     Mme Global Lines,   Kasaundra Olsen,   1302 40th St N,   Fargo ND 58102-2814
518089848    #+Mmta,   12 Post Office Square,   6th Floor,   Boston MA 02109-3925
518089849    +Mmta - Maryland,   Motor Truck Association,   9256 Bendix Rd Ste 203,   Columbia MD 21045-1848
518089850     Mmta Svc Inc,   142 Whitten Rd,   Po Box 857,   Augusta ME 04332-0857
518089851    +Mo Trucking Inc,   21 Picone Blvd,   Farmingdale NY 11735-1715
518089854    +Mobern Lighting,   Christian Klipp,   8200 Stayton Dr Ste 500,   Jessup MD 20794-9692
518089855    +Mobern Lighting,   Afs Logistics,   Po Box 1986,   Shreveport LA 71166-1986
518089857    +Mod Pac,   Franklin Traffic Svc,   Po Box 100,   Ransomville NY 14131-0100
518089858    +Mod Pac Corp,   Dan Gore Jennifer Innus,   1801 Elmwood Ave,   Buffalo NY 14207-2496
518089859    +Mode Transportation,   Robert Skulsky,   100 Steward Ln,   Chalfont PA 18914-1834
518089860     Mode Transportation Llc,   Deborah Lapinne,   James Schwarber,   2000 Clearwater Dr,
              Oak Brook IL 60523-8809
518089861    +Modern Controls,   Lisa Hicken,   7 Bellecor Dr,   New Castle DE 19720-1763
518089862    +Modern Handling Equip Co,   2501 Durham Rd,   Bristol PA 19007-6923
518089863     Modern Handling Equipment Co,   Po Box 95000-5770,   Philadelphia PA 19195-5770
518089864    +Modern Lighting,   8200 Stayton Dr,   Jessup MD 20794-9692
518089865    +Modern Lighting,   Afs Logistics,   Po Box 1986,   Shreveport LA 71166-1986
518089866     Modern Tire And Auto Svc,   Steve Cohen,   Controller,   Po Box 310186,
              Newington CT 06131-0186
518089867    +Modernist Pantry,   Echo,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518089868    +Modular Comfort Systems,   Melissa Schmitt,   5860 Belle Isle Rd,   Syracuse NY 13209-9623
518089869    +Modway Furniture,   138 George Rd,   Dayton NJ 08810-1514
518089871    +Moen Inc,   Justine Petchler,   Po Box 8022,   North Olmsted OH 44070-8022
518089876    +Mohammad Maqbool,   141 Lanza Ave,   Bldg 1A,   Garfield NJ 07026-3541
518089877    +Mohawk Ambulance Svc,   357 Kings Rd,   Schenectady NY 12304-3696
518089878     Mohawk Distribution,   Christina Smith,   26b Eagle Dr,   Hogansburg NY 13655
518089879    +Mohawk Global Logistics,   Wayne Wolfe,   123 Air Cargo Rd,   Syracuse NY 13212-3917
518089880    +Mohawk Hospital Equipment,   335 Columbia St,   Utica NY 13502-4270
518089885     Mojo Organics,   101 Hudson St,   Ste 2100,   Jersey City NJ 07302-3929
518089886     Mol America Inc,   7573,   Po Box 7247,   Philadelphia PA 19170-7573
518089887    +Mold Rite Plastics,   Denise Trow,   1 Plant St,   Plattsburgh NY 12901-3738
518089888    +Moldamatic,   29 Noeland Ave,   Pendal PA 19047-5288
518089893     Momentive,   Condata,   9830 West 190th St Ste M,   Mokena IL 60448-5603
518089894    +Momentive Performance Material,   Odyssey Logistics,   Po Box 19749 Dept 123,
              Charlotte NC 28219-9749
518089895    +Mona Electric Group Inc,   Rachelle Ritter,   7915 Malcolm Rd,   Clinton MD 20735-1732
518089896     Monaco, Michelle,   Address Intentionally Omitted
518089897    +Monaghan Medical,   5 Latour Ave,   Suite 1600,   Plattsburgh NY 12901-7271
518089905    +Monmouth Beach Fire Co,   Po Box 92,   Monmouth Beach NJ 07750-0092
518089906    +Monmouth Hose And Hydraulics,   745 Shrewsbury Ave,   Shrewsbury NJ 07702-4306
518089907    +Mono Systems Inc,   Maya Eden,   4 International Dr,   Rye Brook NY 10573-1065
518089908    +Monogram Snacks,   Retrans,   Po Box 171118,   Memphis TN 38187-1118
518089909    +Monoprice Inc,   Po Box 740417,   Los Angeles CA 90074-0417
518089910    +Monro Inc,   Risk Management Dept,   200 Holleder Pkwy,   Rochester NY 14615-3808
518089911    +Monroe Asphalt Co Llc,   Brenda,   1508 Matzinger Rd,   Toledo OH 43612-3829
518089912    +Monroe County Dept Of Weights,   And Measures-director Of Finance,   145 Paul Rd Bldg 2,
              Rochester NY 14624-5158
518089913    +Monroe County Sheriff,   Civil Bureau Room 100,   130 South Plymouth Ave,
              Rochester NY 14614-2209
518089914    +Monroe County Treasurer,   Po Box 14420,   Rochester NY 14614-0420
518089915    +Monroe Tax Office,   Po Box 629,   Monroe OH 45050-0629
518089919    +Montague Bros Inc,   73 Hunter St,   Ossining NY 10562-5441
518089920    +Montaj Inc,   Al Berger,   3520 Hargale Rd Ste 200,   Oceanside NY 11572-5804
518089927    +Montefiore Medical Center,   Radiology Records Dept,   111 East 210 St,   Bronx NY 10467-2490
518089931    +Montgomery County Maryland,   Po Box 10549,   Rockville MD 20849-0549
518089932    +Montgomery County Md,   Parking Citation Svc,   Pobox 1426,   Rockville MD 20849-1426
518089939    +Montour County Clerk Of Court,   Probation Office-county Court,   253 Mill St Third Fl,
              Danville PA 17821-2225
518089940    +Montrose Ford,   3960 Medina Rd,   Akron OH 44333-2495
518089942    +Montvale Surgical Center,   6 Chestnut Ridge Rd,   Montvale NJ 07645-1802
518089943    #+Monty Motors Inc,   Steven Monteleone,   213 Valley St,   So Orange NJ 07079-2803
518089946    +Moody's Collision Centers,   495 Presumpscot St,   Portland ME 04103-5237
518089948    +Moog Components Group,   Tessa Allison,   115 Jack Guynn Dr,   Galax VA 24333-2536
518089953    +Moore Svc,   Alan Lawrence,   29500 Aurora Rd,   Solon OH 44139-7214
518232793    +Moore, Benjamin,   360 Us 206,   Flanders, NJ 07836-9577
518089978    +Morales, Claudia,   32 Pearl St,   Patterson NJ 07501-2221
518089995     Moreno Ny Inc,   Joy Co,   75 Modular Ave,   Commack NY 11725-5705
518089998    +Morgan Melhuish Abrutyn,   651 Old Mt Pleasant Ave Ste200,   Livingston NJ 07039
518090011    +Morningstar Packing,   Amelia Blanes,   13448 S Volta Rd,   Los Banos CA 93635-9785
518090013    +Morre Tec Ind,   Matthew Santos,   1 Gary Rd,   Union NJ 07083-5527
518232794    +Morris County College,   Music Tech Building,   214 Center Grove Rd,   Randolph, NJ 07869-2007
518090014    +Morris County Joint Ins Fund,   D And H Alternative Risk Sol,   Claim 053170,   Po Box 68,
              Newton NJ 07860-0068
```

```
518090025      +Morrison Mahoney Llp,   250 Summer St,   Boston MA 02210-1181
518090029      +Morristown Medical Center,   Medical Frecord Svc,   100 Madison Ave Box 22,
                Morristown NJ 07960-6136
518090032      +Morse Repair,   943 North Branch St,   Bennington VT 05201-2743
518090036       Morton Salt Inc,   Deot Ch 19973,   Palatine IL 60055-9973
518090038      +Mosaic Logistics,   Gary Marsh,   1049 Crawford Dr,   Peterborough ON K9J6X6,   Canada
518090039       Mosaic Tile Co,   Jen Barrett,   107200 Richmond Hwy Ste F,   Lorton VA 22079-2622
518090040      +Mosco Construction Companyllc,   James Mosco President,   Po Box 451,   Dayton NJ 08810-0451
518090053      +Mosteller Investments Llc,   Nisbet Property Holdings,   8041 Hasbrook Rd  Ste 206,
                Cincinnati OH 45236-2934
518090055       Mothers Bears Candy,   Franklin Fisher,   1544 Route 61 Hwy So St,   Pottsville PA 17901
518090056      +Motion Inds,   I T C,   6140 Central Church,   Douglasville GA 30135-3300
518090057      +Motivated Security Svc,   24 West Main St,   Ste 204,   Somerville NJ 08876-2203
518090059      +Motolas Paving Inc,   Dante Angelus,   252 Fairyland Rd,   Lehighton PA 18235-9022
518090063      +Mount Morris Village Court,   117 Main St,   Mt.morris NY 14510-1289
518090064      +Mount Vernon Neighborhood,   Health Center,   107 West Fourth St,   Mount Vernon NY 10550-4002
518090065      +Mountain High Organics,   Tracy Witherell,   Po Box 1450,   New Milford CT 06776-1450
518090066      +Mountain State Fleet Svc,   Paul Coon,   Co Owner,   3043 Lens Creek Rd,
                Hernshaw WV 25107-8563
518090067       Mountain Tarp,   Bill Christie,   2580 E Sharon Rd,   Sharonville OH 45241-1847
518090068      +Mountain Top Portable,   Top Portable Toilets,   Toilets And Septic Svc,   Po Box 405,
                West Sand Lake NY 12196-0405
518090069      +Mountain Valley Sprinkler,   Systems Inc,   474 Shunpike Rd,   Williston VT 05495-9585
518090070       Mountain View Equip,   John Deere Dealer,   4041 State Rte 11,   Malone NY 12953-4301
518090072       Mountain View Equipment,   John Deere Dealer,   8092 Route 9,   Plattsburgh NY 12901-5364
518090074      +Movin On Sounds And Security Inc,   Mark Rock,   General Manager,   636 Hempstead Tpke,
                Franklin Square NY 11010-4326
518090082       Mps,   16365 James Madison Hwy,   Gordonsville VA 22942-8501
518090083       Mps Janet Hall,   16364 James Madison,   Gordonsville VA 22942
518090084      +Mr Gizmos,   Salvatore Buccieri,   189 Brickett Hill Cir,   Haverhill MA 01830-1585
518090085      +Mr Whiskers,   Winston May,   247 Hwy 61 S,   Natchez MS 39120-5218
518232795      +Mr Z's Trucking,   17902 100 Ave,   Queens, NY 11434
518090086      +Mrc Global,   Claims Dept,   1900 Brannan Rd Ste 300,   Mcdonough GA 30253-4324
518090087      +Mrl Transport,   Jim Lucas,   7 Wall St,   Windham NH 03087-1663
518090088      +Mro,   Po Box 61507,   King Of Prussia PA 19406-0907
518090089      +Mrz Trucking Co,   147-38 182nd St,   Jamaica NY 11413-4017
518090090      +Ms International,   Monika Takats,   45 Brunswick Ave,   Edison NJ 08817-2588
518090091       Ms International,   Lisa Drake,   2095 N Batavia St,   Orange CA 92865-3101
518090092      +Ms Reed Inc,   141 Stonehill Rd,   Freehold NJ 07728-9103
518090093       Msc Industrial Supply Co,   Tammy Hall,   Po Box 953635,   Saint Louis MO 63195-3635
518090094      +Msd,   Lynn Ostrom,   800 Technology Ctr Dr,   Stoughton MA 02072-4721
518090095      +Mt Vernon Plastics,   Dean Gentile,   460 Ogden Ave,   Mamaroneck NY 10543-2225
518090096       Mta  B And T,   Violation Processing Center,   P O Box 15186,   Albany NY 12212-5186
518090097      +Mtd Distribution Center,   Kathy Fidler,   701 Theo Moll Dr,   Willard OH 44890-9289
518090098      +Mtd Products,   Kathy Fidler,   701 Theo Moll Dr,   Willard OH 44890-9289
518090099      +Mtd Products Inc,   Louise Unterzuber,   Po Box 368022,   Cleveland OH 44136-9722
518090100       Mts,   Ben Wonnell Janet Shriner,   7100 Industrial Dr,   Temperance MI 48182-9105
518232796      +Mudd, Thomas,   8410 Megan Ln,   Port Tabacco, MD 20677-2071
518090105      +Muetzel Plumbing And Heating Co,   Main,   1661 Kenny Rd,   Columbus OH 43212-2263
518090107      +Mugnone Trucking,   85 Hoover Ave,   Bloomfield NJ 07003-5228
518090120      +Mullally Tractor Inc,   John Deere Dealer,   Po Box 633,   Jeffersonville NY 12748-0633
518090130      +Multalloy,   Lisa Townsend,   4520 Le Saint Cir 3,   Fairfield OH 45014-5640
518090131       Multi Plastics Inc,   Claims Dept,   210 Commodore Dr,   Swedesboro NJ 08085-1292
518090132      +Multi-pak,   241 Clinton Rd,   West Caldwell NJ 07006-6603
518090133       Multi-service Supply,   Perry Street & Ave C,   Leetsdale PA 15056-1141
518090135      +Mumpower Sigh Supply,   Ike Mumpower,   4257 Gate City Hwy,   Bristol VA 24202-1203
518090136      +Mundo Alarm Supply,   Celra Canel,   1273 Jesus T Pinero Ave,   San Juan PR 00920-5501
518232797      +Muni Tech Inc,   344 John Dietsch Blvd Unit 3,   North Attleboro, MA 02763-1073
518090140      +Municipal And School Income Tax,   2790 West Fourth St,   Williamsport PA 17701-4137
518090141      +Municipal Authof Westmoreland,   Po Box 800,   Greensburg, PA 15601-0800
518090142      +Municipal Court,   100 Fairway Dr,   North Kingstown RI 02852-6202
518090143      +Municipal Court Englewood,   73 So Van Brunt St,   Englewood NJ 07631-3426
518090144      +Municipal Court Of Fort Lee,   309 Main St,   Fort Lee NJ 07024-4705
518090145      +Municipal Court Of Hackensack,   227 Phillips Ave,   So Hackensack NJ 07606-1624
518090146      +Municipal Court Of Newark,   31 Green St,   Newark NJ 07102-3614
518090147      +Municipal Court Of Rahway,   Automated Enfrcement Program,   1 City Plz Hall,
                Rahway NJ 07065-5022
518090148      +Municipal Court Of Ringwood,   60 Margaret King Ave,   Ringwood NJ 07456-1703
518090149      +Municipal Court-violations,   710 Hermann Rd,   North Brunswick NJ 08902-2850
518090150      +Municipal Ct Carneys Pt,   303 Harding Hwy,   Carneys Point NJ 08069-2248
518090160      #+Muratec America Inc,   3301 E Plano Pkwy 100,   Plano TX 75074-7226
518090165      +Murphy Tractor,   John Deere Dealer,   60611 Hulse Rd,   Cambridge OH 43725-8937
518090166       Murphy Tractor,   John Deere Dealer,   590 E Western Reserve Rd,   Poland OH 44514-3354
518090168       Murphy Tractor And Equip,   John Deere Dealer,   5255 N Deere Rd,   Park City KS 67219-3308
518090167       Murphy Tractor And Equip,   John Deere Dealer,   1015 Industrial Pk Dr,
                Vandalia OH 45377-3117
518232798      +Muschiano, Raymond,   10 East Grote Dr,   Coventry, RI 02816-6450
518090190      +Mustangs Unlimited,   Robert Sharp,   440 Adams St,   Manchester CT 06042-2767
518090191       Mutal Sales,   Steve Scruto,   2 Corporate Pk Dr,   Derry NH 03038-2275
518090194      +Mutual Pharmaceutica,   7722 Dungan Rd,   Philadelphia PA 19111-2779
```

```
518090195    +Mutual Sales,   Steve Scruto,   2 Corporate Pk Dr,   Derry NH 03038-2275
518090199    +Mvp Group,   Echo Global,   600 W Chicago Ave Ste  725,   Chicago IL 60654-2522
518090200    +Mw Roosevelt And Son Inc,   210 Erie Blvd,   Canajoharie NY 13317-1109
518090201    +Mw Transportation Systems Inc,   Po Box 388077,   Chicago IL 60638-8077
518090203    +Mybar Labor Svc,   Maria Freschi,   Po Box 5178,   North Branch Station,
              Somerville NJ 08876-1302
518090219     Myron Corp,   Po Box 660888,   Dallas TX 75266-0888
518090220    +Myron Hickman,   920 Metcalf Ave,   Apt 18,   Bronx NY 10473-4007
518090221    +Myron Shevell,   New England Motor Freight Inc,   Zachary W. Cohen,   1-71 North Avenue E,
              Elizabeth NJ 07201-2958
518090223     N C Dept Of Revenue,   Payment Proc-garnishment,   P O Box 27431,   Raleigh NC 27611-7431
518090224     N Syracuse Lawn And Snow,   8279 Rte 11,   Cicero NY 13039
518090225    +N W Grainger Inc,   401 S Wright Rd,   Janesville WI 53546-8729
518090304    ++NATIONAL FUEL GAS DISTRIBUTION CORPORATION,   ATTN BANKRUPTCY DEPT,   6363 MAIN STREET,
              WILLIAMSVILLE NY 14221-5887
             (address filed with court: National Fuel,   Po Box 371835,   Pittsburg PA 15250-7835)
518090482   +++NEW HARVESTOR COFFEE,   999 MAIN ST UNIT 108,   PAWTUCKET RI  02860-7816
             (address filed with court: New Harvestor Coffee,   1005 Main St 108,   Pawtucket RI 02860)
518090226    +Nac,   Katherine Bertram,   300 Apollo Dr,   Lino Lakes MN 55014-3018
518090227     Nac-mays Landing,   5 Pinewood Blvd,   Mays Landing NJ 08330
518090230     Nafco Products,   Gail Robeck,   5600 N Hwy 169,   New Hope MN 55428-3027
518090234    +Nahanco,   Po Box 818,   276 Water St,   North Bennington VT 05257-0818
518090236     Naigai Nitto America Inc,   Main Cheng,   55 Broad St,   28th Fl,   New York NY 10004-2501
518090238     Nailor Industries,   Elizabeth Bruce,   98 Toryork Dr,   Toronto ON M9L1X6,   Canada
518090237     Nailor Industries,   Aaron Gronz,   98 Toryork Dr,   North York ON M9L1X6,   Canada
518090240    +Nalco Co,   Odyssey Log And Tech,   Po Box 19749 Dept 4,   Charlotte NC 28219-9749
518090242    +Nampac,   Po Box 1806,   Cidra PR 00739-1806
518090245    +Nancy Blakeman 2002 Trust,   P O Box 6031,   Elizabeth NJ 07207-6031
518090246    +Nancy Blakeman Grantor Trust,   P O Box 6031,   Elizabeth NJ 07207-6031
518090247    +Nancy Napoleon,   Nancy,   13 Talbot St,   Malden MA 02148-5303
518090248    +Nancy Sb Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518090249    +Nancy Shevell Mccartney 2016,   Non-gst Trust,   P O Box 6031,   Elizabeth NJ 07207-6031
518090251    +Naomi Chapman,   12 Cogswell Ct,   Essex MA 01929-1407
518090252    +Napa Auto Part,   3030 Jacksrun Rd,   Rt 48,   Whiteoak PA 15131-2508
518090254    +Napa Auto Parts,   Charles Morscher,   401 Leigh Gap St,   Walnutport PA 18088-1538
518090255    +Napa Canonsburg,   27 S Central Ave,   Canonsburg PA 15317-1516
518090256    +Napa Home And Garden,   Carole Wood,   815 Chapman Way,   Newport News VA 23608-1301
518090257    +Napac Inc,   David Keddy,   229 Southbridge St,   Worcester MA 01608-2045
518090258     Napoleon Lynx,   Barb Butler Karen Schmidt,   111 Weires Dr,   Archbold OH 43502-9153
518090260    +Nappgrecco Co,   1500 Mccarter Blvd,   Newark NJ 07104-3996
518232799    +Naridoef, Mark,   300 Pleasant St,   N. Hampton, MA 01060-3917
518090267    +Nas Security Systems Inc,   13 Bedford Ave,   Middletown NY 10940-6401
518090273    +Nashua Logistics And Trans Svc,   Diana Tobin,   22 Concord St,   Nashua NH 03064-2360
518090274     Nashua Outdoor Power Equip,   332 Amherst St,   Nashua NH 03063-1720
518090275     Nassau Candy,   300 Duffy Ave,   Hicksville NY 11801-3612
518090276    +Nassau County Clerk's Office,   240 Old Country Rd,   Mineola NY 11501-4249
518090277    +Nassau County Dept Of Health,   John L Lovejoy 140500 Bep xl,   200 County Seat Dr,
              Mineola NY 11501-4807
518090278    +Nassau County Ny,   Red Light Camera Division,   998 Eold Country Rd Ste C,   Pmb 260,
              Plainview NY 11803-4936
518090279    +Nassau County Ny Red Light Div,   998 East Old Country Rd,   Ste Cpmb 260,
              Plainview NY 11803-4936
518090280     Nasstrac,   Department 3002,   Washington DC 20042-3002
518090281     Nat,   Geodis,   7101 Executive Ctr Dr,   Brentwood TN 37027-5236
518090283    +Natalie Mcelroy,   38 Rogers Dr,   Port Washington NY 11050-2515
518090284     Natco Products,   Charlotte Smith,   155 Brookside Ave,   West Warwick RI 02893-3800
518090285    +Nate Blair,   Po Box 204,   Fairfield ME 04937-0204
518090287    +Nathan Peck,   202 Deer Run Trl,   Manchester CT 06042-2495
518090288    +Nathan Spearman V,   New England Motor Freight Inc,   Atty For The Defendant Kevin J Holley,
              Gunning & Lafazia 33 College Hill Rd 25b,   Warwick RI 02886-2783
518090291    +National Arbitration And,   Mediation Inc,   990 Stewart Ave First Fl,
              Garden City NY 11530-4838
518090292    +National Book,   34 Main St,   Plymouth MA 02360-8308
518090293    +National Business Equipment,   National Business,   505 Bradford St,   Albany NY 12206-1729
518090294     National Business Furniture,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518090295     National Checking Co,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518232800    +National Commercial Svc,   6644 Valjean Ave Ste 100,   Van Nuys, CA 91406-5816
518090296    +National Consolidation Svc,   Silvia Perez,   465 West Crossroads Pkwy,
              Bollingbrook IL 60440-4937
518090297    +National Dcp Llc,   Transplace Cargo Claims,   Po Box 518,   Lowell AR 72745-0518
518090298    +National Distributors,   Cargo Claims,   116 Wallace Ave Rd,   South Portland ME 04106-6144
518090299    +National Electronic Transit,   P O Box 128,   Rutherford NJ 07070-0128
518090300     National Employers Council,   David H Johnson X 249,   Po Box 4816,   Syracuse NY 13221-4816
518090301     National Fire And Marine Insurance Co,   1314 Douglas St,   Ste 1400,   Omaha NE 68102-1944
518090302     National Foods Packaging,   Eve Halkias,   8200 Madison Ave,   Cleveland OH 44102-2727
518090303     National Freight Svc,   Joel Katz,   34 Franklin Ave,   Brooklyn NY 11205-1524
518232801    +National General,   Subrogation Dept,   Po Box 89476,   Cleveland, OH 44101-6476
518090306     National General Ins As Sub Of,   Alioulin Diao,   Po Box 1623,   Winston Salem NC 27102-1623
518090307     National General Ins Sub Of,   Troy Little,   P O Box 89476,   Cleveland OH 44101-6476
```

```
518090308          National General Insurance As,    Subrogee Of Jeffrey Smith,    Po Box 89476,
                   Cleveland OH 44101-6476
518090309         +National Grange Mutual Ins Co,    27b Midstate Dr Ste 100,    Auburn MA 01501-1896
518090317          National Grid,    Julie Brown,    Po Box 11739,    Newark NJ 07101-4739
518090310          National Grid,    Po Box 11739,    Newark NJ 07101-4739
518090316          National Grid,    Julie Brown,    Po Box 11737,    Newark NJ 07101-4737
518090315          National Grid,    Julie Brown,    Po Box 11735,    Newark NJ 07101-4735
518090313          National Grid,    Po Box 11735,    Newark NJ 07101-4735
518090318          National Grid,    Julie Brown,    Po Box 11742,    Newark NJ 07101-4742
518090312          National Grid,    Po Box 11742,    Newark NJ 07101-4742
518090319          National Grid,    Kim,    Po Box 11791,    Newark NJ 07101-4791
518090314          National Grid,    Po Box 11791,    Newark NJ 07101-4791
518090320          National Grid,    Pob 29793,    New York NY 10087-9793
518090311         +National Grid,    40 Sylvan Rd,    Waltham MA 02451-1120
518090321          National Gypsum Com,    Tsb,    40 Emaus St,    Middletown PA 17057-1705
518090322         +National Iam,    Benefit Trust Lodge,    Po Box 64607,    Baltimore MD 21264-4607
518090323          National Motor Freight,    Traffic Association Inc,    1001 North Fairfax St Ste 600,
                   Alexandria VA 22314-1798
518090324          National Packaging Corp,    Jerry Cantone,    1000 New Country Rd,    Secaucus NJ 07094-1643
518090325         +National Pen Co Llc,    12121 Scripps Summit Dr,    Ste 200,    San Diego CA 92131-4609
518090326         +National Police Defense,    Membership Processing Center Foundation,    Po Box 318,
                   Englishtown NJ 07726-0318
518090327          National Polymers,    Rachel Baldwin Mate,    9 Guttman Ave,    Charleroi PA 15022-1016
518090328          National Public Seating,    Sasha Santo,    149 Entin Rd,    Clifton NJ 07014-1424
518090329          National Retail Systems,    1624 16th St,    North Bergen NJ 07047
518090330         +National Retail Transportation,    Po Box 2697,    Secaucus NJ 07096-2697
518090331         +National Subrogation,    100 Crossways Pk West,    Ste 415,    Woodbury NY 11797-2012
518090332         +National Surety Corp,    225 W Washington St,    Ste 1800,    Chicago IL 60606-3458
518090333          National Tobacco,    Langham Logistics,    5335 W 74th St,    Indianapolis IN 46268-4180
518090335          National Union Fire Ins Co Of,    Pittsburgh Pa As Sub Of State Of Wv,    Po Box 105795,
                   Atlanta GA 30348-5795
518090336         +National Wrecker Svc,    295 West Rd,    Portsmouth NH 03801-8640
518232803         +Nationwide,    Subrogee Sarah Helmick,    Trust Dept,    1200 Locust St Dept 6176,
                   Des Moines, IA 50391-6176
518090337          Nationwide Aso Esther Morton,    Trust Dept,    1100 Locust St Dept 2019,
                   Des Moines IA 50391-2019
518090338         +Nationwide Auto Recycling,    Larry Rintoul,    1340 Lunenburg Rd,    Lancaster MA 01523-2719
518090339         +Nationwide Ins,    Trust Dept,    1100 Locust St Dept 2019,    Des Moines IA 50391-2019
518090340          Nationwide Ins Co As Sub Of,    Paula Disabatino--trust Dept,    1100 Locust St Dept 2019,
                   Des Moines IA 50391-2019
518090341          Nationwide Ins Co Sub Of,    Justin R Pastor,    1100 Locust Stdept 2019,
                   Des Moines IA 50391-2019
518090342          Nationwide Insas Sub Of,    Anthony Torio- Attn:trust Dept,    1100 Locust St Dept2019,
                   Des Moines IA 50391-2019
518090343          Nationwide Inscorpas Sub Of,    Ncb Inc  Trust Dept,    1100 Locust St  Dpt 2019,
                   Des Moines IA 50391-2019
518090344          Nationwide Mutual Ins Co,    As Sub For Barbara A Barker,    1100 Locust St Dept 2019,
                   De Moines IA 50391-2019
518090345          Nationwide Prop And Casualty Ins,    As Sub For America's Best,    Heating And Air,
                   1100 Locust St,    Des Moines IA 50391-2019
518090346          Nationwide Trans,    1999 W 75th St,    Ste 100,    Woodridge IL 60517-2666
518090347         +Nationwide Truck Repair Center,    Wade Pete,    95 Iron Mountain Rd,    Mine Hill NJ 07803-2312
518090349         +Natl Coatings And Supplies,    Leonard Jackson,    6539 Arlington Blvd,
                   Falls Church VA 22042-3001
518090350         +Natl Metals Llc,    5-47 47th Rd,    Long Island City NY 11101-6296
518090351          Natl Public Seating,    Ivette Mendez Sasha Santo,    149 Entin Rd,    Clifton NJ 07014-1424
518090352          Natl Refrigeration,    Janelle Carr,    539 Dunksferry Rd,    Bensalem PA 19020-5908
518090353          Natural Essentials,    Stephanie Cole,    115 Lean Dr,    Aurora OH 44202-9202
518090354          Natural Foods,    Matthew Nania,    3040 Hill Ave,    Toledo OH 43607-2931
518090355          Natural Ingredient Corp,    155 N  Lake Ave Fl 8,    Laurena Xu Ste 808,    Pasadena CA 91101-1849
518090356          Natural Nydegger Tra,    29 West 30th St,    12th Floor,    New York NY 10001-4454
518090357         +Natural Source Nutition,    11135 Walden Ave,    Walden NY 14004-8539
518232804         +Natural Source Nutrition,    11135 Walden Ave,    Walden NY 14004-8539
518090359         +Natures Bounty,    Commerical Traffic,    12487 Plaza Dr,    Cleveland OH 44130-1084
518090363         +Navada Davis,    1515 Baird Blvd,    Camden NJ 08103-2837
518090368         +Navigational Logistics Inc,    Joanna Kousteris,    147-35 183rd Street,    Jamaica NY 11405-0001
518090369         +Naylor Candies Inc,    Craig Naylor,    289 Chestnut St,    Mount Wolf PA 17347-7502
518090372         +Nazia Zaman,    38 Crispus Attucks Pla,    Roxbury MA 02119-1909
518090373         +Nb Mgmt,    7373 Westside Ave,    North Bergen NJ 07047-6455
518090374          Nbf,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518090375         +Nbimc,    201 Lyons Ave,    Newark NJ 07112-2027
518090376          Nc Child Support,    Centralized Collections,    Po Box 900012,    Raleigh NC 27675-9012
518090377          Nc Dept Of Revenue,    Po Box 25000,    Raleigh NC 27640-0520
518090378          Nc Dept Of Revenue,    Withholding Section,    Po Box 25000,    Raleigh NC 27640-0615
518090379         +Nc Dmv,    Fiscal Section,    Po Box 29615,    Raleigh NC 27626-0615
518090380          Nc State Highway Patrol,    Motor Carrier Enforcement,    4231 Mail Service Ctr,
                   Raleigh NC 27699-4231
518090381          Ncdor,    Po Box 25000,    Raleigh NC 27640-0520
518090382         +Nch Corp,    Julia Oglesby Jane Dugyon,    2727 Chemsearch Blvd,    Irving TX 75062-6454
518232805         +Ndiaye, Babacar,    414 E 119th St Apt 4fw,    New York, NY 10035-3623
```

```
518090385     Ne Tire Wholesale,   Bob Bodnaru,   54 Winter St,   Malden MA 02148-1426
518090391    +Neals Radiator Svc Inc,   116 Grand Island Blvd,   Tonawanda NY 14150-6604
518090392     Nebert Bristol,   Mr N Bristol,   679 Autumn Ave,   Brooklyn NY 11208-3911
518090393    #Necco,   Lisa Douchette,   135 American Legion High,   Revere MA 02151-2405
518090396    +Needham Electric Supply,   Michael Gordon,   5 Shawmut Rd,   Canton MA 02021-1408
518090397     Neenah Foundry Co,   Colleen Reeves,   Senior Billing Clerk,   Po Box 74007026,
              Chicago IL 60674-7026
518090402     Nehemiah Mfg Co,   Jennifer Meyer,   1130 Findlay St,   Cincinnati OH 45214-2052
518090405    +Neil Gopal,   9109 210th St,   Queens Village NY 11428-1020
518090406    +Neiman Brothers,   Jamie Kmiecik,   3322 W Newport Ave,   Chicago IL 60618-5510
518090410    +Nelson Lanchero,   613 4th St,   Fairlawn NJ 07410-1444
518090411    +Nelson Paint Co,   Claims Dept,   Po Box 2040,   Kingsford MI 49802-2040
518090412    +Nelson Vasquez,   The Bongiorno Law Firm,   Richard M Bongiorno Esq,   1415 Kellum Pl Ste 205,
              Garden City NY 11530-1604
518090422    +Nemf Logistics Llc,   P O Box 6031,   Elizabeth NJ 07207-6031
518090424     Neofunds By Neopost,   Po Box 6813,   Carol Stream IL 60197-6813
518090425    +Neopost Northeast,   Neopost,   30 Batterson Pk Rd Ste 100,   Farmington CT 06032-2557
518090427     Neopost Usa Inc,   Dept 3689,   Po Box 123689,   Dallas TX 75312-3689
518090426    +Neopost Usa Inc,   Billing,   6 Campus Dr,   Parsippany NJ 07054-4406
518090428     Neovia Logistics,   Echo Global,   600 W Chicago Ave Ste 72,   Chicago IL 60654-2801
518090429    +Neros Auto Bodyllc,   Nero's Auto Body,   927 Foxton Rd,   East Haven CT 06513-1842
518090430     Nes Georgia Inc,   Po Box 277329,   Atlanta GA 30384-7329
518090435    +Neshaminy Electric,   Tony Crooks,   1700 Byberry Rd,   Bensalem PA 19020-4532
518090437    +Nestle Waters North America,   Nestle,   Dba Nestle Pure Life,   Po Box 856192,
              Louisville KY 40285-6192
518090438    +Nestle Waters poland Spring,   109 Poland Spring Dr,   Poland Spring ME 04274-5327
518090441     Netjets Aviation Inc,   Po Box 631196,   Dept 1196,   Cincinatti OH 45263-1196
518090442    +Netrush,   Allan Randell,   2762 Circleport Dr,   Erlanger KY 41018-1079
518090443    +Nets Trailer Leasing Of Pa Lp,   Lauren Houser,   1810 River Rd,   Burlington NJ 08016-2132
518090444    #+Netwatch Usa Llc,   Main,   90 Oak St,   Newton MA 02464-1439
518090445     Network Fob,   P O Box K,   Two Harbors MN 55616-0511
518090447    #Neuco,   Ginny Mudgett,   5101 Thatcher Rd,   Downers Grove IL 60515-4029
518090449    +Neurosensory Center of Eastern,   Pennsylvania,   250 Pierce St Ste 317,
              Kingston PA 18704-5149
518090450    +Neurosurgery Orthopedics And,   Spine Specialists,   500 Chase Pkwy,   Waterbury CT 06708-3346
518090451    +Neuw Ventures Llc,   23 Nutemeg Vly Rd,   Wolcott CT 06716-2621
518090454    +New Age Transportation,   Paul Hoban Vp Of Sales And Operations,
              Distribution And Warehousing Inc,   220 N Smith St Ste 102,   Palatine IL 60067-2415
518090455     New Alliance Insurance Agency,   Mariangie Bras Coo,   P O Box 195555,   San Juan PR 00919-5555
518090456     New Baltimore Garage,   Harold Douglas,   5340 Lee Hwy,   Warrenton VA 20187-9349
518090457     New Brunswick Lamp Shade Co,   Elaine Basset,   7 Terminal Rd,   New Brunswick NJ 08901-3615
518090458    +New Energy Solutions Llc,   P O Box 550,   Standish ME 04084-0550
518090459    +New England Closets,   Raffi Iskenderian,   287 Salem St,   Woburn MA 01801-2034
518090460    +New England Container Co,   Craid Bertrand,   1 Lemnah Dr,   Saint Albans VT 05478-2327
518090462    +New England Electric Llc,   Johnathan Quong,   277 Blair Pk,   Ste 210,
              Williston VT 05495-7885
518090463     New England Kenworth,   Concord Office,   Mark Bailey,   24 Hall St,   Concord NH 03301-3414
518090464    +New England Kenworth,   Kevin Warren,   Svc Manager,   42 Wallace Ave,
              South Portland ME 04106-6142
518090465     New England Kustom And Collision,   P O Box 1611,   Hillsboro NH 03244-1611
518090466    +New England Motor Freight, Inc,   171 N Ave East,   Elizabeth NJ 07201
518090467    +New England Natural Bakers,   74 Fairview St East,   Greenfield MA 01301-9654
518090468     New England Power Equip,   John Deere Dealer,   400 Boston Post Rd,
              Old Saybrook CT 06475-1550
518090469    +New England Remediation,   Svc Llc,   180 Hoit Rd,   Concord NH 03301-1806
518090470     New England Resins,   Richard O'connor,   316 New Boston St,   Woburn MA 01801-6212
518090471    #New England Sign Supply,   Kyle Berube,   7 Roessler Rd,   Woburn MA 01801-6208
518090472    +New Enterprise Stone And Lime,   Co Inc,   Pob77,   3912 Brumbaugh Rd,
              New Enterprise PA 16664-9137
518090473     New Hampshire Attorney General,   Joseph A Foster,   Nh Dept Of Justice,   33 Capitol St,
              Concord NH 03301-6397
518090474    +New Hampshire Ball Bearing,   Tech Logistics,   Po Box 431,   Milford NH 03055-0431
518090475     New Hampshire Dept Of,   Environmental Svc,   29 Hazen Dr,   Po Box 95,   Concord NH 03302-0095
518090477    +New Hampshire Dept Of Rev Admin,   109 Pleasant St,   Concord NH 03301-3852
518090478     New Hampshire Ins Co,   ASO Interior Moving,   Po Box 105795,   Atlanta GA 30348-5795
518090479    +New Hampshire Peterbilt Inc,   Chris Liz,   1548 Route 3a,   Bow NH 03304-4032
518090480    +New Hampshire Treasurer,   Unclaimed Property Division,   25 Capitol St,   Room 121,
              Concord NH 03301-6312
518090481    +New Hampshire Troopers Assoc,   111 Lock St,   Nashua NH 03064-2842
518090483     New Haven Body Inc,   Michael Casey,   89 Stoddard Dr,   North Haven CT 06473-2526
518090484    +New Horizon Surgical Cntr Llc,   680 Broadway Ste 201,   Paterson NJ 07514-1527
518090485     New Jersey American Water,   Box 371331,   Pittsburgh PA 15250-7476
518090486    +New Jersey Attorney General,   Gurbir S Grewal,   Richard J Hughes Justice Complex,
              25 Market St 8th Fl West Wing,   Trenton NJ 08611-2148
518090487    +New Jersey Attorney General Office,   Division Of Law,   Richard J. Hughes Justice Complex,
              25 Market St,   Trenton NJ 08611-2148
518090488     New Jersey Dept Of Labor,   Commissioner,   1 John Fitch Plz,   Po Box 110,
              Trenton NJ 08625-0110
518090489     New Jersey Dept Of The Treasury,   Sales Tax,   Po Box 002,   Trenton NJ 08625-0002
518090490    +New Jersey Division Of Motor,   Vehicles,   225 East State St Cn0013,   Trenton NJ 08666-0001
```

```
518090493    +New Jersey Family Support,   Payment Center,   Cn 4880,   Trenton NJ 08650-4880
518090494    +New Jersey Manufacturers,   Joyce Reiser,   301 Sullivan Way,   West Trenton NJ 08628-3406
518090495    +New Jersey Manufacturers Ins Co,   301 Sullivan Way,   West Trenton PA 08628-3496
518090496    +New Jersey Motor Vehicle Commission,   Administrative Unit,   225 East State Street,
              Trenton NJ 08666-0001
518090497    +New Jersey Telecom Exchange,   375 Mccarter Hwy,   Newark NJ 07114-2562
518232806    +New Jersey Turnpike Authority,   Po Box 5042,   Woodbridge, NJ 07095-5042
518090498     New Jersey Unclaimed Property Division,   Po Box 214,   Trenton NJ 08695-0214
518090499    +New London Hospitality Llc,   Attorney For Plaintiff,   Mcnamara And Mcnamara,
              100 Pennsylvania Ave,   Niantic CT 06357-2510
518090500    +New London Hospitality Llc V Nemf,   Elycia D Solimene,   1501 East Main St Ste204,
              Meriden CT 06450-2860
518090501    +New Paltz Rescue Squad,   Po Box 10606,   Newburgh NY 12552-0606
518090502    +New Penn Motor Express Inc,   Marty Raguckas,   625 South 5th Ave,   Lebanon PA 17042-7728
518090503     New Pig Corp,   John Walls Jr,   One Pork Avenue,   Tipton PA 16684
518090504     New Virginia Tractor,   John Deere Dealer,   12524 James Madison Hwy,   Orange VA 22960-2804
518090505     New World Pasta,   Traffic Control Svc,   Po Box 18,   Dillsburg PA 17019-0018
518090506     New York Attorney General,   Letitia James,   Dept Of Law,   The Capitol 2nd Floor,
              Albany NY 12224-0341
518090507     New York City Criminal Court,   1 Centre St16th Fl,   Room 1604,   New York NY 10007
518090508    +New York City Dept Of Finance,   1 Centre St Municipal Bldg 500,   New York NY 10007-1612
518090509    +New York Dept Of Labor,   Commissioner,   State Campus Building 12 Room 500,
              Albany NY 12240-0001
518090510     New York Dept Of Tax And Finance,   Bankruptcy Section,   Po Box 5300,   Albany NY 12205-0300
518090511    +New York Downtown Orthopaedic,   Associates,   170 William St,   New York NY 10038-2612
518090512    +New York Friars Club,   57 East 55th St,   New York NY 10022-3403
518090513    +New York Oncology Hematology,   3 Crossing Blvd Ste 1,   Clifton Park NY 12065-4172
518090514    +New York Pain Management,   9 Old Plank Rd Ste 100,   Clifton Park NY 12065-3107
518090515    +New York Police Chief's,   Benevolent Association Inc,   2570 N Jerusalem Rd Ste 301,
              North Bellmore NY 11710-1100
518090516    +New York Presbyterian Queens,   56-45 Main Street,   Flushing NY 11355-5045
518090517    +New York Spine Institute,   761 Merrick Ave,   Westbury NY 11590-6608
518090518    +New York Spine Specialist,   2001 Marcus Ave W Ste 170,   Lake Success NY 11042-2042
518090519    +New York State,   Consumer Protection Board,   5 Empire State Plz,   Ste 2101,
              Albany NY 12223-1500
518090520    +New York State Bridge Authorit,   Po Box 1010,   Highland NY 12528-8010
518090521    +New York State Comptroller,   Office Of Unclaimed Funds,   110 State St,   Albany NY 12207-2027
518090522    +New York State Comptroller,   Office Of Unclaimed Funds,   110 State St 8th Fl,
              Albany NY 12236-0001
518090523    +New York State Dept Of,   Environmental Conservation,   625 Broadway,   Albany NY 12207-2942
518090524     New York State Dept Of Tax,   And Finance   Corp-v,   P O Box 15163,   Albany NY 12212-5163
518090525    +New York State Dot- Ucr,   50 Wolf Rd,   Pod 53,   Albany NY 12205-2645
518090526    +New York State Income Tax,   Payroll Tax Deposit,   Office Of Comptroller,   110 State St,
              Albany NY 12207-2027
518090527     New York State Income Tax,   Po Box 15119,   New York NY 12212-5119
518090528     New York State Thruway,   Po Box 189,   Albany NY 12201-0189
518090529    +New York Truck Parts Inc,   Gary Mann,   12 O'gorman Rd,   Wurtsboro NY 12790-5405
518090530     New Yorkers Boiler Co,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518090531    +Newark Lick Cty Mun Court,   40 West Main St,   Newark OH 43055-5531
518090535    +Newburgh Enlarged City School District,   124 Grand St,   Newburgh NY 12550-7301
518090536    +Newell Brands,   Freight Settle,   29 E Stephenson St,   Freeport IL 61032-4235
518090537    +Newell Rubbermaid,   29 E Stepehnson St,   Freeport IL 61032-0943
518090541     Newly Weds Foods,   Rosio Ruiz Tony Marchok,   4140 W Fullerton Ave,   Chicago IL 60639-2106
518090542    +Newman And Andriuzzi,   Aso For State Farm,   1200 Rt 46 West 2nd Fl,   Clifton NJ 07013-2440
518090548    +Newmans Own,   Global Trans Log,   208 Harristown Rd,   Glen Rock NJ 07452-3308
518090549    +Newmont Slate Co,   Robert Williams,   1075 Ferncliff Rd,   Poultney VT 05764-9166
518090550     Newpro Containers,   Anthony Mackovic,   16460 Southpark Dr,   Westfield IN 46074-8396
518090552    +Newtechwood Ltd,   Evelyn Boutte,   19111 Wadden Forest Dr Ste B,   Humble TX 77346-6010
518090553    +Newton Distributing Co,   Craig Fulone,   Account Manager,   245 West Central St,
              Natick MA 01760-3774
518090558     Newtown Foods Usa,   John Mc Donald,   6 Penns Tr Ste 215,   Newtown PA 18940-1889
518090559     Nexans Canada Inc,   Rosina Hewitt,   140 Allstate Pkwy,   Markham ON L3R0Z7,   Canada
518090560    +Nexans Energy Usa,   Roman Matos,   25 Oakland Ave,   Chester NY 10918-1011
518090562    +Nexeo Solutions,   Cass Information System,   Po Box 17600,   Saint Louis MO 63178-7600
518090561    +Nexeo Solutions,   Transaudit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
518090563    +Nexgistics,   Audrey Muscarella,   425 Cayuga Rd,   Buffalo NY 14225-1946
518090564    +Next Day Toner Supplies Inc,   Next Day Plus,   11411 W 183rd St Ste K,
              Orland Park IL 60467-9451
518090567    +Nextow Towing And Recovery Inc,   Po Box 97,   Maugansville MD 21767-0097
518090569    +Nfada Whse Dist,   Paul Dubiukas,   1144 Wehrle Dr,   Williamsville NY 14221-7748
518090570    +Nfi Global,   220 Laurel Rd,   Voorhess Town Center,   Voorhees NJ 08043-2362
518090571     Nfi Industries,   1515 Burnt Mill Rd,   Cherry Hill NJ 08003-3637
518090572     Nfi Industries For AC Hain,   Jon Peterson,   1515 Burnt Mill Rd,   Cherry Hill NJ 08003-3637
518090573    +Nfi Transportation,   Sean Nelson,   1515 Burnt Mill Rd,   Cherry Hill NJ 08003-3637
518090574     Nfi Transportation,   Sean Nelson,   10 Martingale Rd Ste 61,   Schaumburg IL 60173-2099
518090575    +Ng, Joyce,   Po Box 9111,   Macon GA 31208-9111
518090576     Ngm Insurance Comp,   Pursuit Group,   Po Box 40569,   Jacksonville FL 32203-0569
518090578    +Ngt Dba Coverall Serv Co-hbg,   8965 Guilford Rd Ste 100,   Columbia MD 21046-2399
518232807    +Nguyen, Paulo,   457 1 Sequoia Dr,   Harrisburg, PA 17109-5139
518090580     Nh Child Support Regional,   Processing Ctr,   Po Box 9501,   Manchester NH 03108-9501
```

```
518090581      Nhdot E-pass,  Processing Center,  54 Regional Dr,   Concord NH 03301-8502
518090582     +Nhti- Concord's Community,  College,  31 College Dr,   Concord NH 03301-7425
518090583      Niagara Fiberboard,  Cargo Claims,  140 Vanburren,  Lockport NY 14094-2437
518090585     +Nic Federal dot,  P O Box 219907,  Kansas City MO 64121-9908
518090588     +Nicholas B Strange,  131 New Rd,  Ridgefield CT 06877-3404
518090589     +Nicholas Manzie,  1 Iowa Ct,  Jackson NJ 08527-1637
518090598     +Nicholson Lumber Co Inc,  Bruce Herron,  Po Box 310,   Nicholson PA 18446-0310
518090600      Nick Witko,  2307 Springtown Rd,  Hellertown PA 18055
518090603     +Nicks Towing Svc Inc,  158 E Passaic Ave,  Rutherford NJ 07070-2043
518090604     +Nickson Industries,  Courtney Holyst,  336 Woodford Ave,  Plainville CT 06062-2447
518090606     +Nicole Boyd,  Christine Lasalvia,  Attorny For The Plaintiff,  614 W Superior Ave 820,
               Cleveland OH 44113-1335
518090607     +Nicole Boyd V Nemf Et Al,  Todd Maemmerle Esq,  1501 Euclid Ave,  Sixth Fl Bulkley Bldg,
               Cleveland OH 44115-2113
518090608      Nicor Gas,  Po Box 5407,  Carol Stream IL 60197-5407
518090611     +Nidico Group Inc,  Shashi Khanna,  775 American Dr,  Bensalem PA 19020-7342
518090613     +Nielsen Media Research,  Cindy Kunkel,  7351 Coca Cola Dr Ste F,  Hanover MD 21076-1922
518232808     +Nienann, Roy,  102 Halane St,  Crafton, PA 15205-2913
518090618     +Nilit America Inc,  Helen Boyd,  420 Industrial Pk,  Ridgeway VA 24148-4439
518090620     +Ninos Equiptment,  Susan Lawrence,  1110 Mitchell Rd,  Schenectady NY 12303-2254
518090621     +Nippon Express,  3545 Ellicott Mills,  Ste 309,  Ellicott City MD 21043-4517
518090624     +Nirmal Debnath,  1105 Christopher Ct,  West Hempstead NY 11552-4348
518090625     +Nirmal Debnath,  Law Offices Of John Tropp,  Renee Odwyer Esq,  73 Market St Ste 375,
               Yonkers NY 10710-7616
518090626      Nissin Intl Transport,  Jessica Cheng,  172-47 Baisley Blvd,  Jamaica NY 11434-2614
518090628     +Nivert Metal Supply Inc,  James M Griffiths,  Accounting,  1100 Marshwood Rd,
               Throop PA 18512-1426
518090630      Nj Bia,  Njm Bank,  Po Box 1728,  West Trenton NJ 08628-0925
518090631     +Nj Dept Of Environmental Protection,  Mark N Mauriello,  401 E State St,
               7th Floor East Wing,  Trenton NJ 08608-1501
518090632     +Nj Dept Of Labor And Workforce,  Workforce Dev,  Po Box 392,  Trenton NJ 08625-0392
518090633      Nj Dept Of Treasury,  Division Of Revenue,  Po Box 417,  Trenton NJ 08646-0417
518090634      Nj Division Of Fire Safety,  Po Box 809,  Trenton NJ 08625-0809
518090635     +Nj Division Of Revenue,  Annual Report Review Unit,  Po Box 302,  Trenton NJ 08646-0302
518090637     +Nj Employment Security,  State Of Nj Nj-927,  Po Box 632,  Trenton NJ 08646-0632
518090638     +Nj Manufactuers Insur Co V Nemf Et Al,  Robinson And Cole Llp,
               Jeff White And Kendra Berardi Esqs,  280 Trumbull St,  Hartford CT 06103-3597
518090639      Nj Manufacturers Insco,  Po Box 70167,  Philadelphia PA 19176-0167
518090640     +Nj Manufacturers Insur Co For Phyllis A,  Troy Lynch Traub Keefe And Errante Pc,
               Donn A Swift Esq,  52 Trumbull St,  New Haven CT 06510-1002
518090641     +Nj Motor Truck Assoc,  160 Tices Ln,  East Brunswick NJ 08816-2083
518090642     +Nj Motor Veh Comm-ifta Section,  Main,  225 E State St,  Po Box 133,  Trenton NJ 08666-0133
518090643     +Nj Motor Veh Comm-irp Section,  120 South Stockton St,  P O Box 133,  Trenton NJ 08666-0133
518090644      Nj Motor Vehicle Svc,  Business Lic Serv Pif Pff,  Lorri,  Po Box 680,
               Trenton NJ 08666-0680
518090650      Nj Mvc-special Serv Titles,  Po Box 008,  Trenton NJ 08646-0008
518232809     +Nj Turnpike Authority,  Po Box 5042,  Woodbridge, NJ 07095-5042
518090646     #+Njbiz,  220 Davidson Ave Ste 302,  Somerset NJ 08873-4144
518090647     +Njm  Ins Co  As Sub For,  Kenneth B Holman,  301 Sullivan Way,  West Trenton NJ 08628-3406
518090648     +Njm Ins Aso Ricardo Henriques,  301 Sullivan Way,  West Trenton NJ 08628-3406
518090649     +Njm Ins Co As Sub For Prime,  Uniform Supply,  301 Sullivan Way,  West Trenton NJ 08628-3406
518090651     +Njm Ins Group As Sub For,  Suzanne And Robert P Gironda,  301 W Sullivan Way,
               West Trenton NJ 08628-3406
518090650     +Njm Ins Group As Sub For,  For Ashley G Calderini,  301 Sullivan Way,
               West Trenton NJ 08628-3406
518090652     +Njm Ins Group As Subrogee For,  Dominik Krzysik,  301 Sullivan Way,
               West Trenton NJ 08628-3406
518090653     +Njm Insurance Group As Sub For,  James Sloan,  301 Sullivan Way,  West Trenton NJ 08628-3406
518090654     +Njmta,  160 Tices Ln,  East Brunswick NJ 08816-2016
518090655     +Njmta Pec,  Njmta- President's Club,  160 Tices Ln,  East Brunswick NJ 08816-2016
518090657     +Nmtc Inc,  Dba Veronica Brown,  4403 Allen Rd,  Stow OH 44224-1033
518090659      Nnr Global Logistics,  Cargo Claims,  145 Hook Creek Blvd Unit,  Valley Stream NY 11581-2299
518090662     +Noblelift North America,  Echo Global,  600 W Chicago Ave,  Ste 7,  Chicago IL 60654-2801
518090666     +Noco Energy Corp,  Po Box 401,  Tonawanda NY 14151-0401
518090665      Noco Energy Corp,  Noco Energy Corp Fuel,  Dept116218 Po Box 5211,
               Binghamton NY 13902-5211
518090668      Noise Suppression Technologies,  Randy Knapp,  4182 Fischer Rd,  Columbus OH 43228-1024
518090670      Noland Co,  Brian Lobban,  307 Ridge St,  Charlottesville VA 22902-5553
518090674     +Nomid Realty,  2350 Turnpike St Bldg B,  North Andover MA 01845-6347
518090675     +Nonnis Foods,  Echo Global,  600 W Chicago Ave Ste 725,  Chicago IL 60654-2522
518090676     +Noonan Brothers Petroleum,  Products Inc,  415 West St Po Box 400,
               W Bridgewater MA 02379-0400
518090677     +Nora Systems Inc,  Denise Taylor,  9 Northeastern Blvd,  Salem NH 03079-1996
518232810     +Norek, Edith,  86 Garrison Dr,  Elliot, ME 03903-1626
518090678     +Norfolk And Dedham Mutual,  Aso John Cortese,  222 Ames St,  Dedham MA 02026-1850
518090680     +Norma Ramirez,  244e 13 St Apt 5,  New York NY 10003-5611
518090681     +Norman E Buck And Sons,  200 Main St,  Watsontown PA 17777-1631
518090684     +Nortec,  An Deringer Inc,  835 Commerce Pk Dr,  Ogensburg NY 13669-2209
518090685     +North Amer Composites,  Brenda Duethman,  300 Apollo Dr,  Lino Lakes MN 55014-3018
518090686     +North American Composites,  Lockbox 774330,  4330 Solutions Ctr,  Chicago IL 60677-4003
```

```
518090687      +North American Filter Corp,   Jerry Dusharm,   200 Westshore Blvd,   Newark NY 14513-1258
518090688       North American Kelp,   Foster Stroup,   41 Cross St,   Waldoboro ME 04572-5634
518090689      +North American Terminals,   23348 W Eames,   Channahon IL 60410-3236
518090690      +North Ave East Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518090691      +North Avenue East Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
                Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518090692      +North Bergen Municipal Court,   4225 Bergen Turnpike,   North Bergen NJ 07047-2511
518090693       North Carolina Dept Of Revenue,   Po Box 25000,   Raleigh NC 27640-0520
518090694       North Carolina State Highway,   Patrolmotor Carrier Enforcem,   Section 4231 Mail Sercenter,
                Raleigh NC 27699-4231
518090695       North Country Organics,   Deb Zambon,   203 Depot St,   Bradford VT 05033-9001
518090696       North Country Tractor Inc,   John Deere Dealer,   149 Sheep Davis Rd,   Pembroke NH 03275-3710
518090698      +North East Fire Companyinc,   210 S Maulden Ave,   P O Box 770,   North East MD 21901-0770
518090699      +North Haven Electric,   12 Susan Ln,   North Haven CT 06473-1929
518090700      +North Haven Paint And Hardware,   Main,   87 Quinnipiac Ave,   North Haven CT 06473-3670
518090701      +North Huntingdon Township,   Municipal Authority,   11265 Center Hwy,
                North Huntingdon, PA 15642-2018
518090702      +North Jersey Trailer And Truck,   Svc Inc,   975 Belmont Ave,   North Haledon NJ 07508-2548
518090704      +North Reading Auto Baystate,   North Towing,   112 Haverhill St,   North Reading MA 01864-2577
518090705      +North Reading Fire Dept,   152 Park St,   North Reading MA 01864-2590
518090706      +North Red Truck Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
                Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518090707      +North Shore Agency,   P O Box 9205,   Old Bethpage NY 11804-9005
518090708      +North Shore Lij Health System,   450 Lakeville Rd,   Lake Success NY 11042-1117
518090709      +North Shore Lij Medical Pc,   Po Box 5051,   New York NY 10087-5051
518090710      +North Shore Power Electronics Llc,   7 Lane L,   Huntington NY 11743-1813
518090711       North Shore Transportation,   John Graf,   2262 A Landmeier Rd,
                Elk Grove Village IL 60007-2644
518090712       North Shore University At,   Plainview,   Po Box 95000 7465,   Plainview NY 11803
518090713      +North Side Plumbing And Heating Co Inc,   Tara Hartman,   Vice President,
                2234 North Clinton St,   Fort Wayne IN 46805-3206
518090714      +North Star Ranch Inc,   Contact,   3575 W Grand River Ave,   Howell MT 48855-7604
518090715       North Star Supply Co,   Tcheppard Fwilde Sekuza,   55 Thielman Dr,   Buffalo NY 14206-2365
518090716      +North State Supply,   1122 Military Rd,   Po Box 70,   Buffalo NY 14217-0070
518090717      +North Timber Cabinet,   Ivy Herr Claims Dept,   10 Panas Rd,   Foxboro MA 02035-1068
518090718      +North Timber Cabinetry,   Claims Dept,   10 Panas Rd,   Foxboro MA 02035-1068
518090719      +North Turbo Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
                Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518090720      +North Union Township,   7 South Evans Station Rd,   Lemont Furnace PA 15456-1077
518090722       Northampton Peanut Co,   Denise Dunlow,   Po Box 149,   Severn NC 27877-0149
518090723       Northbridge Commercial Ins As,   Sub For Transport Serge Beauregard,
                1000 Rue De La Gauchetiere Ouest,   Montreal QC H3B 4W5,   Canada
518090725       Northeast Beverage Of Ct,   Michelle Meenagh Claims Dept,   32 Robinson Blvd,
                Orange CT 06477-3622
518090726      +Northeast Electric Dist,   Po Box 415931,   Boston MA 02241-5931
518090727       Northeast Electrical,   Melissa Michel,   560 Oak St,   Brockton MA 02301-1346
518090728      +Northeast Great Dane,   Frank Korn Vp,   315 Sunnymeade Rd,   Hillsborough NJ 08844-4638
518090729      +Northeast Great Dane Llc,   Frank Korn,   315 Sunnymeade Rd,   Hillsborough NJ 08844-4638
518090730      +Northeast Industrial Batteries,   2300 David Crive,   Bristol PA 19007-2042
518090731       Northeast Lumber,   Frances Juskevizius,   140 Golden St,   Meriden CT 06450-2313
518090732      +Northeast Petroleum Technology,   Vicki Hoover,   2940 Curry Rd,   Schenectady NY 12303-2825
518090733      +Northeast Poly Bag,   2 Northeast Blvd,   Sterling MA 01564-2338
518090734       Northeast Series Of Lockton,   Companies Llc Boa,   Po Box 3207,   Boston MA 02241-3207
518090735       Northeast Stihl,   Robert Bonvini,   2 Patriots Way,   Oxford CT 06478-1274
518090736      +Northeast Svc,   Of Jamestown Llc,   James Marucci,   78 Clifton Ave,
                Jamestown NY 14701-2008
518090737       Northeast Water Works,   106 South Main St,   Po Box 528,   Northeast MD 21901-0528
518090738      +Northeastern Equipment,   Unlimited Inc,   Po Box 1620,   640 Love Ln,
                Mattituck NY 11952-0903
518090739      +Northeastern Supply Co,   Sherry Davis,   504 Advantage Ave,   Aberdeen MD 21001-1146
518090740      +Northern Business Machinesinc,   24 Terry Ave,   Burlington MA 01803-2516
518090741      +Northern Landscaping All Your,   Property Needs Llc,   98 Ashburnham Rd,
                New Ipswich NH 03071-4028
518090742       Northern Lights And Candles,   3474 Andover Rd,   Wellsville NY 14895-9525
518232811      +Northern Nurseries,   David Willenbrock,   487 Elizabeth Ave,   Somerset, NJ 08873-1205
518090743      +Northern Ohio Peterbilt,   Main,   3993 E Royalton Rd,   Broadview Heights OH 44147-2929
518090744      +Northern Supply Inc,   Po Box 69,   2959 Ashman Rd,   Bloomfield NY 14469-9341
518090746       Northland Industrial Truck,   Po Box 845534,   Boston MA 02284-5534
518090747      +Northstar Auto And Salvage,   Scott Shoen,   28722 Nys Rt 37,   Evans Mills NY 13637-3145
518090748      +Northumberland County,   Haz Mat Lepc Account,   911 Greenough St Ste 2,
                Sunbury PA 17801-1555
518090749      +Northway Trans Refrigeration,   Arnie Hoch,   Svc Manager,   1601 Page Blvd,
                Springfield MA 01104-1752
518090750       Northwest Tractor,   John Deere Dealer,   799 Us 224,   Ottawa OH 45875-9238
518090751      +Northwest Trailer Sale And Serv,   Diane Mcghee,   120 W Alexis Rd,   Toledo OH 43612-3604
518090755      +Nortrax Inc,   John Deere Dealer,   Po Box 433,   Clifton Park NY 12065-0433
518090757      +Nortrax Northeast,   John Deere Dealer,   106 North St,   Houlton ME 04730-1841
518090756      +Nortrax Northeast,   John Deere Dealer,   98 Sheep Davis Rd,   Pembroke NH 03275-3709
518090758       Nortrax Northeast,   375 Engineers Dr,   Williston VT 05495-8955
518090762      +Nours Auto Sales,   Abelqader Elyoubi,   5375 Allentown Pike,   Temple PA 19560-1257
```

```
518090763      Novelis,   Condata,   9830 West 190th St,   Mokena IL 60448-5602
518090764     +Novelis Inc,   Becky Meaker,   3560 Lenox Rd Ste 2000,   Atlanta GA 30326-4271
518090765      Novelty Crystal Corp,   Jason Michaeli,   30-15 48th Ave,   Long Island City NY 11101-3419
518090766     +Novolex Accutech,   Transplace Se,   Po Box 518,   Lowell AR 72745-0518
518090768     +Novolex Durobag,   Transplace Se,   Po Box 518,   Lowell AR 72745-0518
518090767     +Novolex Durobag,   Transplace Ce,   Po Box 26277,   Greensboro NC 27402-6277
518090769     +Novolex Fortune Plastics Inc,   Transplace Claims,   Po Box 518,   Lowell AR 72745-0518
518090770      Novolex Heritage Bag,   Transplace,   Po Box 518,   Lowell AR 72745-0518
518090771     +Novolex Shields Llc,   Karen Edwards,   101 E Carolina Ave,   Hartsville SC 29550-4213
518090774     +Np Foods,   3845 Stern Ave,   Saint Charles IL 60174-5401
518090775     +Nrf Dist,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518090776     +Nrf Distributors,   Po Box 2467,   Augusta ME 04338-2467
518090777     +Nrt,   2701 16th St,   North Bergen NJ 07047-1561
518090778     +Nti Global,   Randy Ramundo,   50 Willow St,   Amsterdam NY 12010-4219
518090779      Nu Products Seasoning,   Lisa Olwell,   20 Potash Rd,   Oakland NJ 07436-3100
518090780     +Nu-way Transportation Svc,   Melissa Stich,   2 Access Way,   Boomington IL 61705-4121
518090781     +Nucor Steel Connecticut,   Tracy Guyette,   35 Toelles Rd,   Wallingford CT 06492-4419
518090784     #+Number One Parts,   Ryan Brannen,   486 Main St,   Forest Park GA 30297-1849
518090785     +Nunes Auto Body And Sales,   Dba Sensible Car Rental,   840 South Ave,
               Bridgeport CT 06604-5855
518090788      Nunez, Salvador,   Address Intentionally Omitted
518090792     +Nutmeg International,   130 Brainard Rd,   Hartford CT 06114-1696
518090793      Nutra Food Ingredients,   Janet Friske,   4683 50th St Se,   Kentwood MI 49512-5403
518090795     +Nutrablend Foods,   Jennifer Kempston,   3805 Walden Ave,   Lancaster NY 14086-1407
518090796      Nutrivo Llc,   Jennifer Higuera Jestrell,   1785 N Edgelaw Dr,   Aurora IL 60506-1078
518090798     +Nuvida Plastic Tech,   Kristin Grasso,   925 George Rd,   Monmouth Junction NJ 08852-3061
518090799     +Nuvora,   Jerry Gin,   3350 Scott Blvd 502,   Santa Clara CA 95054-3108
518090800     +Nuzzo Heating And Cooling Inc,   Dave Nuzzo,   518 Franklin Ave,   Unit B,
               Nutley NJ 07110-1756
518090802      Nvision Global,   1900 Brannan Rd 300,   Mcdonough GA 30253-4324
518090803     +Ny Marine And Gen Ins Aso,   Mullen Ind Prosight Specialty,   412 Mt Kemble Ave Ste 300c,
               Morristown NJ 07960-6666
518090804     +Ny Medical Imaging Associates,   165 East 84th St,   New York NY 10028-2049
518090805     +Ny State Council Of Machinists,   Ronald J Werner,   9017a Main St Po Box 221,
               Rushford NY 14777-0221
518090806     +Ny State Insurance Fund,   Feldman And Feldman,   225 Oak St,   Buffalo NY 14203-1609
518090811     +Nyc Dept Of Finance,   Oath Hearing Division,   66 John St,   New York NY 10038-3728
518090810     +Nyc Dept Of Finance,   Hearing By Mail Unit,   Po Box 29021,   Brooklyn NY 11202-9021
518090809      Nyc Dept Of Finance,   School Zone Camera Unit,   Pob 3641church Ststation,
               New York NY 10008-3641
518090808      Nyc Dept Of Finance,   General Corp Tax,   Po Box 3922,   New York NY 10008-3922
518090812      Nyc Dept Of Finance Parking Violations,   Church St Station,   Po Box 3600,
               New York NY 10008-3600
518090813      Nyc Dept Of Finance Red Light,   Lane Camera Unit,   Po Box 3641 Church St Station,
               New York NY 10008-3641
518232812     +Nyc Dept Of Homeless Svc,   33 Beaver St,   New York, NY 10004-2736
518090814     +Nyc Fire Dept,   Po Box 412014,   Boston MA 02241-2014
518090815      Nyc Fire Dept,   Nyc Fire,   Church Street Station,   Po Box 840,   New York NY 10008-0840
518090816     +Nyc Transit,   130 Livingston St,   Brooklyn NY 11201-5190
518090818     +Nyetech,   Po Box 24398,   Rochester NY 14624-0398
518090821     +Nyp Of Michigan Inc,   7001 North Locust Ste 230,   Gladstone MO 64118-2531
518090822      Nys Assessment Receivables,   Po Box 4127,   Binghamton NY 13902-4127
518090823     +Nys Child Support Processing Center,   Po Box 15363,   Albany NY 12212-5363
518090825     +Nys Dept Of Taxation And Finance,   Sales Tax,   Finance Bldg,   9 W A Harriman Campus,
               Albany NY 12227-0001
518090826     +Nys Dmv queens South Tvb,   168-35 Rockaway Blvd,   2nd Floor,   Jamaica NY 11434-5221
518090827     +Nys Dot,   Grady Davis-reg Dam Rec,   100 Seneca St,   Buffalo NY 14203-2933
518090828     +Nys Tax Dept,   Rpc Hut,   Po Box 15166,   Albany NY 12212-5166
518090829      Nys Unemployment Ins,   Po Box 4301,   Binghamton NY 13902-4301
518090830     +Nysdec Region 4,   1130 North Westcott Rd,   Schenectady NY 12306-2014
518090831      Nysdec Region 9,   270 Michigan Ave,   Buffalo NY 14203-2999
518090832     +Nysdec-region 7,   615 Erie Blvd West,   Syracuse NY 13204-2483
518090833     +Nysdec-region 8,   6274 E Avon Lima Rd,   Avon NY 14414-9516
518090836     +Nyshesc,   Awg Lockbox,   Po Box 645182,   Cincinnati OH 45264-2307
518090837     +Nysmta Trucking Association Of Ny,   Mark,   AR,   7 Corporate Dr,   Clifton Park NY 12065-8612
518090838     +Nyu Langone Health,   Radiology File Room Suite,   5800 3rd Fl,   Brooklyn NY 11220
518090839     +Nyu Langone Infectious Disease,   530 First Ave,   Hcc Ste 7f,   New York NY 10016-6402
518090840     +O And K Truck Reapirs Ltd,   350 Grand Island Blvd,   Tonawanda NY 14150-6505
518090853      O I A Global Logistics,   2100 5 W River Pkway,   Ste 800,   Portland OR 97201
518090863     +O'hara Machinery,   John Deere Dealer,   1289 Chamberlain Rd,   Auburn NY 13021-6501
518090867     +Oak Harbor Freight,   Carrie Hull,   Po Box 1469,   Auburn WA 98071-1469
518090864     +Oak Harbor Freight,   Misty Gablehouse,   Po Box 1469,   Auburn WA 98071-1469
518090865     +Oak Harbor Freight,   Teri Ramsdell,   Po Box 1469,   Auburn WA 98071-1469
518090866     +Oak Harbor Freight,   Teri Ramsdell J Mc Cracken,   Po Box 1469,   Auburn WA 98071-1469
518090869     +Oaks Auto Truck Svc Llc,   1706 Pittsburg St,   Cheswick PA 15024-1526
518090871     +Oatka Milk Prod,   Claims Dept,   Po Box 718,   Batavia NY 14021-0718
518090872     +Obadiahs Wood Stoves,   Annette Chain,   1660 Whalebone Dr,   Kalispell MT 59901-7341
518090878     +Occupational Health Centers,   Po Box 8750,   Elkridge MD 21075-8750
518090879     +Occupational Health Centers,   Po Box 18277,   Baltimore MD 21227-0277
518090880     +Occupational Health Centers Of,   The Southwest,   Po Box 20127,   Cranston RI 02920-0920
```

District/off: 0312-2          User: admin              Page 94 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

518090881    +Occupational Health Centers Of,   The Southwest Pa,   Po Box 488,   Lombard, IL 60148-0488
518090886    +Occupational Safety And Health Admin,   John C Kluczynski Federal Bldg,
              230 South Dearborn St Room 3244,   Chicago IL 60604-1694
518090882     Occupational Safety And Health Admin,   Jfk Federal Bldg,   25 New Sudbury St Room E340,
              Boston MS 2203
518090885    +Occupational Safety And Health Admin,   Sam Nunn Atlanta Federal Center,   61 Forsyth St Sw,
              Atlanta GA 30303-8931
518090883    +Occupational Safety And Health Admin,   201 Varick St,   Room 670,   New York NY 10014-7444
518090884    +Occupational Safety And Health Admin,   The Curtis Center Ste 740 West,
              170 S Independence Mall West,   Philadelphia PA 19106-3323
518090888     Ocean Accessories Llc,   Chris Beaudry,   2415 Boston Post Rd,   Guilford CT 06437-4348
518090889    +Ocean Computer Group Inc,   Joni Wodjylak,   90 Matawan Rd,   Ste 105,   Matawan NJ 07747-2624
518090890    +Ocean State Jobbers Inc,   As Subrogee Of Ppg Paints,   375 Commerce Pk Rd,
              N Kingstown RI 02852-8420
518090891    +Oceanair Inc,   Mark Butler,   186a Lee Burbank Hwy,   Revere MA 02151-4000
518090892    +Ochi Logistics Inc,   Eric Ochi,   445 Broad Hollow Rd Ste 25,   Melville NY 11747-3645
518232813    +Ockrin, John,   1940 Snyder Ln Po Box 50,   Dauphin, PA 17018-0050
518090896     Oconnor Gmc,   Jason Knowlan,   187 Riverside Dr,   Augusta ME 04330-4133
518090900    +Odw Logistics Inc,   Nate Parsons,   345 High St Ste 600,   Hamilton OH 45011-6072
518090901    +Odyssey Transportllc,   Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518090902    +Oesco Inc,   Kerry Williamson,   8 Ashfield Rd,   Conway MA 01341-9786
518090903    +Office Equipment Source Inc,   Office Equipment Source,   227 Wwater St,   Elmira NY 14901-2912
518090904    +Office Leader Corp,   P Landau F Schwartz,   199 Lee Ave Ste 134,   Brooklyn NY 11211-8919
518090905    +Office Of Budget And Finance,   400 Washington Ave,   Rm 152,   Towson MD 21204-4607
518090907     Office Of Chapter 13 Trustee,   Keith L Rucinski Trustee,   3600 Momemtum Pl,
              Chicago IL 60689-5336
518090906     Office Of Chapter 13 Trustee,   Po Box 290,   Memphis TN 38101-0290
518090908     Office Of Child Support,   Po Box 1310,   Williston VT 05495-1310
518090909     Office Of Parking Management,   Po Box 230157,   Hartford CT 06123-0157
518090912    +Office Of The Attorney General,   Consumer Protection Division,   6 State House Station,
              Augusta ME 04333-0006
518090910    +Office Of The Attorney General,   Consumer Protection Division,   302 W Washington St,   5th Fl,
              Indianapolis IN 46204-4701
518090913     Office Of The Attorney General,   Consumer Protection Division,   812 Quarrier St 6th Floor,
              Po Box 1789,   Charleston WV 25326-1789
518090911    +Office Of The Attorney General,   Consumer Protection Division,   200 Saint Paul Pl,   16th Fl,
              Baltimore MD 21202-2029
518090914    +Office Of The Indiana Attorney,   General Unclaimed Property Div,   35 South Pk Blvd,
              Greenwood IN 46143-8838
518090916    +Office Of The Sheriff,   County Of Oneida Civil Div,   200 Elizabeth St,   Utica NY 13501-2220
518090915    +Office Of The Sheriff,   320 Veeder Ave,   Schenectady NY 12307-1304
518090917    +Office Team,   12400 Collections Ctr Dr,   Chicago IL 60693-0124
518090918    +Offix Lc,   13525 Wellington Ctr,   1 Julie Johnson,   Gainesville VA 20155-4062
518090919    +Oficina Regional De San Juan,   Po Box 42006,   San Juan PR 00940-2206
518090921    +Ofs Fitel Llc,   Retrans,   P O Box 907,   Mocksville NC 27028-0907
518090924    +Ohio Air Quality Development Authority,   50 W Broad St,   Ste 1718,   Columbus OH 43215-5985
518090925    +Ohio Attorney General,   Mike Dewine,   State Office Tower,   30 E Broad St 14th Fl,
              Columbus OH 43215-3414
518090926    +Ohio Business Gateway,   Office Of The Program Director,   Sales Tax,   30 E Broad St 19th Fl,
              Columbus OH 43215-3414
518090927    +Ohio Business Systems,   Mike Russel,   2309 W Dublin Granville,   Worthington OH 43085-2706
518090928    +Ohio Child Support Payment Cen,   Po Box 182394,   Columbus OH 43218-2394
518090929    +Ohio Commercial Door Co,   Ohio Commercial Door,   962 Freeway Dr North,
              Columbus OH 43229-5445
518090930     Ohio Dept Of Commerce,   Director,   77 South High St 23rd Floor,   Columbus OH 43215-6123
518090931     Ohio Dept Of Commerce,   Division Of Unclaimed Funds,   77 South High St,   20th Fl,
              Columbus OH 43215-6108
518090933     Ohio Dept Of Natural Resources,   2045 Morse Rd,   Building D,   Columbus OH 43229-6693
518090936     Ohio Dept Of Taxation,   Po Box 530,   Columbus OH 43216-0530
518090939     Ohio Dept Of Taxation,   Po Box 181140,   Columbus OH 43218-1140
518090937     Ohio Dept Of Taxation,   Po Box 182101,   Columbus OH 43218-2101
518090935    +Ohio Dept Of Taxation,   Po Box 182402,   Columbus OH 43218-2402
518090938     Ohio Dept Of Taxation,   Po Box 16158,   Columbus OH 43216-6158
518090934    +Ohio Dept Of Taxation,   Po Box 1090,   Columbus OH 43216-1090
518090940     Ohio Division- Unclaimed Funds,   77 South High St,   20th Floor,   Columbus OH 43215-6108
518090941    +Ohio Dot,   Brenna K Smathers,   1980 West Broad St 4th Fl,   Columbus OH 43223-1102
518090942    +Ohio Environmental Protection Agency,   Office Of The Director,   50 West Town St Ste 700,
              Columbus OH 43215-4173
518090943     Ohio Epa-fiscal Administration,   Dawn Trovato,   50 Wtown Stste 700,   Columbus OH 43215
518090944     Ohio Mutual Ins Group As Sub,   For Nicholas Lombardi,   1725 Hopley Ave Pob 111,
              Bucyrus OH 44820-0111
518090945    +Ohio Overnight Express Llc,   Matthew Wright,   3201 Alberta St,   Columbus OH 43204-2029
518090946    +Ohio Transport Inc,   Po Box 826,   Bath OH 44210-0826
518090947    +Ohio Turnpike And Infrastructure,   Commission-comptrollers Office,   Po Box 75517,
              Cleveland OH 44101-4200
518090948    +Ohio Turnpike Commission,   Comptroller's Office,   Po Box 75517,   Cleveland OH 44101-4200
518090950    +Ohio Valley Flooring,   Ohio Valley,   3079 Solutions Ctr,   Chicago IL 60677-3000
518090949     Ohio Valley Flooring,   Paula Madden,   4333 Bethany Rd,   Mason OH 45040-9659
518090951    +Ohiopyle Prints Inc,   Susan Snyder,   410 Dinner Bell Rd,   Ohiopyle PA 15470-1002
518090952    +Ohl Fuel Oilinc,   400 Interchange Rd,   Lehighton PA 18235-9368

```
518090953      Ohl International,   Donna Rizzo,   390 Franklin Ave,   Franklin Square NY 11010-1256
518090954     +Ohserase Manu Llc,   393 Frogtown Rd,   Hogansburg NY 13655-3138
518090956      Oklahoma Sound Corporatio,   Sasha Santo,   149 Entin Rd,   Cliton NJ 07014-1424
518090959     +Old Beth Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518090960     +Old Bridge Twp Municipal Court,   One Old Bridge Plaza,   Old Bridge NJ 08857-2497
518090961      Old Dominion Freight Line Inc,   P O Box 415202,   Boston MA 02241-5202
518090962     +Old Mill,   Unishippers,   2323 Victory Ave,   1600,   Dallas TX 75219-7696
518090978     +Oliverie Funeral Home,   Lori Eanes,   2925 Ridgeway Rd,   Manchester NJ 08759-4713
518090979     +Olivia Mclellan,   5 Zakelo Rd,   Harrison ME 04040-4121
518232814     +Olszewski, James,   2499 Ruhl Rd,   New Freedom, PA 17349-9243
518090985      Olympia Sports,   K Wood,   5 Bradley Dr,   Westbrook ME 04092-2013
518090986      Olympic Adhesives Inc,   Mark Corndell,   670 Canton Ave,   Norwood MA 02062-2671
518090987    #+Olympic Color Rods Inc,   Maria Pazmino,   Po Box 9240,   Seattle WA 98109-0240
518090988      Omega Acquisition Corp,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518090989      Omega Moulding Co,   Dee Dee Long,   1 Sawgrass Dr,   Bellport NY 11713-1547
518090990     +Omega Plumbing Inc,   521 Oak Leak Ct Unit A,   Joliet IL 60436-1030
518090991     +Omega Sign And Lighting Inc,   Yesco Chicago,   100 West Fay Ave,   Addison IL 60101-5108
518090994     +Omin Finishing Inc,   Donna Foster,   163 Railroad Dr,   Warminster PA 18974-1456
518090996      Omni Svc Inc,   Po Box 350016,   Boston MA 02241-0516
518090997     +Omnimax International,   Donna Golder,   4455 River Green Pkwy,   Duluth GA 30096-2565
518090998     +Omnipak Import,   Elisabetta Plantera,   29-16 120th St,   Flushing NY 11354-2506
518090999     +Omnitracs Llc,   Sherion Bishop,   File No 54210,   Los Angeles CA 90074-4210
518091000      Omnitrans Inc,   Quest,   4300 Rue Jean-talon,   Montreal QC H4P1W5,   Canada
518091001     +Omron Healthcare,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518091002     +Once Again Nut And Butter,   Scott Owens,   12 S State St,   Nunda NY 14517-0429
518091003      Once Again Nut Butter,   Mc Intyre Jmontgomery Sowens,   12 S State St,   Nunda NY 14517
518091005     +One Call Now,   6450 Poe Ave,   Ste 500,   Dayton OH 45414-2648
518091006     +One Fitness And Wellness,   6 Collins Dr,   Queensbury NY 12804-1493
518091007     +One Stop Auto,   2920 Orange Ave,   Roanoke VA 24012-6339
518091009     +Oneida Healthcare Center,   Po Box 350,   Plainview NY 11803-0350
518091010     +Oneida Medical Imaging Ctr,   321 Genesee St,   Oneida NY 13421-2699
518091011     +Onemain Financial Group Llc,   600 Baltimore Ave,   Ste 208,   Towson MD 21204-4084
518091012     +Onondaga County Sheriff's,   Civil Division,   Pobox 5252,   Binghamton NY 13902-5252
518091013      Onondaga County Water Auth,   Po Box 4949,   Syracuse NY 13221-4949
518091014     +Open Mri And Imaging Of Rochelle Park,   251 Rochelle Ave,   Rochelle Park NJ 07662-3914
518091015     +Opentext Inc,   Nefeli Topouza,   Jp Morgan Lockbox,   24685 Network Pl,
               Chicago IL 60673-1246
518091017     +Optiline Enterprises,   157 Main Dunstable R,   Ste 202,   Nashua NH 03060-3641
518091018     +Optima Environmental Svc,   Lee Ann Femenella,   Ar Manager,   92 Stewart Ave,
               Newburgh NY 12550-6618
518091019     +Optivia,   3574 E Kemper Rd,   Cincinnati OH 45241-2009
518091020     +Oraceutical Llc,   Susan Shields,   815 Pleasant St,   Lee MA 01238-9325
518091022     +Orange And Rockland Utilities Inc,   Savo Schalk Gillespie O'grodnick,
               And Fisher Michael Ogrodnick Esq,   77 North Bridge St,   Somerville NJ 08876-1918
518091023     +Orange County Clerk's Office,   4 Glenmere Cove Rd,   Goshen NY 10924
518091024     +Orange County Sheriff's Office,   Carl E Dubois Sheriff,   110 Wells Farm Rd,
               Goshen NY 10924-6740
518091025     +Orange Emergency Svc Pc,   Po Box 731584,   Dallas TX 75373-1584
518091026     +Orange Radiology Associates Pc,   505 Route 208,   Monroe NY 10950-1607
518091027     +Orange Regional Medical,   707 East Main St,   Middletown NY 10940-2667
518091028     +Orange Truck Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518091036     +Orgill Inc,   P O Box 140,   Memphis TN 38101-0140
518091038      Orlando Products,   Donna Tribull,   2639 Merchant Dr,   Baltimore MD 21230-3306
518091050     +Ors Nasco,   Returns,   907 S Detroit Ave Ste 400,   Tulsa OK 74120-4289
518091057     +Orthopedics Ny Llp,   Po Box 102594,   Atlanta GA 30368-2594
518232815     +Ortiz, Nerita,   1215 Dogwood Ct,   New Brunswick, NJ 08901-3912
518091074     +Oscar Valiente,   Frank J Lane Pc,   440 South Oyster Bay Rd,   Plainview NY 11801-3515
518091075     +Oserase Manufacturing Llc,   Brittany Smythe,   26 Eagle Dr,   Hogansburg NY 13655-3235
518091076     +Osha - Us Dept Of Labor,   1000 Liberty Ave Rm 905,   William S Moorhead Building,
               Pittsburgh PA 15222-4108
518091077     +Osheas Repair,   531 Mt Hermon Station Rd,   Northfield MA 01360-9508
518091083      Osram Sylvania,   Debbie Fleming,   835 Washington St,   St Marys PA 15857-3605
518091089     +Ostrolenkfabergerb And Soffen,   1180 Avenue Of The Americas,   New York NY 10036-8443
518091090     +Ostrom Electrical Plumbing,   Heating Air,   Jennifer Dollman,   1530 Plantation Rd,
               Roanoke VA 24012-5717
518091091     +Ostrom Enterprises Inc,   Main N,   2459 Falconer-frewsburg Rd,   Jamestown NY 14701-9252
518091092     +Oswald Enterprises Inc,   Po Box 126,   Belford NJ 07718-0126
518091098     +Ottomanson Inc,   100 Industrial Rd,   Carlstadt NJ 07072-1614
518091105     +Our Lady Of Lourdes Med C,   Po Box 822099,   Philadelphia PA 19182-2099
518091106     +Our Lady Of Lourdes Medcenter,   Po Box 828315,   Philadelphia PA 19182-8315
518091107     +Our Lady Of Lourdes Memorial Hospital,   169 Riverside Dr,   Binghamton NY 13905-4198
518091108     +Ourpets Co Accting,   1300 East St,   Fairport Harbor OH 44077-5573
518091112     +Outsource Freight,   Susan Mc Carthy,   72 Sharp St C11,   Hingham MA 02043-4328
518091114     +Overall Supply Inc,   823 East Gate Dr Unit 2,   Mt Laurel NJ 08054-1247
518091116      Overhead Door Auburn Syracuse,   Main,   Po Box 107,   Cortland NY 13045-0107
518091117     +Overhead Door Co Of,   Concord Inc,   Po Box 3388,   Concord NH 03302-3388
518091118     +Overhead Door Co Of,   Harrisburg-york,   576 Grandview Dr,   Lewisberry PA 17339-9212
518091119     +Overhead Door Co Of Lycoming,   633 West Third St,   Williamsport PA 17701-5913
```

```
518091123     +Owego Apalachin Schools,   Tax Collector,   Po Box 9,   Owego NY 13827-0009
518091124     +Owego Auto Parts,   P O Box 106,   Owego NY 13827-0106
518091126      Owens And Minor Inc,   Diane Teefey,   Po Box 27626,   Richmond VA 23261-7626
518091127      Owens Corning,   Freight Claims,   Box 9158,   Canton MA 02021-9158
518091128     +Owens General Contractor Inc,   142 Jarvis Ave,   Holyoke MA 01040-1208
518091142     +Ozburn-hessey Logistics,   Jace Martin,   7101 Executive Ctr Dr,   Ste 333,
               Brentwood TN 37027-3283
518091143     +P B Consultants Inc,   Po Box 8567,   Albany NY 12208-0567
518091144     +P Flanigan And Sons Inc,   2444 Loch Raven Rd,   Baltimore MD 21218-5491
518091805   +++PLANET HARDWOOD,   MARIN MELCHIOR,   157 BARBER RD # C,   ST GEORGE VT  05495-8015
               (address filed with court: Planet Hardwood,   Marin Melchior,   401 Barber Rd  Unit C-d,
               Saint George VT 05495)
518091857    ++POLEN IMPLEMENT INC,   42255 OBERLIN ELYRIA RD,   ELYRIA OH 44035-7413
               (address filed with court: Polen Implement Inc,   John Deere Dealer,   42255 Oberlin-elyria Roa,
               Elyria OH 44035)
518091145     +Pa  Dept Of  Transportation,   Comptroller Ops Ar Nonapras,   Po Box 15758,
               Harrisburg PA 17105-5758
518091146     +Pa  Fire Recovery Svc Llc,   7260 Periwinkle Dr,   Macungie PA 18062-8960
518091147      Pa Dep,   Bureau Of Clean Water Ch92a,   Po Box 8466,   Harrisburg PA 17105-8466
518091148      Pa Dep,   Division Of Storage Tanks,   Po Box 8762,   Harrisburg PA 17105-8762
518091149     +Pa Dept Of Agriculture,   Food Safety,   2301 N Cameron St,   Harrisburg PA 17110-9405
518091150      Pa Dept Of Labor And Industry B,   Po Box 68572,   Harrisburg PA 17106-8572
518091153     +Pa Dept Of Revenue,   Po Box 280403,   Harrisburg PA 17128-0403
518091151      Pa Dept Of Revenue,   Sales And Use Tax,   Po Box 280437,   Harrisburg PA 17128-0437
518091152      Pa Dept Of Revenue,   Dept 280414,   Harrisburg PA 17128-0414
518091154     +Pa Leone And Sons Inc,   208 Basin St,   Syracuse NY 13208-2043
518091155      Pa Scdu,   Po Box 69112,   Harrisburg PA 17106-9112
518232816     +Pa Turnpike Authority,   Po Box 67676,   Harrisburg, Pa 17106-7676
518091156     +Pablo Arteta Md Pc,   426-57th Street,   West New York NJ 07093-2120
518091158      Pac Strapping Product,   Logisource,   Po Box 10200,   Matthews NC 28106-0220
518091159     +Paccar Inc,   Sharon Campbell,   3001 Industry Rd,   Lancaster PA 17603-4025
518091160      Paccar Parts,   Sharon Campbell,   3001 Industry Dr,   Lancaster PA 17603-4025
518091162      Pacer Svc Center,   Po Box 71364,   Philadelphia PA 19176-1364
518091168     +Pacific Alaska Freightwaysinc,   2812-70th Ave E,   Fife WA 98424-3604
518091170      Pacific Best Inc,   Brian Hubbard,   715 Fenway Ave Ste E,   Chesapeake VA 23323-3333
518091169      Pacific Best Inc,   Brian Yu,   10725 E Rush St,   South El Monte CA 91733-3433
518091171     +Pacific Logistics Co,   7255 Rosemeade Blvd,   Pico Rivera CA 90660-4047
518091172     +Pacific Rail Svc Llc,   1131 Sw Klickitat Way,   Seattle WA 98134-1108
518091173     +Package All,   Andrea Condon,   655 Church St,   Bayport NY 11705-1098
518091174     +Packaging Graphics,   Trans Insight,   Po Box 1227,   Plymouth MA 02362-1227
518091175      Packaging Wholesalers,   Carrie Poidomani,   1717 Gifford Rd,   Elgin IL 60120-7534
518091176     +Packard Building Corp,   Sherman Parkard,   70 Old Dairy Rd,   Londonderry NH 03053-2218
518091178      Packship Usa,   Nicole Klotzle,   1347 N Main St,   Orrville OH 44667-9761
518091179     +Pacoa,   Rosa Lanas,   7 Habor Pk Dr,   Port Washington NY 11050-4655
518091180     +Pad Print Machinery,   Keith Carpenter,   201 Tennis Way,   East Dorset VT 05253-9649
518091181     +Paddawn Inc,   Marissa La Cruz,   155 Jackson Rd,   Devens MA 01434-5614
518091182     +Padiant Pools,   Marilyn Sinco,   440 N Pearl St,   Albany NY 12207-1320
518091187     +Padula Bros Inc,   John Deere Dealer,   191 Shelburne Rd,   Greenfield MA 01301-9624
518091188      Padula Brothers Inc,   John Deere Dealer,   700 Fort Pond Rd,   Lancaster MA 01523-3224
518091189     +Paetec Communications Inc,   Windstream,   Po Box 9001013,   Louisville KY 40290-1013
518091192     +Page Seed,   Rita Smith,   1a Green St,   Greene NY 13778-1108
518091197     +Pai Warehouse,   145-45 156th Street,   Jamaica NY 11434-4207
518091198     +Paia Ltl Freight,   Claims Dept,   Po Box A Station 1,   Houma LA 70361-5901
518091199      Paige Electric,   Cathy Piwowarczyk,   1160 Springfield Rd,   Union NJ 07083-8121
518091200      Paige Equipment Sales And Serv,   Mark Bennett,   Po Box 272,   East Williamson NY 14449-0272
518091201     +Paint Perfect Inc,   Main,   P O Box 91,   East Longmeadow MA 01028-0091
518091203      Pak Solutions,   Troy Johnson,   16 Page Hill Rd,   Lancaster NH 03584-3618
518091204     +Pal Trucking,   145-45 156th St,   Jamaica NY 11434-4207
518091205      Paladone,   Angela Shipley,   120 Resource Ave,   Mountain Lake Park MD 21550-6973
518091209     +Palisades Safety And Ins  Aso,   Joseph Afflitto,   Po Box 920,   Lincroft NJ 07738-0920
518091210     +Palko Truck And Trailer Shopinc,   Dba Gary's Truck Repair,   Sara O'brien,   P O Box 1774,
               Greensburg PA 15601-6774
518091211     +Pallet Corp,   3200 James Street,   Baltimore MD 21230-1037
518091213     +Palm Beach Yacht Club,   800 North Flagler Dr,   West Palm Beach FL 33401-3706
518091214     +Palmerton Auto Parts,   406 Delaware Ave,   Palmerton PA 18071-1909
518091225     +Palmerton Community Ambulance,   501 Delaware Ave,   P O Box 2,   Palmerton PA 18071-0002
518091226     +Palmerton Garage Doors Inc,   3785 Forest Inn Rd,   Palmerton PA 18071-5857
518091227     +Palmieri Food Porducts,   Greg Gorski,   Po Box 8696,   New Haven CT 06531-0696
518232817     +Palovick, Anthony,   831 Huff Ave,   Manville, NJ 08835-2433
518091233      Pan-pa Association Of Notaries,   One Gateway Center  Suite 401,   420 Fort Duquesne Blvd,
               Pittsburgh PA 15222-1498
518091234     +Panadyne Inc,   Joseph Mitros,   516 Stump Rd,   Montgomeryville PA 18936-9619
518232818     +Panarei, Robert,   3 English St,   Salem, MA 01970-5205
518091240     +Pantos Usa Inc,   Cargo Claims,   910 Sylvan Ave,   Englewood Cliffs NJ 07632-3306
518091241      Pantos Usa Inc,   Ar Dept,   Po Box 21174,   New York NY 10087-1174
518091242     +Panzitta Enterprises Inc,   Panzitta,   72 George Ave,   Wilkes-barre PA 18705-2512
518091243     +Papco Companies,   Francine Kusnir,   Po Box 457,   Sharon Center OH 44274-0457
518091244     +Papco Inc,   Main,   4920 Southern Blvd,   Virginia Beach VA 23462-5314
518091246     +Paper Enterprises Inc,   770 E 132nd St,   Bronx NY 10454-3429
518091247     +Paper Solutions,   Cargo Claims,   465 Main St,   East Haven CT 06512-2745
```

```
518232819    +Paper, Sappi Fine,   1329 Waterville Rd,    Skowhegan, ME 04976-4908
518091248    +Papillon Ag Co,   Jo A Ebling,   30 N Harrison St  204,   Easton MD 21601-3169
518091249     Papillon Agricultural Co,   Sherry Plummer,   129 N West St,   Easton MD 21601-2774
518091251    +Par Contractors Inc,   Engineers Contractors,   370 Commack Rd Ste F,   Deer Park NY 11729-5516
518091252    +Para-plus Translations Inc,   2 Coleman Ave Fll,   Cherry Hill NJ 08034-3595
518091253    +Paradigm Plumbing Heating And,   Air Conditioning Inc,   8 Industrial Pk Dr Unit 12,
               Hooksett NH 03106-1806
518091254    +Paradiigm Llc,   Nihar Sinha,   5904 Montell Dr,   Alexandria VA 22310-1303
518091255    +Paragon Enviromental Construction Inc,   5664 Mud Mill Rd,   Brewerton NY 13029-8661
518091256    +Parallel Employment Group,   Of New York Inc,   6925 S 6th State 300,   Oak Creek WI 53154-1499
518091258    +Paramount Group,   Dwight Fry,   176 N West St,   Versailles OH 45380-1210
518091259    +Paramus Chevrolet Inc,   Main,   194 Route 17 North,   Paramus NJ 07652-2957
518091260    +Paramus Mri,   30 West Century Rd,   Ste 100,   Paramus NJ 07652-1421
518091261    +Paramus Violations Bureau,   P O Box 187,   Paramus NJ 07653-0187
518091263    +Parcel Delivery Express Inc,   Dba Pdx Inc,   6525 Washington Blvd,   Elkridge MD 21075-5533
518091268    +Pardello Electric,   Amy Nolan,   401 N Pt Dr,   Pittsburgh PA 15233-2141
518091272    +Pariatrix Nutrition,   Mark Waldron,   4905 Fairway,   Lachine QC H8T1B7,   Canada
518091273    +Paricon Inc,   Ted Morton,   Po Box 157,   South Paris ME 04281-0157
518091274    +Paris Blake,   44 Benkert Ave,   Baltimore MD 21229-3740
518091275    +Paris Business Products,   Diane Hackney,   800 Highland Dr,   Westampton NJ 08060-5109
518091276    +Paris Corp Of New,   Jersey,   800 Highland Dr,   Westampton NJ 08060-5109
518091277    +Paris Court Reporting,   270 Hixville  Rd,   Dartmouth MA 02747-1936
518091280    +Pariser Industries,   Bella Biondi,   91 Michigan Ave,   Paterson NJ 07503-1807
518091282    +Parissa Laboratories,   Vincent Samson,   2400 Dollarton Hwy,   North Vancouver BC V7H1A8,
               Canada
518091283    +Park Ave Assoc In Radiology,   32 36 Harrison St,   Johnson City, NY 13790-2181
518232820    +Park, Hansol,   146 Queen Victoria St,   Culpepper, VA 22701-4017
518091284    +Parker And Bailey,   Brian Coffey,   4 Walpole Pk S,   Walpole MA 02081-2562
518091285     Parker Lab Inc,   Diana St George,   286 Eldridge Rd,   Faifield NJ 07004-2509
518091286     Parker Labs,   Casey Rodenberg,   4 Sperry Rd,   Fairfield NJ 07004-2016
518232821     Parker, John,   30 West Rock St,   Kipley, MS 38663
518091299    +Parkers Classic Auto Works,   18a Chaplin Ave,   Rutland VT 05701-4801
518091302     Parking Clerk,   City Of Cambridge,   Po Box 399113,   Cambridge MA 02139-9113
518091303     Parking Clerk,   Town Of Brookline,   Po Box 470708,   Brookline MA 02447-0708
518091304     Parking Clerk,   Po Box 6746,   Portsmouth NH 03802-6746
518091305    +Parking Violations Office,   888 Washington Blvd 1st Fl,   Stamford CT 06901-2902
518091309    +Parkway Plastics Inc,   561 Stelton Rd,   Piscataway NJ 08854-3868
518091310     Parlor City Paper,   Po Box 756,   Binghamton NY 13902-0756
518091311    +Parlux Fragrances,   Jeanette Sarisky,   1000 Riverside Dr Ste D,   Keasbey NJ 08832-1213
518091312    +Parolvini Us Corp,   Giuliano Parolin,   88 Long Hill Corss Rd,   Shelton CT 06484-4783
518232822    +Parrish, Eric,   140 Wells Ave,   Dorchester, MA 02124-2582
518091314    +Parrott Implement Co,   John Deere Dealer,   396 E Blagrove St,   Richwood OH 43344-1054
518091318    +Partac Peat Corp,   Kim Engle,   1 Kelsey Pk,   Great Meadows NJ 07838-2616
518091320    +Partner Ship Llc,   500 E Lorain,   Oberlin OH 44074-1238
518091321    +Parts Authority Llc,   37 Rutgers St,   Belleville NJ 07109-3148
518232823    +Party City,   700 Jefferson Rd,   Henrietta, NY 14623
518091322     Party City,   10999 Red Run Blvd,   Ste 117,   Owings Mills MD 21117-3263
518091324    +Pasadena Auto Body,   7970 Long Hill Rd,   Pasadena MA 21122-1053
518091325    +Pascale Svc Corp,   Corinne,   51 Delta Dr,   Pawtucket RI 02860-4546
518091326    +Pasquale Iannone,   55 Dilks Rd,   Monroeville NJ 08343-1839
518091327     Pasquale Mascaro,   2650 Audubon St,   Norristown PA 19403-2400
518091328   ##+Pasqualichio Brothers Inc,   Domnick Pasqualichio,   115 Franklin Ave,   Scranton PA 18503-1935
518091332     Pastene,   Mgn Logistics,   161 Washington St,   East Walpole MA 02032-1196
518091333    +Pat Forshas Truck And Auto,   Collision,   2716 Kenmore Ave,   Tonawanda NY 14150-7707
518091334    +Pat Mooney Saws,   Cassie Collings,   116 W Official Rd,   Addison IL 60101
518091335   ##+Patapsco Valley Sales,   Teresa Marshall,   2700 Hollins Ferry Rd,   Baltimore MD 21230-2998
518091337    +Paterson Municipal Court,   111 Broadway,   Paterson NJ 07505-1100
518091338    +Paterson Papers,   Rosemary Broadfield,   730 Madison Ave,   Paterson NJ 07501-2407
518091339    +Pathway Lighting Prod,   Betty Oslander,   Po Box 591,   Old Saybrook CT 06475-0591
518091340    +Patience Gyamfi And Bob-boyd,   Lincoln Of Columbus,   2445 Billingsley  Rd,
               Columbus OH 43235-1925
518091341    +Patient First Aberdeen,   Po Box 758952,   Baltimore MD 21275-8952
518091343    +Patricia Bradley And Her Atty,   Robert S Leiken Co Lpa,   23611 Chargin Blvd  Ste 225,
               Beachwood OH 44122-5540
518091344    +Patricia Ellis,   19020 Gunpowder Rd,   Manchester MD 21102-2602
518091345    +Patricia Obrien,   316 1 2 Market St,   Lykens PA 17048
518091346    +Patrick And Anna Raziano,   42 Roger Dr,   Port Washington NY 11050-2528
518091347    +Patrick Falconi,   10 Page St,   Berryville VA 22611-1152
518091351    +Patriot Engineering And,   Environmental Inc Katie Bechman,   Geo Nv Group,   6150 E 75th Steet,
               Indianapolis IN 46250-2783
518091352    +Patriot Freightliner,   Alexandra Jarrin Ar,   Western Star Llc,   6243 Us Rte 5,
               Westminster VT 05158-9689
518091354    +Pats Transcription Svc,   504 Forest Ct,   Williamstown NJ 08094-2044
518091364    +Paul  Hamilton And Nemf,   German Gallaher And Murtagh Pc,   Gary R Gremminger Esq,
               200 S Broad St The Bellevue Ste 500,   Philadelphia PA 19102-3814
518091365    +Paul C Steck Inc,   25 Brown Ave,   Springfield NJ 07081-2991
518091366    +Paul Gilbert,   200 Point Township Dr,   Northumberland PA 17857-8701
518091367    +Paul Klein And Paul S Szumeida,   35 Mulberry Dr,   Tuxedo Park NY 10987-4814
518091368    +Paul Lerner Md,   1575 Hillside Ave,   Ste 100,   New Hyde Park NY 11040-2501
518091369    +Paul O'shea,   Paul,   5 Corey Dr,   W. Peabody MA 01960-3717
```

```
518091371       Paulaur Corp,   Douglas Montesano,   105 Melrich Rd,   Cranbury NJ 08512-3512
518091376      +Pauls Auto And Truck Svc Inc,   202 High St,   Ipswich MA 01938-1248
518091377      +Pauls Motors,   6 Fairview Ave,   Poughkeepsie NY 12601-1312
518091381      +Pavxpress Inc,   499 River Rd,   Clifton NJ 07014-1520
518091382      +Pawtucket Fence And Iron Works,   Two Ledge Road,   Lincoln RI 02865-4515
518091383       Pawtucket Water Supply,   Po Box 1111,   Providence RI 02901-1111
518091386      +Payeur Asphalt Llc,   Mike Payeur,   7 Carter Farm Rd,   Saco ME 04072-9365
518091387      +Payless Auto Glass,   Dept 105003,   Po Box 150432,   Hartford CT 06115-0432
518091388       Payne Electric Co Inc,   4945 W Raymond St,   P O Box 421339,   Indianapolis IN 46242-1339
518091391      +Pb Heat Llc,   Barry Walsh,   225 South 7th St,   Bally PA 19503
518091392      +Pbs Brake And Supply Corp,   6044 Corporate Dr,   East Syracuse NY 13057-1080
518091393       Pc Connection Sales Corp,   Po Box 536472,   Pittsburgh PA 15253-5906
518091394      +Pca Engineering New England Ll,   7 West End Way,   Norwell MA 02061-1718
518091395      +Pcg Inc,   Pat Graney,   412 Tennessee Ave,   Charleston WV 25302-2338
518091396      +Pcginc,   Investment Co,   Pat Graney Presidentfounder,   412 Tennessee Ave,
                 Charleston WV 25302-2338
518091397      +Pcm Salesinc,   Bank Of America-file 55327,   2706 Media Ctr Dr,   Los Angeles CA 90065-1733
518091398       Pcp Champion,   Joal Gibson,   1311 S 22nd St,   Ripley OH 45167
518091399      +Pcs Technologies Inc,   Pcs,   4250 Wissahickon Ave,   Philadelphia PA 19129-1215
518091400       Pcx Aerostructures,   M Kozlowski-without Prejudice,   300 Fenn Rd,   Newington CT 06111-2277
518091401      +Pd And E Electronic Llc,   180 Lafayette Rd,   North Hampton NH 03862-2448
518091403      +Pdcn Emergency Ambulance,   Po Box 416659,   Boston MA 02241-6659
518091404      +Pdq Auto Supply,   240 N 1st Ave,   Manville NJ 08835-1303
518091405      +Pdq Door Sales,   805 Us Hwy 50,   Milford OH 45150-9513
518091407      +Pds Medical Management,   6860 Kinderkamack Rd,   Oradell NJ 07649
518091406      +Pds Medical Management,   Surgery Center Of Oradell,   680 Kinderkamack Rd,
                 Oradell NJ 07649-1600
518091408       Peabody Sales And Svc,   15 Sharpners Pond Rd,   Nomid Bus Pk Bldg G,
                 North Andover MA 01845-5716
518091409      +Peabody Sales And Svc,   National Traffic,   151 John James Audob,   Amherst NY 14228-1185
518091410       Peabody Sales And Svc 459,   15 Sharpners Pond Rd,   Nomid Bus Park Bldg G Kphyles,
                 North Andover MA 01845-5716
518091411      +Peace Industries,   Ingrid Whowell,   1100 Hicks Rd,   Rolling Meadows IL 60008-1016
518091415      +Peapack Gladestone Bank,   Lisa Gallo-conklin Managing Director,   400 Frank W Burr Blvd,
                 Teaneck NJ 07666-6841
518091416      +Peapack Gladstone Bank,   Douglas L Kennedy President,   710 Rte 46 East,   Ste 306,
                 Fairfield NJ 07004-1576
518232824      +Pearl, Asher,   1438 East 13th St,   Brooklyn, NY 11230-6604
518091419       Pearson Education,   Eva Garcia,   258 Prospect Palins Rd,   Cranbury NJ 08512-3605
518232825      +Peck, Deborah,   231 Bushwick Ave,   Merrick, NY 11566-2938
518232826      +Peck, William,   317 South St,   Lykens, PA 17048-1602
518091432      +Pecks Graphics Llc,   Gregory Peck,   1310 Crooked Hill Rd,   Ste 200,
                 Harrisburg PA 17110-9719
518091436       Peerless Clothing,   Elisaflor Arenas,   200 Industrial Pk Rd,   Saint Albans VT 05478-1881
518091437       Peerless Inc,   100 Floral Ave,   Union NJ 07083
518091438     ##+Pegasus Transtech Corp,   Joni Johnston,   4301 Boy Scout Blvd Ste 550,   Tampa FL 33607-5720
518091439      +Pegton's Property,   Peter,   7 Brewer Pky,   South Burlington VT 05403-7326
518091440      +Pellicano Specialty Foods,   Bridget Lutz,   211 Reading St,   Buffalo NY 14220-2159
518232827      +Pellman, Darren L,   4410 Spring Dawn,   Trotwood, OH 45426-3870
518091451      +Pemco Lighting,   Trans Logistics,   321 N Furnace St,   Birdsboro PA 19508-2057
518091452      +Pen Tele Data,   Payment Processing Cntr,   Po Box 401,   Palmerton PA 18071-0401
518091456      +Penco Corp,   Claims Dept Frank Caldro,   1503 West Stein Hwy,   Seaford DE 19973-1198
518091457      +Pencor Svc Inc,   Pencor Hydraulics,   Po Box 215,   Palmerton PA 18071-0215
518091458      +Penda Corp,   Sandy Becker,   Po Box 74590,   Cleveland OH 44194-0002
518091459      +Penda Corp,   Susan Wiersma,   29145 Network Pl,   Chicago IL 60673-1291
518232828       Pendot,   48 Lunger Rd,   Bloomsburg, PA 17815
518091462      +Penguin Ramdom House,   Kate Lambert,   400 Bennett Cerf Dr,   Westminster MD 21157-4685
518091463      +Penn Detroit Diesel,   8330 State Rd,   Philadelphia PA 19136-2986
518091464      +Penn Hazle Equipment Co,   441 So Church St,   Hazleton PA 18201-7607
518091465     ##+Penn Jersey Diesel And Trailer,   Andy,   501 Cambria Ave 400,   Bensalem PA 19020-7213
518091466       Penn National Insas Sub Of,   The Standard Group,   Po Box 1670  Atn:recovery Unit,
                 Harrisburg PA 17105-1670
518091467      +Penn Panel And Box Co,   Bob Renneberg,   Po Box 1458,   Collingdale PA 19023-8458
518091468      +Penn Power Group,   Bruce Hartman,   355 Sipe Rd,   York Haven PA 17370-9219
518091469      +Penn Power Systems,   8330 State Rd,   Philadelphia PA 19136-2915
518091470      +Penn Terminals Inc,   Angie Brown,   One Saville Avehue,   Eddystone PA 19022-1527
518232829      +Penndot,   1782 E 3rd St,   Williamsport, PA 17701-3862
518091472      +Pennington Seed Inc,   Ats Ste 200,   861 South Vlg Oaks Dr,   Covina CA 91724-3673
518232830      +Pennisula Saw,   360 Netherby Rd,   Welland, ON L3B 5P7,   Canada
518091474      +Pennsa Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,   Seven Saint Paul St Ste 1500,
                 Baltimore MD 21202-1636
518091475      +Pennsauken Ems,   5605 N Cresent Blvd,   Pennsauken NJ 08110-1834
518091476      +Pennsauken Fire Dept,   4700 Westfield Ave,   Pennsauken NJ 08110-2902
518091477       Pennsauken Sewerage Authority,   Po Box 518,   Pennsauken NJ 08110-0518
518091478      +Pennsauken Spine And Rehab,   4307 Westfield Ave,   Pennsauken NJ 08110-3023
518091479      +Pennsdale Safety Consultants,   Charles H Snyder,   1190 Lime Bluff Rd,
                 Pennsdale PA 17756-7843
518232831      +Pennsylvani Turnpike Commission,   Po Box 67676,   Harrisburg, PA 17106-7676
518091480       Pennsylvania American Water,   Pennsylvania Water,   Po Box 371412,   Pittsburgh PA 15250-7412
```

```
518091482    +Pennsylvania Attorney General,   Bureau Of Consumer Protection,   16 Floor Strawberry Square,
              Harrisburg PA 17120-0001
518091481    +Pennsylvania Attorney General,   Josh Shapiro,   1600 Strawberry Square,   16th Floor,
              Harrisburg PA 17120-0001
518091483     Pennsylvania Bureau Of Business,   Trust Fund Taxes,   Sales Tax,   Po Box 280905,
              Harrisburg PA 17128-0905
518091484    +Pennsylvania Dept Of,   Environmental Protection,   Rachel Carson State Office Bldg,
              400 Market St,   Harrisburg PA 17101-2301
518091485     Pennsylvania Dept Of Conservation,   And Natural Resources,   Rachel Carson State Office Bldg,
              6th Floor,   Harrisburg PA 17105-8522
518091486    +Pennsylvania Dept Of Labor And Industry,   Secretary,   651 Boas St,   Room 1700,
              Harrisburg PA 17121-0725
518091489    +Pennsylvania Dept Of Revenue,   Po Box 280403,   Harrisburg PA 17128-0403
518091487     Pennsylvania Dept Of Revenue,   Payroll Tax Deposit,   Po Box 280414,
              Harrisburg PA 17128-0414
518091490    +Pennsylvania Dept Of Revenue,   11 Strawberry Square,   Harrisburg PA 17128-0001
518091488     Pennsylvania Dept Of Revenue,   Dept 280414,   Harrisburg PA 17128-0414
518091491    +Pennsylvania Higher Education,   Assistance Agency,   Po Box 1463,   Harrisburg PA 17105-1463
518091492    +Pennsylvania Motor Trk Assoc,   910 Linda Ln,   Camp Hill PA 17011-6409
518091493    +Pennsylvania State Treasury,   Office Of Unclaimed Property,   Po Box 1837,
              Harisburg PA 17105-1837
518091494    +Pennsylvania Tpk Commission,   Po Box 67676,   Harrisburg PA 17106-7676
518091495     Pennsylvania Turnpike Comm,   Po Box 67676,   Harrisburg PA 17106-7676
518091496    +Pennsylvania Unemployment,   Compensation Fund,   Po Box 68568,   Harrisburg PA 17106-8568
518091497    +Pennwest Industrial Trucksllc,   Pennwest Toyota Lift,   168 Westec Dr,
              Mount Pleasant, PA 15666-2758
518091498     Pennwood Products,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518165935    +Penske Truck Leasing Co LP,   POB 563,   Reading, PA 19603-0563
518091500    +Penske Truck Leasing Co Lp,   Po Box 532658,   Atlanta GA 30353-2658
518091501    +Penske Truck Leasing Co Lp,   Po Box 802577,   Chicago IL 60680-2577
518091502     Penske Truck Leasing Colp,   Po Box 827380,   Philadelphia PA 19182-7380
518091499    +Penske Truck Leasing Inc,   Terice Washington,   8685 Washington Blvd,   Jessup MD 20794-9604
518091504    +Pensotti Llc,   Po Box 3358,   Brewer ME 04412-3358
518091506    +Pep Brainin,   Tech Logistics,   300 Elm St Unit 1,   Milford NH 03055-4715
518091507    +Pepperell Braiding Co,   22 Lowell St,   Pepperell, MA 01463-1703
518091508     Peppers Inc,   Ellen Parris,   215 S George St,   Cumberland MD 21502-3082
518091510    +Pepsi Logistics Co,   Alicia Owens,   5340 Legacy Dr,   Plano TX 75024-3178
518091511     Pepsi Logistics Co Inc,   Cass Information System,   Po Box 17600,   Saint Louis MO 63178-7600
518091512    +Pepsico,   Condata Global,   9830 W190th St Ste M,   Mokena IL 60448-5603
518091513     Pepsico Beverage And Food,   Hg Supka,   Po Box 4097,   Orange CA 92863-4097
518091514    +Pequa Industries,   Robert Matthles,   431 Brook Ave,   Deer Park NY 11729-7222
518232832    +Pereira Electrical,   205 Liberty St,   Metuchen, NJ 08840-1217
518091543   ##+Perfecta Wine,   Joanne Bobichaud,   174 S Maple St,   Manchester NH 03103-5744
518091544    +Performance Food Group,   Gallagher Bassett Svc,   1630 Des Peres Rd  Ste 140,
              St. Louis MO 63131-1871
518091546     Performance Freight,   Liz Kennow,   2040 W Oklahoma Ave,   Milwaukee WI 53215-4444
518091545     Performance Freight,   Remits,   Janine Olson,   2040 W Oklahoma Ave,   Milwaukee WI 53215-4444
518091547    +Performance Lubricants,   7460 Lancaster Pike Ste 4,   Hockessin DE 19707-9276
518091548     Perfumeria Munagorry,   Luis Munggory,   Urb Pereyp C24 Ramon,   Humacao PR 00791
518091550    +Perio Inc,   Barbasol Llc,   2011 Ford Dr,   Ashland OH 44805-1277
518091549     Perio Inc,   Shane Shearer,   6156 Wilcox Rd,   Dublin OH 43016-1265
518091551    +Perkins Paper Co,   Mary Jo O'brien,   630 John Hancock Rd,   Taunton MA 02780-7380
518091557     Perkins, Jordan,   Address Intentionally Omitted
518091563    +Perksvc,   Barry Smith,   2043 Holland Ave Ld,   Bronx NY 10462-2935
518091565    +Perma Inc,   605 Springs Rd,   Bedford MA 01730-1195
518091567     Pernod Ricard,   7401 Hwy 45 South,   Fort Smith AR 72916-9393
518091572    +Perreaults Radiator Shop Inc,   7000 S West Main St,   Meriden CT 06451-2709
518091578    +Perry County Probation Dept,   P O Box 239,   New Bloomfield PA 17068-0239
518091579    +Perry Road Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518091580    +Perry Township Small Claims,   Court   Judgement Clerk,   4925 South Shelby St,
              Indianapolis IN 46227-4221
518091585    +Perrysburg Municipal Court,   300 Walnut St,   Perrysburg OH 43551-1455
518091591    +Pet Products,   Claims Dept Pablo De Jesus,   State Road 1 Km25,   San Juan PR 00926-9518
518091592    +Pet Supplies Plus,   Transplace Texas Lp,   Po Box 518,   Lowell AR 72745-0518
518091593    +Pete E Graziotto,   137 Hidden Vly Rd,   Mcmurray PA 15317-2603
518091595    +Peter Blunt And John James,   Attorney For Plaintiff Blunt,   Trantolo And Trantolo Llc,
              50 Russ St,   Hartford CT 06106-1598
518091596    +Peter Blunt Et Al V,   New England Motor Freight Inc,   Paul Smith,   155 Fernwood Dr,
              East Longmeadow MA 01028-1384
518091597    +Peter Blunt Et Al V Nemf,   Elycia D Solimene,   1501 East Main St Ste204,
              Meriden CT 06450-2860
518091598     Peter C Herman,   Tina Marie Shoemaker,   5395 Skinner Rd,   Marion NY 14505-9406
518091599    +Peter D Capotosto Ms Crc,   315 Packetts Landing,   Fairport NY 14450-1551
518091600    +Peter Daleo,   443 Oak Tree Ave,   South Plainfield NJ 07080-4431
518091601    +Peter Decore,   Peter,   1824 St Clair Ln,   Hanover Park IL 60133-6749
518091602    +Peter J And Margaret A Neary,   276 West Pl,   Washington Township NJ 07676-4737
518091605    +Peter M O'brien,   Main,   317 Cambridge St,   Burlington MA 01803-2046
518091606    +Peterbilt Of Connecticut Inc,   Dba Peterbilt Of Rhode Island,   11 Industrial Ln,
              Johnston RI 02919-3124
```

```
518091609    +Peters Heat Treating Inc,    5790 West Rd,    Mckean PA 16426-1564
518091610    +Petersburg Gen District Court,    35 East Tabb St,    Petersburg VA 23803-4518
518091611     Petersen Alum Corp,    Christine Apicella,    9060 Junction Dr,
              Annapolis Junction MD 20701-1123
518091622     Petersons Automotive Inc Rs756,    114 Newbury St Us Rt 1 South,    West Peabody MA 01960
518091623    +Petes Tire Barns Inc,    275 East Main St,    Orange MA 01364-1291
518091630    +Petro Lube Svc Truck,    1855 West Curtis St,    Larmie WY 82070-8401
518091631     Petrochoice,    Candace Williams,    Customer Svc,    Po Box 829604,    Philadelphia PA 19182-9604
518091632    +Petroleum Management Svc,    Kathleen Sullivan,    Office Manager,    Po Box 368,
              Reading MA 01867-0668
518091633     Petroleum Products Llc,    Ramiro Ibarra,    P O Box 644283,    Pittsburgh PA 15264-4283
518091634    +Petroleum Traders Corp,    Julie Penkunas,    Po Box 2571,    Fort Wayne IN 46801-2357
518091635     Petroleum Traders Corp pPetrol Intl Llc,    Julie Penkunas Sr Credit Analyst,    Po Box 2357,
              Ft Wayne IN 46801-2357
518091640    +Petty Cash-fort Wayne,    Mike Bickel,    2532 Bremer Rd,    Fort Wayne IN 46803-3015
518091643    +Pexco,    Echo Global,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518091645    +Pez Candy,    Land Link Traffic,    Po Box 1066,    Point Pleasant NJ 08742-1066
518091646    +Pez Candy Inc,    Maria Ward,    35 Prindle Hill Rd,    Orange CT 06477-3616
518091647    +Pfaltz And Bauer Inc,    Betty Collette,    172 E Aurora St,    Waterbury CT 06708-2041
518091648     Pfizer Inc,    Paul Johnson Ws8260- 1603,    445 Eastern Pt Rd,    Groton CT 06340-5157
518091649    +Pfm Express Lube Inc,    Dba Pfm Car And Truck Care Cntr,    Jenn Turner,    4900 W 106th St,
              Zionsville IN 46077-9717
518232833    +Pgt Inc,    4200 Industrial Blvd,    Aliquippa, PA 15001-4890
518091650    +Pgt Trucking Inc,    4200 Industrial Blvd,    Aliquippa PA 15001-4890
518091654     Pheaa  Transworld Systems,    P O Box 15109,    Wilmington DE 19850-5109
518091656    +Philadelphia Indemnity Ins Co,    Subrogee Groton School,    One Bala Plaza Suite 100,
              Bala Cynwyd PA 19004-1401
518091657     Philadelphia Ins Co As Sub Of,    Bridgeville Borough,    Po Box 950,    Bala Cynwyd PA 19004-0950
518232834    +Philadelphia Insurance Co,    Subrogation Examiner,    Po Box 3622,    Bala Cynwyd, PA 19004-3622
518091658     Philadelphia Parking Authority,    Red Light Camera Program,    Po Box 597,
              Baltimore MD 21203-0597
518091659     Philadelphia Traffic Court,    800 Spring Gdn St,    Po Box 56301,    Philadelphia PA 19130-6301
518091661    +Philip B Spalding,    22 Goldenchain Ct,    Penfield NY 14526-2608
518091662    +Philip Dorbert,    282 Hillside Ter,    Baltimore MD 21225-3015
518091663    +Philips Lighting,    Lee Ann Lacey,    1111 Northshore Dr Ste,    Knoxville TN 37919-4005
518091664     Philips Lightolier,    Linda Freire,    631 Airport Rd,    Fall River MA 02720-4722
518091665    +Philips Ryder,    Norma Locklear,    13599 Park Vista Blvd,    Fort Worth TX 76177-3237
518091666    +Phillips Office Solutions,    Phillips,    Document Management,    Po Box 61020,
              Harrisburg PA 17106-1020
518091667    +Phillips Packaging,    Scott Phillips,    1633 N Main St,    Palmer MA 01069-1041
518091668    +Phillips Supply House Inc,    P O Box 61020,    Harrisburg PA 17106-1020
518091682    +Phils Lockshop Inc,    186 Hall Ave,    Meriden CT 06450-7758
518091684    +Phoenix Color,    Robert Reynolds,    18249 Phoenix Dr,    Hagerstown MD 21742-1351
518091685    +Phoenix Data Inc,    Daniel Voneida,    8813 Route 405 Hwy,    Montgomery PA 17752-9587
518091686    +Phoenix Life Insurance Co,    P O Box 55967,    Boston MA 02205-5967
518091687    +Phoenix Loss Control Inc,    Po Box 271504,    Littleton CO 80127-0026
518091688    +Phoenix Metals,    Michael Schroen,    1920 Portal St,    Baltimore MD 21224-6513
518091689    +Phonezone,    609 Foote Avenue,    Jamestown NY 14701-8208
518091690     Photo Enforcement Program,    Po Box 577,    Bedford Park IL 60499-0577
518091691     Photo Enforcement Program,    75 Remittance Dr Ste 6658,    Chicago IL 60675-3298
518091692    +Phyllis Dufrene,    4892 St Rt 410,    Castorland NY 13620-2332
518091693    +Physical Medicine And Rehab,    Of Ny Pc,    95-20 Queens Blvd,    Rego Park NY 11374-1136
518091694    +Physicians Immediate Care,    Po Box 8799,    Carol Stream IL 60197-8799
518091695    +Piad Corp,    112 Industrial Pk,    Greensburg PA 15601-6990
518091704    +Pid Floors,    Echo Global,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518091706    +Piedmont Fleet Svc Inc,    201 Mill Ridge Rd,    Lynchburg VA 24502-4346
518091707    +Piedmont Power Llc,    Legal Dept,    11695 Johns Creek Pkwy,    Ste 350,
              Johns Creek GA 30097-1855
518091718     Pierre Fabre,    Gayle Sanders,    8 Campus Dr Fl 2,    Parsippany NJ 07054-4416
518091729     Pike Industries Inc,    Main,    Po Box 416812,    Boston MA 02241-6812
518091738    +Pilot Travel Centers Llc,    Pilot Receivables Dept,    5500 Lonas Dr Ste 260,
              Knoxville TN 37909-3200
518091740    +Pilot Travel Centers Llc,    Tonya Vaughn,    Pilot Receivables Dept,    5500 Lonas Dr Ste 260,
              Knoxville TN 37909-3200
518091739    +Pilot Travel Centers Llc,    Tonya Vaughn,    5508 Lonas Dr Ste 260,    Knoxville TN 37909-3221
518091742    +Piluso's Svc,    121 Mohawk St,    Po Box 342,    Whitesboro NY 13492-0342
518091746    +Pinckney Hugo Group,    760 West Genesee St,    Syracuse NY 13204-2306
518091748    +Pine Shop Inc,    Timothy Ashe,    5382 State Hwy 7,    Oneonta NY 13820-2076
518091750    +Pine State Svc Inc,    Kilian Griffith,    3 Eisenhower Dr,    Westbrook ME 04092-2002
518091751     Pine Tree Farms Inc,    Elizabeth Catchings,    3714 Cayuga St,    Interlaken NY 14847-9607
518091759    +Pinnacle Fleet Solutions,    Patty Seidelman,    P O Box 742294,    Atlanta GA 30374-2294
518091758    +Pinnacle Fleet Solutions,    Steve Fallows,    P O Box 742294,    Atlanta GA 30374-2294
518091760    +Pinnacle Intl Freight,    Chris Brothers,    2700 Avenger Dr Ste 108,
              Virginia Beach VA 23452-7394
518091761     Pinnacle Manufacturing Llc,    Rich Marvich,    512 W Henderson Rd,    Boaz AL 35957-1009
518091762    +Pinnacle Technology Partners,    83 Morse St,    Unit 6b,    Norwood MA 02062-4350
518091763     Pinnacle Workforce Log Llc,    3086 Momentum Pl,    Chicago IL 60689-5330
518091764     Pinnacle Workforce Logistics,    Dawn Mendoza,    Ar Credit And Collections,    Dept 9637,
              Los Angeles CA 90084-9637
518091765     Pinnacle Workforce Solutions,    3086 Momentum Pl,    Chicago IL 60689-5330
```

```
518091771    +Pioneer Elec Supply,   Jed Hancock,   Po Box 348,   Franklin PA 16323-0348
518091773     Pioneer Photo Albums Inc,   Monica Barlow,   1400 Cavalier Blvd Ste A,
               Chesapeake VA 23323-1628
518091775    #+Pipe Creek Wines,   Nick Zoulias,   1176 Long Vly Rd,   Westminster MD 21158-4149
518091776    +Pipeline Packaging,   30310 Emerald Vly,   Ste 500,   Glenwillow OH 44139-4362
518091777     Piping Rock,   Rich Foley,   2010 Smith Town Ave,   Ronkonkoma NY 11779
518091784    +Pitco Frialator,   And Tech Logistics,   39 Sheep Davis Rd,   Pembroke NH 03275-3705
518091785     Pitco Frialator Inc,   Tech Logistics,   300 Elm St Unit 1,   Milford NH 03055-4715
518091786     Pitney Bowes,   Pitney Power,   Purchase Power,   Po Box 371874,   Piisburgh PA 15250-7874
518091787     Pitney Bowes Global Fin Llc,   Po Box 317887,   Pittsburgh PA 15250-7887
518232835    +Pitt Ohio,   209 Whitehead Rd,   Hamilton, NJ 08619-3250
518091790    +Pitt Plastics Inc,   Ann Keller,   Po Box 356,   Pittsburg KS 66762-0356
518091795     Pittsburgh Design,   Po Box 469,   Carnegie PA 15106-0469
518091796     Pittsburgh Glass Block,   Mary Mondock,   300 Poplar St,   Pittsburgh PA 15223-2219
518091797    +Pittsburgh Mun Court 05-0-03,   660 First Ave,   Pittsburgh PA 15219-3134
518091798     Pittsburgh Parking Court,   Po Box 640,   Pittsburgh PA 15230-0640
518091799     Pittsfield Lawn And Tractor,   1548 West Housatonic St,   Pittsfield MA 01201-7516
518091800     Pizza Spice Packet Llc,   Claims Dept,   170 Ne 2nd St 491,   Boca Raton FL 33429-5020
518091801    +Pj Sousa And Sons Masonry Llc,   Rosa Sousa,   334 Hortonville Rd,   Swansea MA 02777-3613
518091802    +Pk Songer Plumbing,   Pk Songer,   44 Walnut St,   Montgomery NY 12549-2230
518091803    +Pkny Intl,   Anthony Kim,   1 Caesar Pl,   Moonachie NJ 07074-1702
518091804    +Plainview Water District,   Po Box 9113,   Plainview NY 11803-9013
518091806    +Planet Inc,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518091807    +Plastag Holdings Llc,   1800 Greenleaf,   Elk Grove IL 60007-5502
518091811     Plasterer Equipment,   David Campbell,   400 Stoke Pk Rd,   Bethlehem PA 18017-9403
518091810    +Plasterer Equipment,   John Durning,   3215 State Rd,   Sellersville PA 18960-1655
518091809    +Plasterer Equipment,   2550 E Cumberland St,   Lebanon PA 17042-9207
518091812    +Plastic Bottles Inc,   John Groves,   14 N Long St,   Williamsville NY 14221-5312
518091813    +Plastic Express,   667 Lehigh Ave,   Union NJ 07083-7625
518091814    +Plasticade Products,   Claims Dept,   7700 N Austin Ave,   Skokie IL 60077-2603
518091815    +Plasticplace,   687 Prospect St,   Ste 450,   Lakewood NJ 08701-4699
518091816    +Plastirun Corp,   Veronica Zavala,   70 Emjay Blvd,   Brentwood NY 11717-3394
518091817     Plastpro,   Dan Decker,   4737 Kister Ct,   Ashtabula OH 44004-8975
518091818    +Platinum General Construction,   Platinum General Svc,   1462 Roosevelt Ave,
               Carteret NJ 07008-1330
518232836    +Platt, David,   240 East 72nd St,   New York, NY 10021-4503
518091821    +Plaze Aeroscience,   Char Layton,   1025 Integram Dr,   Pacific MO 63069
518091822    +Pleasant Hill Road Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518091825    +Pls Financial Solutions Of Il,   800 Jorie Blvd,   Oak Brook IL 60523-2132
518091826     Pls Logistics,   Jeanne Pietropola,   3120 Unionville Rd Bgl10 St100,
               Cranberry Twp PA 16066-3437
518091828    +Plunske's Garage,   915 North Colony Rd,   Wallingford CT 06492-2437
518091830    +Ply Gem Stone,   Karen Brown,   2600 Grand Blvd,   Ste 900,   Kansas City MO 64108-4626
518091833     Plymouth Rk  Aso Sury Feliz-contreras,   Pob 9112,   Boston MA 02112-9112
518091834    +Plymouth Roc Assurance Corp,   Aso Edward Donlan  Boland,   And Bonfiglio Llc  Ste 13,
               10 Federal St,   Salem MA 01970-3860
518091835     Plymouth Rock Assurance,   As Subrogee For Ramon Batista,   Po Box 9112,   Boston MA 02112-9112
518091836    +Plymouth Rock Assurance As Sub,   Of Rene Renzi-justis,   Po Box 902,   Lincroft NJ 07738-0902
518091837    +Plymouth Rock Assurance Corp,   Claims Dept,   Po Box 9112,   Boston MA 02112-9112
518091838     Pma Companies,   Premium Ops Suite 100,   6990 Snowdrift Rd Bldg A,   Allentown PA 18106
518091839    +Pmi  Exact Direct,   2774 N Cobb Pkwy,   Ste 109-214,   Kennesaw GA 30152-3469
518091840    +Pmt Forklift Corp,   275 Great East Neck Rd,   West Babylon NY 11704-7601
518091841    +Pmta,   Pa Motor Truck Association,   910 Linda Ln,   Camp Hill PA 17011-6409
518091842    +Pmxf Systems Inc,   183 27th St,   Brooklyn NY 11232-1624
518091843    +Pnc Bank,   One Financial Pkwy,   Locator Z1-yb42-03-1,   Kalamazoo MI 49009-8003
518091844    +Png Logistics,   Po Box 123,   Akron PA 17501-0123
518091846     Pnglc,   Eric Murphy,   Po Box 123,   Akron PA 17501-0123
518091845     Pnglc,   Shannon Burns,   P O Box 123,   Akron PA 17501-0123
518091851    +Point Pleasant Brick Radiology,   Po Box 3131,   Point Pleasant NJ 08742-6131
518091855     Polar Tech Industries,   Mason Hollandbeck,   415 E Railroad Ave,   Genoa IL 60135-1248
518091860    +Pollak Dist,   Abraham Jacob Rosner,   1200 Babbit Rd,   Euclid OH 44132-2704
518091867     Poly Plastic Films,   Dawn Rousseau,   P O Box 427,   Grand Island NY 14072-0427
518091869    +Polylok Inc,   Angela La Mora,   3 Fairfield Blvd,   Wallingford CT 06492-1828
518091870    #Polymer Concentrates,   Daunne Miller,   Po Box 42,   Clinton MA 01510-0042
518091871     Polymer Technologies,   Claims Dept,   420 Corporate Blvd,   Newark DE 19702-3330
518091873    +Polyone Corp,   Schneider Logistics Inc,   Po Box 78158,   Milwaukee WI 53278-8158
518091872    +Polyone Corp,   Carol Jenkins,   2513 Highland Ave,   Bethlehem PA 18020-8942
518091874    +Polyset Co,   April Mullen,   65 Hudson Ave,   Mechanicville NY 12118
518091875     Polyurethane Machinery Corp,   Joseph Matkowski,   2 Komo Dr,   Lakewood NJ 08701-5922
518091876    +Polyvinyl Films,   Evita Saad,   Po Box 753,   Sutton MA 01590-0753
518091878    +Pomps Tire Svc Inc,   Penny,   1123 Cedar St,   Green Bay WI 54301-4703
518091883    +Pontius Landscape And Lawn Care,   1295 Centennial Rd,   Po Box 188,
               Mifflinburg PA 17844-0188
518091887     Poornima Kamath,   16 Parkview Cir,   Carmel NY 10512-1827
518091888    +Popchips Inc,   Shella Ilagan,   5510 Lincoln Blvd Ste 425,   Playa Vista CA 90094-2065
518091889    +Pope Drayer French And Heeler,   As Atty Kbuck Sfrench,   10 Grant St Ste B,
               Clarion PA 16214-1062
518091898    +Por Products Inc,   Claims Dept,   38 Portman Rd,   New Rochelle NY 10801-2103
518232837    +Port Authority Of Ny And Nj,   4 World Trade Ctr,   150 Greenwich St,   New York, NY 10007-2366
```

```
518091900      Port Authority Of Ny And Nj,   Violations Processing Center,   Po Box 15186,
               Albany NY 12212-5186
518091901     +Port City Pretzels Llc,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518091902      Portage County Municipal Court,   Civil Div J Fankhauser-clerk,   P O Box 958,
               Ravenna OH 44266-0958
518091916     +Portland North Truck Center,   Jennifer Potter,   110 Gray Rd,   Falmouth ME 04105-2018
518091917     +Portland Water District,   Po Box 6800,   Lewiston ME 04243-6800
518091918     +Ports Petroleum Co Inc,   Po Box 1046,   Wooster OH 44691-7046
518091919     +Portsmouth Regional Hospital,   Po Box 740760,   Cincinnati OH 45274-0760
518091920     +Portugal Express Inc,   Denise Horta,   460 So Broad St,   Elizabeth NJ 07202-3502
518091921      Posco Inc,   310 Ballardvale St,   Wilmington MA 01887-1012
518232838     +Positech International,   170 W 17th St,   Wheeling, WV 26003-7073
518091922     +Positive Solution Staffing Llc,   14271 Fern Ave,   Chino CA 91710-9063
518091924     +Possibilities For Design,   Kortney Sheely,   600 Elati St,   Denver CO 80204-4536
518091925     +Postmaster Of Elizabeth,   310 Nbroad St,   Elizabeth NJ 07207-6900
518091926      Potential Poly Bag Inc,   Naomi Baum,   1253 Coney Island Ave,   Brooklyn NY 11230-3520
518091938     +Poulin Grain,   Sarah Bingham,   24 Railroad Sw,   Newport VT 05855-2154
518232839     +Powell, Johnathan,   618 N Maple Ave,   East Orange, NJ 07017-4637
518091945     +Power Distributors,   Daniel Harvey,   3700 Paragon Dr,   Columbus OH 43228-9750
518091944     +Power Distributors,   Michaeline Owsley,   20 Empire State Blvd,   Castleton NY 12033-9751
518091946     +Power Drives Inc,   Cristina Palczak,   Assistant Controller,   801 Exchange St,
               Buffalo NY 14210-1434
518091947     +Power Electric I Nick,   10-22 7th St,   Belleville NJ 07109-4199
518091948      Power Freight Svc,   10600 West 143rd,   Ste 4,   Orland Park IL 60462-1988
518091950      Power Place Inc,   John Deere Dealer,   297 Rte 22 East,   Whitehouse NJ 08888
518091951     +Power Pro Equipment,   Claims Dept,   6515 B Memorial Rd,   Allentown PA 18106-9362
518091952     +Power Washer Sales,   Thomas Bellomd,   Po Box 1542,   Littleton MA 01460-4542
518091953      Powerco Inc,   7247 Penn Dr,   Allentown PA 18106-9311
518091954      Powers Auto Parts,   Dexter James,   201 N Market St,   Petersburg VA 23803-3207
518091955     +Powers Equipment,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518091958     +Powmat Ltd,   Acct Payable,   321 Ushers Rd,   Ballston Lake NY 12019-1561
518091961     +Pp And L,   2 North 9th St Cpc Genni,   Allentown PA 18101-1179
518091963     +Pp And L,   Credit,   2 North 9th St Cpc-genni,   Allentown PA 18101-1139
518091962     +Pp And L,   Two North Ninth St Lehigh,   Allentown PA 18101-1179
518091964     +Ppc,   Trans Insight,   Po Box 23000,   Hickory NC 28603-0230
518091965      Ppg Architectural Coatings,   Matt Tessaro,   400 Bertha Lamme Dr,
               Cranberry Township PA 16066-5229
518091966      Ppg Architectural Finishes,   Ppg,   Po Box 536864,   Atlanta GA 30353-6864
518091967      Ppg Industries,   Claims Dept,   Bldg 28 Ne Ind Pk,   Guilderland Center NY 12085-0240
518091969     #+Ppg Paints,   Robert Rothert,   1130 Perry Hwy,   Pittsburgh PA 15237-2145
518091968      Ppg Paints,   Martin Pinkham,   973 Congress St,   Portland ME 04102-2715
518091970      Ppg Pmc Chesapeake 9969,   Larry Best,   1416 Kelland Dr Ste F,   Chesapeake VA 23320-4447
518232840     +Ppl,   Two North Ninth St.,   Allentown, PA 18101-1179
518091971      Ppl Corp,   Po Box 25222,   Lehigh Valley PA 18002-5222
518091974     +Pratt And Smith Electrical Inc,   578 Route 7 South,   Milton VT 05468-3809
518091977     +Praxair Distribution Inc,   Praxair,   Cust Svc,   Dept Ch 10660,   Palatine IL 60055-0660
518091979     +Praxair Distribution Inc,   Po Box 120812 Dept 0812,   Dallas TX 75312-0812
518091978      Praxair Distribution Inc,   P O Box 382000,   Pittsburgh PA 15250-8000
518091981     +Precept Medical,   Angie Jackson,   4830 Eubank Rd,   Henrico VA 23231-4400
518091983      Precept Medical Products,   Pat Smith,   370 Airport Rd,   Arden NC 28704-9202
518091984     +Precise Packaging,   Dawn Lopez,   300 Riggen Bach Rd,   Fall River MA 02720-4738
518091986     +Precision Devices Inc,   55 North Plains Industrial Rd,   Wallingford CT 06492-5841
518091987     +Precision Engine And Machine Inc,   Main,   97 Lister Ave,   Falconer NY 14733-1441
518091989     +Precision Machinery,   635 Hay St,   York PA 17403-1379
518091989     +Precision Medical,   300 Held Dr,   Northampton PA 18067-1150
518091992     +Precision Transmissions,   9400 Rt 130 North,   Pennsauken NJ 08110-1304
518091993      Precision Truck Center,   Mark Pieroni,   President,   10 N Gougar,   New Lenox IL 60432
518091994     +Pred Materials,   Alexis Behnke,   60 E 42nd St Ste 1456,   New York NY 10165-1427
518091996     +Preferred Foam Products,   Carol Carlson,   Po Box 942,   Clinton CT 06413-0942
518091997     +Preferred Mutual,   As Subrogee Of James F Burke,   One Preferred Way,
               New Berlin NY 13411-1800
518091998     +Preferred Petroleum Products,   192 Clifford St,   Newark NJ 07105-1903
518091999     +Preferred Plastics And Pkg Inc,   Jennifer Santana,   1099 Wall St W Ste 200,
               Lyndhurst NJ 07071-3628
518092000      Preferred Pump And Equipment,   Jon Tackett,   561 East Leffel Ln,   Springfield OH 45505-4748
518092001      Preferred Seed,   Rebecca Bartels,   575 Kennedy Rd,   Buffalo NY 14227-1040
518092002     +Pregis Corp,   William Greene,   300 Lower Warren St,   Glenns Falls NY 12804
518092003     #+Premier Brands Of America,   Jenny Ruiz,   31 South St Ste 25,   Mount Veron NY 10550-1748
518092004      Premier Logistics Partners,   Katrina Pobanz,   9810a Medlock Bridge Rd,
               Johns Creek GA 30097-2016
518092005     +Premier Printing And Embroidery,   Terry Verville,   Po Box 2069,   Hillsboro NH 03244-2069
518092007     +Premier Warehousing Ventures,   Premier,   Po Box 7927,   Rocky Mount NC 27804-0927
518092008     +Premiere Credit Of North,   America Llc,   P O Box 19309,   Indianapolis IN 46219-0309
518092009     +Premium Outlet Partners Lp,   One Premium Outlets Blvd,   Ste 100,   Wrentham MA 02093-1571
518092011      Prepass,   P O Box 52774,   Phoenix AZ 85072-2774
518092014     +President And Fellows Of Harvard,   M Frazier Claims And Loss Prev,
               1033 Massachusetts Aveste 360,   Cambridge MA 02138-5319
518092015     +President Container Lines,   William Shea,   510 Thornall St Ste 390,   Edison NJ 08837-2204
518092016      Presidio Networked Solutions Group Llc,   Edward Mnyawami,   Po Box 677638,
               Dallas TX 75267-7638
```

```
518092017     +Prestar Packaging Inc,   Taylor Chrisman,   Po Box 266,   Christiansburg VA 24068-0266
518092022     +Prevue Pet Products,   G Jimenez,   224 N Maplewood Ave,   Chicago IL 60612-2110
518092024     +Price Master,   57-07 31st Ave,   Woodside NY 11377-1210
518092025      Price Master,   Sameera Khatkhatay,   5707 31st Ave,   Woodside NY 11377-1210
518092026      Price Wholesale,   David Price,   3195 Virginia Ave,   Collinsville VA 24078-2242
518092040     +Pride Of India,   Akshat Jain,   329 Summit Ave Ste 7,   Brighton MA 02135-7508
518092042      Primary Colors,   D Patterson,   9 Millennium Dr,   No Grafton MA 01536-1862
518092043     +Primary Freight,   Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518092044     +Prime Collision Center,   Dominick,   155 Rivermoor St,   West Roxbury MA 02132-4905
518092045     +Prime Inc,   Jeff Chism,   Po Box 4208,   Springfield MO 65808-4208
518092046      Prime Wire,   Steven Teixetra,   16220 Carmenita Rd,   Cerritos CA 90703-2213
518092048     +Primepak,   Irene Himsel,   133 Cedar Ln,   Teaneck NJ 07666-4489
518092049     +Primex Plastics Corp,   Fernando Barboto,   65 River Dr,   Garfield NJ 07026-3145
518092050     +Prince George Truck Repairinc,   4214 Takach Rd,   Prince George VA 23875-2409
518092051     +Prince George's County,   Automated Enforcement Program,   Pob 13286,   Baltimore MD 21203-3286
518092052      Prince Of Peace,   Heidi Ly,   3536 Arden Rd,   Hayward CA 94545-3908
518092056     +Princess Good,   11 Colatosti Pl Aprt 5,   Albany NY 12208-1171
518092057     +Principal Life Insurance,   Fbr Group-attn: B Gimelson,   103 Eisenhower Pkwy,
                Roseland NJ 07068-1031
518092058      Principal Truck Supply Inc,   4015 Fondorf Dr,   Columbus OH 43228-1025
518092061      Printers Oil Supply Co,   Erik Anderson,   310 Ballardvale St,   Wilmington MA 01887-1012
518092064     +Priority 1,   Maranda Agar,   3307 Northland Dr Ste 360,   Austin TX 78731-4943
518092065     +Priority One Inc,   Po Box 398,   North Little Rock AR 72115-0398
518092066      Priority Wire And Cable,   Amanda Crutchfield,   Po Box 398,   North Little Rock AR 72115-0398
518092067     +Private Label,   World Class Log Man,   425 Watertown St Ste 103,   Newton MA 02458-1131
518092068      Private Label Foods,   James Collins,   1686 Lyell Ave,   Rochester NY 14606-2312
518092069     +Prizm Medical Resources Ltd,   1528 Walnut St,   Ste 1804,   Philadelphia PA 19102-3612
518092070      Pro Auto,   11 Stadium Dr,   Uniontown PA 15401-6519
518092071      Pro Star Logistics,   Darlene Cook,   5160 Wiley Post Way,   Salt Lake City UT 84116-2833
518092072     +Pro Tapes And Specialties,   Benjamin Roman,   621 Rte 1 S Unit B,
                North Brunswick NJ 08902-6302
518092073     +Pro Tech Heating Inc,   Svc And Instalation,   517 Turkey Hill Rd,   Orange CT 06477-2220
518092074     +Pro Temp Staffing Llc,   Nancy Newell,   Po Box 567,   316 S Main St,   Concord NH 03301-3468
518092075     +Pro-kleen Svc,   Po Box 1162,   Jackson NJ 08527-0252
518092076     +Pro-mobile Alignment Specialis,   Po Box 12,   Red Lion PA 17356-0012
518092078     +Process One,   P O Box 8024,   Garden City NY 11530-0824
518092079      Prochem Inc,   Suzanne D'angelico,   Po Box 977,   Elliston VA 24087-0977
518092080     +Procon,   Professional Construction Svcs,   Po Box 1,   Kingston OH 45644-0001
518092084     +Prodrivers,   Po Box 102409,   Atlanta GA 30368-2409
518092085      Producers Peanut Co,   Claims Dept,   337 Moore Ave,   Suffolk VA 23434-3819
518092086     +Professional Audio Accociates,   Stu Buchan,   14 Everberg Rd,   Woburn MA 01801-1043
518092087     +Professional Fire Svc,   56 Shore Dr South,   Copiaque NY 11726-5302
518092089     +Professional Petroleum Svc,   Sheri Davis,   2500 New Lawn Ave,   Williamsport PA 17701-1493
518092092     +Profix,   Professional Trailer Repair In,   51 Evergreen St,   Bayonne NJ 07002-4352
518092094     +Progress Advance Ins Co Tuo,   B Tallie And Md Johnson As Aty,   1 N Charles St Ste 2300,
                Baltimore MD 21201-3759
518092095      Progress Supply Inc,   Kevin Eyre,   1434 Fields Ave,   Columbus OH 43211-2635
518092096     +Progressive,   Leslie Cooprider,   Subrogation Payment Processing Center,   24344 Network Pl,
                Chicago IL 60673-1243
518232841      Progressive,   Weltman Weinberg And Reis,   233 W Lakeside Ave,   Ste 200,
                Cleveland, OH 44113
518092097      Progressive  Aso Selimaj Mujo,   2344 Network Pl,   Chicago IL 60673-1243
518092098      Progressive  Aso Tony J Hobson,   24344 Network Pl,   Chicago IL 60673-1243
518092099      Progressive  Direct Ins Co As,   Sub Of Douglas Starbird,   24344 Network Pl,
                Chicago IL 60673-1243
518092100     +Progressive  V,   Eastern Freight Ways Inc Et Al,   Megan Metz,   113 Zeigler Ave,
                Butler PA 16001-6128
518092101     +Progressive Advance Ins Co,   As Sub For Nathanael Manzer,   24344 Network Pl,
                Chicago IL 60673-1243
518092102     +Progressive As Sub Dong Mullin,   Subrogation Pmnt Proc Cntr,   24344 Network Pl,
                Chicago IL 60673-1243
518092103     +Progressive Business Publicati,   370 Technology Dr,   Po Box 3019,   Malvern PA 19355-0719
518092106      Progressive Casualty Ins Co,   As Sub Of Elizabeth Monforte,   24344 Network Place-proc Cntr,
                Chicago IL 60673-1243
518092105      Progressive Casualty Ins Co,   As Sub Of Jumar Ramirez,   24344 Network Pl,
                Chicago IL 60673-1243
518092104      Progressive Casualty Ins Co,   As Subrogee Of Terry Long,   24344 Network Pl Subro Pmnt,
                Chicago IL 60673-1243
518092108     +Progressive Direct Ins Co,   24344 Network Pl,   Chicago IL 60673-1243
518092107      Progressive Direct Ins Co,   As Sub For Aurelia F Lopes,   24344 Network Pl,
                Chicago IL 60673-1243
518092109     +Progressive Emergency,   Physicians,   Po Box 414469,   Boston MA 02241-4469
518092110      Progressive Garden State Ins,   As Sub Of Caitlin Concannon,   24344 Network Pl,
                Chicago IL 60673-1243
518092112      Progressive Garden State Ins,   As Sub Of Claro M Platero,   24344 Network Pl,
                Chicago IL 60673-1243
518092111      Progressive Garden State Ins,   As Sub Of Rosalind Mcmillian,   24344 Network Pl,
                Chicago IL 60673-1243
518092113      Progressive Garden State Ins,   Aso Leonardo Bueno,   Subro Pmnt,   24344 Network Pl,
                Chicago IL 60673-1243
```

District/off: 0312-2          User: admin              Page 104 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
518092114     Progressive Garden State Is,   As Sub Of Michel Chauvin,   24344 Network Pl,
              Chicago IL 60673-1243
518092115    +Progressive Ins,   811 West Jericho Tpk,   Ste 201w,   Smithtown NY 11787-3227
518092116     Progressive Ins As Sub Of,   Bryan Miller Trucking,   Acesubro Pmnt,   24344 Network Pl,
              Chicago IL 60673-1243
518092117     Progressive Insas Sub For,   Stephanie Cheff-subro Proc Cnt,   24344 Network Pl,
              Chicago IL 60673-1243
518092118     Progressive Insas Sub Of,   Lee Hune-subro Pmnt Processing,   24344 Network Pl,
              Chicago IL 60673-1243
518092119     Progressive Logistics Svc,   Progressive Logistics,   A Capstone Logistics Co,
              3086 Momentum Pl,   Chicago IL 30092-3353
518092120     Progressive Max Ins Co As Sub,   Gabrielle Battista,   24344 Network Pl,
              Chicago IL 60673-1243
518092121     Progressive Max Insurance Co,   As Sub Of Nelvin Diaz,   24344 Network Pl,
              Chicago IL 60673-1243
518092122     Progressive Motorsports,   Claims Dept,   3058 State Rte 4,   Hudson Falls NY 12839-9631
518092123     Progressive Northern Ins Co,   As Sub Of Paul Kelleysub Proc Ctr,   24344 Network Pl,
              Chicago IL 60673-1243
518092124     Progressive Northern Ins Co,   As Subrogee Of Ryan Carroll,   24344 Network Pl,
              Chicago IL 60673-1243
518092125    +Progressive Packaging,   Progressive,   Po Box 405,   Pine Brook NJ 07058-0405
518092126    +Progressive Products,   Echo Logistics,   600 W Chicago Ave  Ste 725,   Chicago IL 60654-2522
518092127    +Progressive Radiologist Serv,   P O Box 678398,   Dallas TX 75267-8398
518092128     Progressive Specialty Ins Co,   As Subrogee Of Joseph Belford,   24344 Network Pl,
              Chicago IL 60673-1243
518092129     Progressive Sub For Jonathan,   Ratti - Subro Dept,   24344 Network Pl,
              Chicago IL 60673-1243
518092130     Progressive Universal Ins Co,   As Sub Of May Akouri,   24344 Network Pl,
              Chicago IL 60673-1243
518092131     Prohealth Care Assoc,   2800 Marcus Ave,   New Hyde Park NY 11042-1113
518092132    +Prohealth Care Associates,   2800 Marcus Ave,   Lake Success NY 11042-1113
518233842    +Prokapzya, Richard,   253 Highpoint Dr.,   Saylorsburg, PA 18353-8003
518092136    +Prolift Of New Jersey Inc,   Keith Sahlin,   1808 Brielle Ave,   Ocean NJ 07712-3927
518092377     Prologistix,   P O Box 116834,   Atlanta GA 30368-6834
518092138     Promotion In Motion,   Sue Doelling,   25 Commerce Dr,   Allendale NJ 07401-1617
518092139     Prompt Logistics,   212 Second St 205a,   Lakewood NJ 08701-3683
518092140    +Property Protection Monitoring,   176 Walker St,   Lowell MA 01854-3164
518092141    +Property Tax Consultants Ltd,   Gulfstream Plaza,   1484  E Hallandale Beach Blvd,
              Hallandale FL 33009-4617
518092142    +Prophase Labs Inc,   Debbie Whalen,   621 N Shady Retreat Rd,   Doylestown PA 18901-2514
518092144    +Proshred Security,   Proshred,   152 Eagle Rock Ave,   Roseland NJ 07068-1320
518092145    +Prosource Glass Intl,   Claims Dept,   Po Box 996,   Andover MA 01810-0017
518092146     Protection One,   Alarm Monitoring Inc,   Po Box 219044,   Kansas City MO 64121-9044
518092147    +Protective Coating Co,   Nicole Altemos,   221 South Third St,   Allentown PA 18102-4922
518092148     Protective Ins Co,   111 Congressional Blvd Ste 500,   Carmel IN 46032-5663
518233843    +Protective Insurance,   1099 North Meriden,   Hanover, PA 21076
518092149     Protective Life Insurance Co,   P O Box 2224,   Birmingham AL 35246-0030
518092150     Protective Lining Co,   Claims Dept,   601 39th St,   Brooklyn NY 11232-3101
518092151     Protrans International Inc,   Bobbi Martin,   8311 No Perimeter Rd,
              Indianapolis IN 46241-3628
518092152     Protrans International Inc,   Po Box 8766,   Carol Stream IL 60197-8766
518092154    +Provia Stone Llc,   Tj Mummert,   1550 Country Rd 140,   Sugarcreek OH 44681-9204
518092155     Providence Municipal Court,   325 Washington St,   Providence RI 02903-3238
518092156    +Providence Rescue Ambulance,   Svc Provider,   Po Box 845316,   Boston MA 02284-5316
518092159     Prtc,   Po Box 70366,   San Juan PR 00936-8366
518092167    +Pse And G,   24 Brown Ave,   Springfield NJ 07081-2988
518092168    +Pse And G Solar Loan Program,   Greg Pizarek,   Renewables And Energy Solutions,
              80 Park Plz T8,   Newark NJ 07102-4109
518092169    +Pseg Li,   Aka Lipa,   Geralyn Clinch,   15 Park Dr,   Melville NY 11747-3035
518092172    +Psegli,   80 Park Pl,   Newark NJ 07102-4194
518092171    +Psegli,   80 Park Plz,   Newark NJ 07102-4194
518092170    +Psegli,   Po Box 9039,   Hicksville NY 11802-9039
518092174    +Pts Intl Express,   Deana Petkovits,   1900 Hempstead Tpk Ste 400,   East Meadow NY 11554-1702
518092175    +Public Storage,   Allan Caloza,   701 Western Ave,   Glendale CA 91201-2349
518092176    +Public Svc Electric And Gas Co,   80 Park Pl,   Newark NJ 07102-4109
518092176    +Public Svc Electric And Gas Co,   80 Pk Plz,   Newark NJ 07102-4109
518092177     Public Svc Electric And Gas Co,   Po Box 14444,   New Brunswick NJ 08906-4444
518092181    +Puco Fiscal Division,   180 East Broad St,   4th Floor,   Columbus OH 43215-3793
518092184     Puerto Rico Attorney General,   Wanda V?zquez Garced,   Calle Olimpo Esq Axtmayer,
              Pda 11 Miramar,   San Juan PR 00907
518092185     Puerto Rico Biomedical,   Villa Asturias,   C34 Bldg 28-1,   Carolina PR 00983
518092186    +Puerto Rico Dept De Hacienda,   Po Box 9024140,   San Juan PR 00902-4140
518092187    +Puerto Rico Dept Of Labor Secretary,   Edificio Prudencio Rivera Martinez Ave,
              Mu?os Rivera 505,   Po Box 195540 Hato Rey,   San Juan PR 00919-5540
518092188    +Puerto Rico Dept Of Natural And,   Environmental Resources,   Po Box 366147,
              San Juan PR 00936-6147
518092189     Puerto Rico Hospital Supply,   Carretera 860 Kmo 1,   Bmgonzalez Esreyes,   Carolina PR 00987
518092190     Puerto Rico Manufacturers Ass,   Po Box 195477,   San Juan PR 00919-5477
```

District/off: 0312-2          User: admin          Page 105 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288

```
518092191    +Puerto Rico Occupational Safety And,   Health Administration Pr Osha,
              Prudencio Rivera Martinez Bldg 20th Fl,   505 Munoz Rivera Ave 20th Fl,
              Hato Rey PR 00918-3352
518092194    +Pullens Truck Center,   2763 Erie Dr,   Weedsport NY 13166-3208
518092197    +Pulp Dent Corp,   Po Box 780,   Watertown MA 02471-0780
518092198    +Pulpdent Corp,   Allison Millian,   80 Oakland St,   Watertown MA 02472-2202
518092199    +Pulse Tv,   Michele Chojnowski,   8500 185th St,   Tinley Park IL 60487-9293
518092203    +Puran Ragonandan V,   Eastern Freight Ways Inc Et Al,   Javon Loney,   61 Burnwood Dr,
              Bloomfield CT 06002-2235
518092206    +Pure Functional Foods,   Julie Stuerwald Claims Dept,   267 Route 89 S,
              Savannah NY 13146-9711
518092207    +Purity Wholesale Grocers,   G T S,   5876 Darrow Rd,   Hudson OH 44236-3864
518092208    +Purity Wholesale Grocers Inc,   Christine Wyman,   5300 Broken Sound Blvd Nw,   Ste 110,
              Boca Raton FL 33487-3519
518092213    +Push And Pull Auto Body,   4749 Grammers Rd,   Allentown PA 18104-9305
518092215    +Pushpinder Singh Medical,   944 N Broadway 208,   Yonkers NY 10701-1317
518092217    +Pwi,   Po Box 67 211 Lincolnway West,   New Oxford PA 17350-0067
518092219     Q Air Inc,   Priority 1 Inc,   Po Box 398,   North Little Rock AR 72115-0398
518092221    +Qmc Technologies,   4388 Broadway,   Depew NY 14043-2998
518092223    +Quad Express,   Claims Dept,   1415 W Diehl Rd Ste 300,   Naperville IL 60563-1153
518092224    +Quad Graphics,   Kevin Neis,   1415 W Diehl Rd Ste 300,   Naperville IL 60563-1153
518092225    +Quad Logistics,   655 Engineering Dr Ste 310,   Norcross GA 30092-2843
518092226    +Quadgraphics,   Cargo Claims,   1000 Remington Blvd,   Bolingbrook IL 60440-5114
518092227    +Quaker City Auctioneers Inc,   Rose Cecola,   Admin Assistant,   2860 Memphis St,
              Philadelphia PA 19134-4226
518092228     Quaker Oats Co,   Condata Global,   9830 West 190th St,   Mokena IL 60448-5602
518092229    +Qual-craft Industries,   Christine Stewart,   Po Box 36,   Mansfield MA 02048-0036
518092230    +Quality Auto Glass Inc,   2300 South Clinton Ave,   South Plainfield NJ 07080-1498
518092231    +Quality Brand Products,   Marcy Powers,   12570 Rt 30,   Irwin PA 15642-1323
518092232     Quality Castings,   Jarrett Logistics,   1347 N Main St,   Orrville OH 44667-9761
518092233    +Quality Collision And Paint Inc,   79 East 26th St,   Paterson NJ 07514-1615
518092234     Quality Containers,   247 Portland St 300,   Yarmouth ME 04096-8130
518092235    +Quality Equipment,   Robin Ivey,   70 John Deere Rd,   Henderson NC 27537-8273
518092236     Quality Foam Products,   Renee Salvo,   137 Gardner Ave,   Brooklyn NY 11237-1107
518092237    +Quality King Distributors,   Beth Peters,   35 Sawgrass Dr Ste 1,   Bellport NY 11713-1576
518092238    +Quality Mobile Washing Svc,   Danny Cassello,   31 Carroll Rd,   East Hartford CT 06108-3003
518092239    +Quality Overhead Door Inc,   Amy Roth,   4655 South Ave,   Toledo OH 43615-6420
518092241    +Quality Pressure Washing Corp,   Walter Brzoska,   P O Box 288,   Oak Lawn IL 60454-0288
518092243    +Qudus Kafo And Brian S Quirk,   As Atty,   400 Reservoir Ave Ste 1c,   Providence RI 02907-3594
518092244    +Queen City Candy,   Tracie Leek,   601 Rudolph Way,   Greendale IN 47025-8377
518092248    +Quest Workspaces 515 N Flagler,   515 North Flagler Dr,   Ste P-300,
              West Palm Beach FL 33401-4264
518092250    +Quick Dry Foods,   Keith Larsen,   2011 Swanson Ct,   Gurnee IL 60031-1221
518092251    +Quick Fuel,   Flyers Energy Llc,   Dept 34516  Po Box 39000,   San Francisco CA 94139-0001
518092252     Quick Fuel Fleet Svc,   Box 88249,   Milwaukee WI 53288-0249
518092253     Quick Logistics,   Po Box 610,   Bloomingdale IL 60108-0610
518092254    +Quick Plug Na,   Deborah O'regan,   165 Pleasant Ave Unit B,   South Portland ME 04106-6226
518092255    +Quick Transfer Inc,   Mimi Karmel,   P O Box 110526,   Brooklyn NY 11211-0526
518092256    +Quick Transfer Inc,   Leah Lichter Leah Weiss,   331 Rutledge St,   Brooklyn NY 11211-7546
518092257    +Quick Wash Plus,   Main,   480 Town Ctr Dr N,   Ste B230,   Mooresville IN 46158-1379
518232844     Quickway,   1 71 Sringtown Rd,   Grove City, OH 43123
518092261    +Quincy Mutual Aso Andrew W Dacy,   57 Washington St,   Quincy MA 02169-5303
518092262    +Quincy Mutual Group As Sub Of,   Douglas P Bennett,   57 Washington St,   Quincy MA 02169-5303
518092265     Quincy Quimby,   Misty Grimm,   4265 East Pike,   Zanesville OH 43701-9530
518092270     Quinones, Israel,   Address Intentionally Omitted
518232845    +Quizhpiquizhpi, Carlos E,   611 Abbington Dr Apt D35,   E. Windsor, NJ 08520-5431
518092273    +R And B Supply Coinc,   Beverly,   1891 Goodyear Ave Ste 603,   Ventura CA 93003-8003
518092274    +R And D Coatings,   Don Eshenbaugh,   1320 Island Ave,   Mckees Rocks PA 15136-2518
518092275     R And L Carriers Inc,   Rebecca Nichols,   600 Gillam Rd Po Box 271,   Wilmington OH 45177-0271
518092276    +R And R Lawn Svc Llc,   22653 Stevenson Rd,   Smithsburg MD 21783-1349
518092277    +R And R Marine Supply,   John Deere Dealer,   550 E Portage Ave,
              Sault Sainte Marie MI 49783-2004
518092278    +R And R Truck Sales,   P O Box 7309,   Akron OH 44306-0309
518092279    +R And W Oil Products Llc,   700 Atlantic Ave,   Mckeesport PA 15132-3720
518092280    +R Argento And Sons Inc,   John Deere Dealer,   1 Prospect Ave,   White Plains NY 10607-1657
518092281    +R Brooks Mechanical Inc,   R Brooks Mechanical Inc,   Po Box 1090,   Rising Sun MD 21911-4090
518092282     R C Fuller Inc,   Sheridan Whse,   145 Western Ave,   West Springfield MA 01089-3455
518092283    +R Doucette Svc Llc,   P O Box 816,   Hebron CT 06248-0816
518092284    +R E I,   Birddog Solutions,   Po Box 540850,   Omaha NE 68154-0850
518092285     R F Fager Co,   Ak Sprecht,   2058 State Rd,   Camp Hill PA 17011-5926
518092286     R H Reny Inc,   Jeff Pendelton Deborah Barnes,   731 Route 1,   Newcastle ME 04553-3923
518092287    +J Murray Co,   Martha Beattie,   7 Northway La,   Latham NY 12110-4810
518092288    +R R Donnelley Moore,   Goodman Reichwald D,   Po Box 26067,   Milwaukee WI 53226-0067
518092289     R R Donnelly Logistics,   Claims Dept,   1000 Windham Pkwy,   Bolingbrook IL 60490-3507
518092290    +W Earhart Co,   Vickie,   P O Box 39,   Troy OH 45373-0039
518092291    +R-g Svc,   Po Box 333,   Richfield OH 44286-0333
518092292    +R2 Logistics Inc,   Claims Dept,   10739 Deerwood Pk Blvd,   Jacksonville FL 32256-4838
518092293     R3 Chicago,   Diana Berdecia,   2301 Lunt Ave,   Elk Grove Village IL 60007-5625
518092294    +R3 Metro,   Adolfo Velez,   1000 Amboy Ave,   Perth Amboy NJ 08861-1953
```

```
District/off: 0312-2          User: admin          Page 106 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288
```

```
518060228   ++++RIGGINS, INC.,   C/O STEPHEN B. RAVIN,   1 RIVERFRONT PLZ STE 1520,   NEWARK NJ  07102-5401
              (address filed with court: Riggins, Inc.,   c/o Stephen B. Ravin,
              1037 Raymond Blvd., Suite 1520,   Newark, New Jersey 07102)
518092295   +Ra Security Systems Inc,   Tammy Pearce,   Po Box 609,   Milford NJ 08848-0609
518092296   +Ra Strauss Electric,   Susan Isaac,   4300 Superior Ave,   Cleveland OH 44103-1134
518092297   +Raceway Park,   Tbg Usdtn Pres By Etc And Xdp,   230 Pension Rd,   Englishtown NJ 07726-8408
518092298   #+Rachel Dauteuil,   16 Upland Rd Apt 5f,   Lisbon ME 04250-6852
518092299   +Rad Woodwork Co Inc,   Chuck Purosky,   Sales Manager,   Po Box 531,   Nescopeck PA 18635-0531
518092300   +Radavantage Apc,   Lockbox 9452 Po Box 8500,   Philadelphia PA 19178-0001
518092303   +Radiance Auto Body Inc,   267 Bayshore Rd,   Deer Park NY 11729-7101
518092304   Radiant Global Logis,   Po Box 3627,   Bellevue WA 98009-3627
518092305   +Radiant Pools,   Marilyn Sirco,   440 N Pearl St,   Albany NY 12207-1320
518092306   +Radici Plastics,   Randy Steele,   960 Seville Rd,   Wadsworth OH 44281-8316
518092307   +Radiologic Associates Pc,   Po Box 3840,   Peoria IL 61612-3840
518092309   +Radiology Assoc Of Richmond,   Po Box 13343,   Richmond VA 23225-0343
518092314   +Rafferty Aluminum And Steel Co,   Po Box 1507,   1 Spratt Technology Dr,
              Sterling MA 01564-2341
518092318   Rags Inc,   Dm Trans Mangmnt,   Po Box 621,   Boyertown PA 19512-0621
518092321   Rahway Steel Drum Co,   26 Brick Yard Rd,   Cranbury NJ 08512-5002
518092323   +Railside Environmental Svc Llc,   Kim Foley,   1dexter Rd,   East Providence RI 02914-2033
518092329   +Rajendra Manche,   40 Reinharat Way,   Bridgewater NJ 08807-5710
518092330   +Rajendranauth Dataram Et Al,   Alvin H Broome And Associates Pc,   225 Broadway,   Ste 630,
              New York NY 10007-3708
518092331   +Rajendranauth Dataram Et Al V,   Armstrong Flooring,   Gibbons Pc Dale Barney Esq,
              One Gateway Ctr 21st Floor,   Newark NJ 07102-5310
518232846   +Rakowski, Jeff,   14002 E 21st St,   Tulsa, OK 74134-1425
518092333   Ralph Friedland And Bros,   Adam Caplan,   17 Industrial Dr,   Cliffwood Beach NJ 07735-6113
518092336   Ram Ind,   Karen Dickerson,   2850 Appleton St Ste D,   Camphill PA 17011-8036
518092337   +Ram Tool,   Claims Dept Cesar Oviedo,   1901 Roseneath Rd,   Richmond VA 23230-4311
518092338   +Ramada Plaza Newark Airport,   Ramada,   160 Frontage Rd,   Newark NJ 07114-3782
518092346   +Ramon Hernandez,   206 Cuyler St,   Newark NY 14513-1819
518092348   +Ramonea S Harris,   Attorney For Plaintiff,   Tobin Kessler Greenstein,
              Caruso Wiener Konray 136 Central Ave,   Clark NJ 07066-1142
518092349   +Ramonea S Harris V,   Eastern Freight Ways Inc Et Al,   Andrew Lund,   Po Box 3,
              Amherst NY 14226-0003
518092363   +Ramsey Elhosn Md,   2 Executive Pk Dr,   Albany NY 12203-3700
518092367   +Rand Mcnally,   Po Box 674311,   Dallas TX 75267-4311
518092368   +Randall E Loy,   Randall Loy,   5732 E Muriel Dr,   Scottsdale AZ 85254-6411
518092369   +Randall V Ehrlich Md Pc,   777 Westchester Ave,   Ste 101,   White Plains NY 10604-3520
518092371   +Randallreillyllc,   Po Box 2029,   Tuscaloosa AL 35403-2029
518092379   Randstad North America Inc,   Randstad Us Lp,   Jessica Owens,   P O Box 2084,
              Carol Stream IL 60132-2084
518092380   Randstad Us Lp,   Alex Eklind,   Account Svc Representative,   P O Box 7247-6655,
              Philadelphia PA 19170-6655
518092381   +Randy Abraham,   9 Pringle Ln,   Fairchance PA 15436-1201
518092382   Randy Kissel And Franklin Saving,   Bank,   Po Box 181,   Greenwood ME 04255-0181
518092383   +Randy Merrit,   Attorney For The Plaintiff,   Law Off Of Goffer And C Michael Goffer,
              1603 Monsey Ave,   Scranton PA 18509-1990
518092384   Randy Merrit V Nemf Et Al,   Kevin Canavan,   Swartz Campbell Llc,
              Two Liberty Pl 50 S 16th St Fl 28,   Philadelphia PA 19102
518092385   +Randy Roberts Trucking,   3141 Sam Moss Hayes Rd,   Oxford NC 27565-7233
518092386   +Randy Workman,   7960 Kessler Fredrick Rd,   Tipp City OH 45371-9689
518092387   +Randys Greenhouse Llc,   562 Riverside Dr,   Athens PA 18810-9379
518092389   +Ransome International Llc,   Administration Office,   2975 Galloway Rd,
              Bensalem PA 19020-2327
518092391   Rapid Cool Trading Usa,   Catherine Spennacchio,   2001 S Main St Ste 1,
              Blacksburg VA 24060-6667
518092392   +Rapid Recovery Towing,   159 West Montauk Hwy,   Hampton Bays NY 11946-2382
518092394   +Rappahannock Supply Co,   Paul Foster,   Po Box 32,   Church View VA 23032-0032
518092396   +Raritan Bay Medical Center,   Po Box 650292,   Dallas TX 75265-0292
518092399   +Rasha Egirgis Hany Moussa And,   Raymond P Vivino Esq As Atty,   401 Hamburg Turnpike Ste 201,
              Wayne NJ 07470-2139
518092407   +Raul Almodovar,   254 Van Houten St 2nd Fl,   Paterson NJ 07501-2008
518092408   +Raul G Gil,   875 Longfellow Ave,   Aptl 5g,   Bronx NY 10474-4842
518092413   +Ray Catena Lexus,   18 Cindy Ln,   Ocean NJ 07712-7250
518092415   +Ray Catena Motor Car Corp,   Krista,   123 South Main St,   Edison NJ 08837-2920
518092414   +Ray Catena Motor Car Corp,   910 Route 1,   Edison NJ 08817-4848
518092416   +Ray Catena Of Union Llc,   Pam,   95 Progress St,   Union NJ 07083-8157
518092417   Ray Hoskins,   Ray Hoskins,   104 S Second Ste St,   Wormleysburg PA 17043
518092418   Ray Kerhaerts Garage Inc,   Ray Kerhaert's,   1396 Ridge Rd W,   Rochester NY 14615-2418
518092420   Ray Murray Inc,   Claims Dept,   1443 Wells Dr,   Bensalem PA 19020-4469
518092419   Ray Murray Inc,   Bob Tenbroeck,   50 Limestone Rd,   Lee MA 01238-9621
518092421   +Ray Sands And Son Mobile Glass,   3315 Chili Ave,   Rochester NY 14624-5324
518092425   +Rayhaven Group Inc,   3842 Congress Pkwy a,   Richfield OH 44286-9745
518092427   +Raymond Corp,   John Sponable,   Po Box 130,   Greene NY 13778-0130
518092426   +Raymond Corp,   Tod Williamson,   6650 Kirkville Rd,   East Syracuse NY 13057-9520
518092428   +Raymond Corp,   Michele Kralovic,   1 Wheeler St,   Greene NY 13778-3467
518092429   Raymond Hadley Corp,   Lynne Hickey,   89 Tompkins St,   Spencer NY 14883-9759
518092430   +Raymond J Noonan Llc As Atty,   For Grange Ins Co Aso,   Streamline Cargo,   170 Worth St,
              Brick NJ 08724-3417
```

District/off: 0312-2          User: admin           Page 107 of 267         Date Rcvd: Jul 08, 2019
                             Form ID: 137           Total Noticed: 10288

```
518092431   +Raymond Jedrzejewski,   229 Bethel Rd,   N Huntingdon PA 15642-1834
518092432    Raymond Nicholas,   10 Heron Ln,   Pennsauken T-60 NJ 08075-1638
518092433   +Raymond Of New Jersey Llc,   Robert Rubinfeld,   Collections Rep,   1000 Brighton St,
              Union NJ 07083-6805
518092436   +Rays Truck Svc,   305 Bradley St,   Saco ME 04072-3105
518092437   +Razaq Afolabi Ibrahim,   15702 Haynes Rd,   Laurel MD 20707-3304
518092438   +Rc Foster Truck Sale Inc,   Aaron Barlow,   1200 West Troy,   Indianapolis IN 46225-2250
518092440   +Reading Municipal Light Dept,   Po Box 30,   Reading MA 01867-0030
518092441   +Realty Landscaping Corp,   2585 Second St Pike,   Newtown PA 18940-9667
518092442   +Rebecca Anne Shores,   1643 Ballenger Creek,   Pike Point Of Rocks MD 21777-2005
518092443   +Rebecca Desimone,   6804 State Hwy 5,   Ft Plain NY 13339-1727
518092444   +Rebecca Gorman,   235 Applegate Dr Unit 52,   Bennington VT 05201-1787
518092445   +Rebecca Hirschwerk,   44 Roger Dr,   Port Washington NY 11050-2528
518092446   +Rebecca Smith Campaign,   Ad Morgan,   716 N Renellie Dr,   Tampa FL 33609-1119
518092448   +Rebuildex Of Plymouth County,   6 Commerce Way,   Carver MA 02330-1080
518092449    Receiver General,   Canada Revenue Agencyintl Tax,   102 A 2204 Walkley Rd,   Ottawa ON K1A 1A8,
              Canada
518092450   +Recino Enterprise,   Matthew Recino,   123 Pin Oak Ln,   Rochester NY 14622-2383
518092452    Reclaim Canada,   Joanna Lam,   120 Bremmer Blvd Ste 800,   Toronto ON M5J0A8,   Canada
518092453    Recon Logistics,   284 Inverness Pkwy,   Ste 270,   Englewood CO 80112-5821
518092454   +Record Reproduction Svc,   600 N Jackson St,   Ste 104,   Media PA 19063-2561
518092456    Recreational Equipment Inc,   Claims Dept Zach Sutula,   6100 Dobbin Rd Ste B,
              Columbia MD 21045-5804
518092457   +Recsource Glass Intl,   Claims Dept,   9 Lamancha Way,   Andover MA 01810-4205
518092458    Rectorseal Corp,   Angiela Smith,   2601 Spenwick Dr,   Houston TX 77055-1035
518092459   +Recycle Inceast,   20a Harmich Road,   Po Box 340,   South Plainfield NJ 07080-0340
518092460    Red Bull North America,   Geodis,   Po Box 2208,   Brentwood TN 37024-2208
518092461    Red Door Spas,   Michael Tablante,   2820 Glavin Dr,   Elgin IL 60124-7859
518092462    Red Hawk Fire And Security Llc,   Unnita Chambers,   Account Manager,   Po Box 970071,
              Boston MA 02297-0071
518092463   +Red Light Photo Enforcement,   Parking Violations Bureau,   42 South Ave,
              Rochester NY 14604-1794
518092464   +Red Line Freight Systems Inc,   109-111 York Ave,   Randolph MA 02368-1846
518092465    Red's Towing And Svc Center,   1528 Riverdale St,   West Springfield MA 01089-4640
518092466    Redco Tech Logistic,   300 Elm Sr Unit 1,   Milford NH 03055-4715
518092468   #Redco Foods Inc,   Heather Perry,   One Hansen Island,   Little Falls NY 13365-1916
518092467    Redco Foods Inc,   Tech Logistics,   300 Elm St Unit 1,   Milford NH 03055-4715
518092472   +Redhawk Global,   Cargo Claims,   2642 Fisher Rd Ste B,   Columbus OH 43204-3565
518092473   +Redman Fleet Svc,   7300 Telegraph Square Dr,   Lorton VA 22079-1566
518092476   +Redstone Logistics Llc,   8500 W 110th St,   Ste 300,   Overland Park KS 66210-1804
518092477   +Redstone Logistics Llc,   Jim Ritchie,   8500 W 110th St,   Overland Park KS 66210-1874
518092478    Redwood Scs,   Elizabeth Fellwock,   1765 N Elston Ave Ste 216,   Chicago IL 60642-1501
518092479    Reed Lane,   Logistxs Inc,   1500 Route 17 Ste 305,   Hackettstown NJ 07840
518092495   +Reenough Packaging,   Joe Sacco,   54 Heywood Ave,   West Springfield MA 01089-3708
518092508    Refrig-it,   Mike Pilo,   80 Campus Dr,   Kearny NJ 07032-6511
518092509   +Regency Inc,   Rephaela Bot Yaisrael,   2375 Romig Rd,   Akron OH 44320-3824
518092510    Regency Warehousing And Distri,   John Christopher,   500 University Ct,
              Blackwood NJ 08012-3230
518092512    Regional International,   Mark Brennan,   2425 Walden Ave,   Buffalo NY 14225-4746
518092513   +Regional International Corp,   1007 Lehigh Station Rd,   Henrietta NY 14467-9311
518092514    Regional Sewer Svc Invoice,   Camden County Mua,   Po Box 1105,   Bellmawr NJ 08099-5105
518092515   +Regional Truck Svc,   Rt 17 M North St,   Po Box 847,   Middletown NY 10940-0847
518092523    Rei,   Chris Magers,   6100 Dobbin Rd Ste B,   Columbia MD 21045-5804
518092526    Rei,   Leah Williams,   350 Independance Blvd,   Virginia Beach VA 23462-2802
518092521    Rei,   Julie Carlsen,   1400 Country Ridge Rd,   Bedford PA 15522-6724
518092528    Rei,   Linda Adams,   1700 45th St E,   Summer WA 98352-0002
518092520    Rei,   Greg Swanson,   22 Chapel View Blvd,   Cranston RI 02920-3062
518092524    Rei,   Nick Whatley,   11950 Grand Commons Ave,   Fairfax VA 22030-8613
518092522    Rei,   John Stewart,   2300 Fashion Ctr Blvd,   Newark DE 19702-3240
518092525    Rei,   Ali Mc Knight,   2020 Old Brick Rd,   Glen Allen VA 23060-5834
518092527    Rei,   Jennifer Dumore,   888 Willow Rd,   Northbrook IL 60062-6803
518092529   +Rei 0057,   Isaac Swanson,   375 Cochituate Rd,   Framingham MA 01701-4653
518092530   +Rei 142,   Chris Jessiman,   303 Lafayette St,   New York NY 10012-2702
518092531    Rei 166,   Greg Howell,   350 Independence Blvd,   Virginia Beach VA 23462-2802
518092532    Rei 26,   Paul Doucette,   279 Salem St,   Reading MA 01867-1961
518092533   +Rei Asset Protection Recoverie,   Matt Saxon,   6750 S 228th St,   Kent WA 98032-4803
518092534   +Reid Building Svc Llc,   P O Box 843,   Concord NH 03302-0843
518092540    Reily Foods Co,   Stacey Arabie,   640 Magazine St,   New Orleans LA 70130-3406
518092541   +Reine Abita And,   John J Sheptock Llc As Atty,   2424 Morris Ave  Ste 302,
              Union NJ 07083-5710
518092543    Reinhart Foodservice Llc,   32 Thompson Dr,   P O Box 8654,   Essex VT 05451-8654
518092547   +Reliable Material,   Jesus Ramirez,   Handling Installation Llc,   286 Leswig Dr,
              Brick NJ 08723-6872
518092548    Reliable Trailer Svc Inc,   Cindy Powell,   601 Commerce Rd,   Bldg 17,
              Richmond VA 23224-5415
518092549   +Reliance Bottle Gas Co Inc,   Jim,   6025 Secor Rd,   Toledo OH 43613-1061
518092550   +Reliastar Bankers Security,   Life Insurance,   4691 Paysphere Cir,   Chicago IL 60674-0046
518092552   +Rema Foods,   Anthony Montuori,   140 Sylvan Ave,   Englewood Cliffs NJ 07632-2514
518232847   +Remache, Edgar,   36 Euclid Ave 1st Fl,   Hackensack, NJ 07601-4510
518092553   +Remaly Manufacturing Co Inc,   211 Cedar St,   Tamaqua PA 18252-2098
```

```
518092557    +Remington Lamp,  Russ Haley,  2500 Gettysburg Ave,  Camp Hill PA 17011-7228
518092559     Rems Distributors,  Tammy Parker,  141 W Davis Ave,  Wildwood NJ 08260
518092564    +Renee Hartson,  Spadafora And Verrastro Llp,  Kathy Verrastro,  2 Symphony Cir,
              Buffalo NY 14201-1340
518092565    +Renee Hartson V,  New England Motor Freight Inc Et Al,  Francisco Gomez-bueno,
              179 Vermont Ave,  Providence RI 02905-4329
518092570    +Rent A Center Corp Office,  5700 Tennyson Pkwy,  Plano TX 75024-3583
518092572    +Renzi Family Medicine Llc,  1217 North Church St,  Moorestown NJ 08057-1143
518092573    +Reo Logistics,  Laura Davis,  1 Solutions Way,  Waynesboro VA 22980-1971
518092574    +Repacorp Inc,  Repacorp Label Products,  31 Industry Pk Ct,  Tipp City OH 45371-3060
518092576    +Replacement Auto Rental Inc,  540 Pawtucket Ave,  Pawtucket RI 02860-6024
518092577    +Reppen Industries Inc,  5 Malke Dr,  Ocean NJ 07712-3370
518092578    +Republic Tobacco,  Martin Trujillo,  2301 Ravine Way,  Glenview IL 60025-7627
518092579     Resilite Sports Prod,  William Heller,  200 Point Township Dr,  Northumberland PA 17857-8701
518092580     Resource Center,  Michael Winship,  75 Jones & Gifford Ave,  Jamestown NY 14701-2828
518092582     Retail Industry Leaders Assoc,  Pobox 418421,  Boston MA 02241-8421
518092583     Retail Therapy,  Echo Global,  600 W Chicago Ave Ste 7,  Chicago IL 60654-2801
518092584    +Retrans,  Cargo Claims,  Po Box 907,  Mocksville NC 27028-0907
518092585    +Retrans Freight Inc,  420 Airport Rd,  P O Box 9490,  Fall River MA 02720-0015
518092587     Reverie,  Echo Global,  600 W Chicago Ave Ste 7,  Chicago IL 60654-2801
518092590    +Rexel,  Kristine Codega,  350 Myles Standish Blvd Ste204,  Taunton MA 02780-7387
518092591    +Rexel Consolidated,  Afs Logistics,  Po Box 18170,  Shreveport LA 71138-1170
518092604     Reynolds Farm Equip,  John Deere Dealer,  2155 Bellbrook Ave,  Xenia OH 45385-4043
518092614    +Rg And E,  Po Box 847813,  Boston MA 02284-7813
518092616    +Rga Tire And Auto Repair,  Main,  9 Ledge Rd,  Pelham NH 03076-2612
518092617    +Rgm Distribution,  Colette King,  Po Box 40221,  Brooklyn NY 11204-0221
518092619     Rheudin Harris,  233 North York Ave,  Apt 702,  Atlantic NJ 08401
518092620    +Rheudine Harris,  Goldenberg Mackler Sayegh Mintz Et Al,  Allison E Weiner Esq,
              1030 Atlantic Ave,  Atlantic City NJ 08401-7427
518092622    +Rhode Island Attorney General,  Peter Kilmartin,  150 S Main St,  Providence RI 02903-2907
518092623    +Rhode Island Dept Employment Security,  Po Box 1029,  Providence, RI 02901-1029
518092624     Rhode Island Dept Of,  Environmental Management,  235 Promenade St,
              Providence RI 02908-5767
518092625    +Rhode Island Dept Of Labor And Training,  Director,  1511 Pontiac Ave,
              Cranston RI 02920-4407
518092627    +Rhode Island Division Of Taxation,  One Capitol Hill,  Providence RI 02908-5816
518092626    +Rhode Island Division Of Taxation,  Sales Tax,  One Capitol Hill,  Providence RI 02908-5816
518092628    +Rhode Island Novelty,  Christie Fernandes,  350 Commerce Dr,  Fall River MA 02720-4746
518092630    +Rhode Island Textile,  Cargo Claims,  35 Martin St,  Cumberland RI 02864-5361
518092629     Rhode Island Textile,  Baystate Logistics,  Po Box 547,  Leominster MA 01453-0547
518092631     Rhode Island Traffic Tribunal,  670 New London Ave,  Cranston RI 02920-3081
518092632     Rhode Island Treasury Office,  Unclaimed Property Division,  State House,  Room102,
              Providence RI 02903
518092633    +Rhode Island Trucking,  Association Inc,  660 Roosevelt Ave,  Pawtucket RI 02860-1008
518092637    +Rhonda Hines And Lisa Hines,  300 Sullivan Pl Apt B10,  Brooklyn NY 11225-2934
518092638    +Rhsh,  Pnglc,  Po Box 123,  Akron PA 17501-0123
518092639    +Ri Dept Employment Security,  Po Box 1029,  Providence, RI 02901-1029
518092641     Ri Dept Of Labor And Training,  Occupational Safety Division,  1511 Pontiac Avepo Box 20157,
              Cranston RI 02920-0942
518092642    +Ri General Treasurer,  Annual Ripdes Fee,  235 Promenade St,  Providence RI 02908-5734
518092643     Ri Textile,  Chutchinson L Vigneau,  35 Martin St,  Cumberland RI 02864-5361
518092646    +Ribcraft Usa,  88-100 Hoods Lane,  Marblehead MA 01945-2576
518092648    +Ricardo Louis,  1869 Virginia Ave,  Elmont NY 11003-4904
518092667    +Riccelli Enterprises Inc,  Po Box 6418,  Syracuse NY 13217-6418
518092667    +Riceland Foods,  2120 Park Ave,  Stuttgart AR 72160-6822
518092670    +Richard Bedell,  42 Willis Ave,  Amityville NY 11701-2939
518092671    +Richard C Genabith Officer,  Post Office Box 317,  Berkeley Heights NJ 07922-0317
518092672    +Richard E Adams Electric,  And Svc Inc,  4301 Stanley Ave,  Erie PA 16504-2343
518092673    +Richard E Brown,  Jardines De Country Club,  Aj4 Calle 41,  Carolina PR 00983-1721
518092674    +Richard J Connelly,  20 Willowood Ct,  Westhampton NY 11977-1012
518092675    +Richard M Fry-state Marshall,  P O Box 302,  Derby CT 06418-0302
518092676    +Richard Milerson,  Dominick W Lavelle Esq,  100 Herricks Rd,  Ste 201,
              Mineola NY 11501-3652
518092677    +Richard Nast,  4 Willow Brook Ct,  Randallstown MD 21133-1527
518092686     Richardson Brands,  Nickie Ordendorff,  101 Erie Blvd,  Canajoharie NY 13317-1148
518092704    +Richburg, Chad,  Address Intentionally Omitted
518092707     Richmond International Forest,  Products,  4050 Innslake Dr Ste 100,
              Glen Allen VA 23060-3327
518092708    +Richmond Motor Sales And Rentals,  Po Box 9043,  Providence RI 02940-9043
518092710    +Richmond Terminal Llc,  Whiteford Taylor And Preston Llp,  Edward U Lee,
              Seven Saint Paul St Ste 1500,  Baltimore MD 21202-1636
518092709    +Richmond Terminal Llc,  P O Box 6031,  Elizabeth NJ 07207-6031
518092711    +Richmond Towing Inc,  Richmond Towing,  9932 Jefferson Davis Hwy,  Richmond VA 23237-3536
518092714    +Rickelle Davis And Bob Huff,  Colliision Repair,  915 East Marshall St,
              Wytheville VA 24382-3416
518092719    +Ricoh Americas Corp,  Transportation RIcoh,  70 Valley Stream Pkwy,  Malvern PA 19355-1407
518092720    +Ricoh Production,  Print Solutions Llc,  Po Box 644225,  Pittsburgh PA 15264-4225
518092722    +Ricoh Usa Inc,  P O Box 827577,  Philadelphia PA 19182-7577
518092721    +Ricoh Usa Inc,  Transportation Insight,  310 Main Ave Way Se,  Hickory NC 28602-3513
518092723     Ricola Usa Inc,  6 Campus Dr 2nd Flr,  Parsippany NJ 07054-4406
```

```
518092727    +Rides 4 Less Llc,   7468 South Stat St,   Lowville NY 13367-1715
518092729    +Ridgefield Municipal Court,   604 Broad Ave,   Ridgefield Boro NJ 07657-1695
518092731    +Ridot,   P O Box 576,   Jamestown RI 02835-0576
518092737     Riggins Inc,   Saul Ewing Arnstein And Lehr,   Stephen B Ravin,
              1 Riverfront Plz 1520 1037 Raymond Blvd,   Newark NJ 07102
518092736    +Riggins Inc,   P O Box 150,   Milville NJ 08332-0150
518092738    +Riggins Inc,   Paul Riggins,   P O Box 150,   Milville NJ 08332-0150
518092739    +Right At Home,   14 Holman Blvd,   Hicksville NY 11801-2829
518092740    +Rigidized Metals,   Patty Hann,   658 Ohio St,   Buffalo NY 14203-3122
518092741    +Rikon Power Tools,   Tech Log,   300 Eslm St Unit 1,   Milford NH 03055-4715
518092750    +Rim Logistics,   200 N Gary Ave,   Roselle IL 60172-1683
518092751    +Rimaco Inc,   Marginal Buchanan,   P O Box 8895,   San Juan PR 00910-0895
518092761    +Rip Van Winkle Bridge,   P O Box 286,   Catskill NY 12414-0286
518092762    +Ripon Miah,   88-20 179 Place,   Queens NY 11432-4779
518092768    +Rist Transport Ltd,   Safety,   369 Bostwick Rd,   Phelps NY 14532-9309
518092769    +Rita Alvarado,   The Rosato Firm,   Paul A Marber Esq,   55 Broadway 23rd Floor,
              New York NY 10006-3734
518092770     Rita Income Tax,   Po Box 94736,   Cleveland OH 44101-4736
518092771    +Ritba,   Toll Administration Dept,   Po Box 576,   Jamestown RI 02835-0576
518092777    +Rite Aid Corp,   Majorie Hier Damarys Ayala,   30 Hunter Ln,   Camp Hill PA 17011-2400
518092776    +Rite Aid Corp,   Tonya Lloyd,   325 Welltown Rd,   Winchester VA 22603-4627
518092775    +Rite Aid Corp,   Lock Box 4252,   Po Box 8500,   Philadelphia PA 19178-4252
518092778    +Ritemade,   Tim Mcmullan,   2600 Bi State Dr,   Kansas City KS 66103-1309
518092780    +Riteway Crack Repair,   Cargo Claims,   4 Sycamore Way Unit 7a,   Branford CT 06405-6535
518092781     Ritter Disposables,   Dana Harper,   4155 Mid America Blvd,   Marion AR 72364
518092785    +River Casino And Resort,   1 Rush St,   Schenectady NY 12305-1013
518092786    +River Edge Inn,   Betty Felton,   30 Colonial Ave,   Colonial Beach VA 22443-2202
518092810    +Riverside Realty,   Pob 4436,   Baltimore MD 21223-0436
518092811    +Riverview Medical Center,   Po Box 416940,   Boston MA 02241-6940
518092812     Riviana Foods,   T C S,   Po Box 18,   Dillsburg PA 17019-0018
518092813    +Riviana Foods Inc,   Jennifer Phillips,   85 Shannon Rd,   Harrisburg PA 17112-2799
518092814    +Rix Pool And Spa,   138 Ridgedale Ave,   East Hanover NJ 07936-1207
518232849    +Rizzo, Dianne,   1735 R Jefferson Ave,   Glenview, IL 60025
518093816    +Rj Distributing,   Ras Jayawadena,   241 W Wyoming Ave,   Philadelphia PA 19140-1529
518092818    +Rj Schinner,   July Wellman,   4001 Gantz Rd Ste E,   Grove City OH 43123-4833
518092817     Rj Schinner,   Claims Dept,   2120 Spillman Dr,   Bethlehem PA 18015
518092819    +Rjs Sales,   Patrick Seymore,   13507 E Boundary Rd Ste C,   Midlothian VA 23112-3939
518092820    +Rjw Logistics Inc,   11240 Katherines Cr,   Ste 400,   Woodbridge IL 60517-5150
518092821    +Rka Petroleum Companies Inc,   Judy,   28340 Wick Rd,   Romulus MI 48174-2639
518092823    +Rlf Ia Spe Llc,   Realterm Nat,   Paul Underwood Svp Portfolio Management,
              201 West St Ste 200,   Annapolis MD 21401-3401
518092822    +Rlf Ia Spe Llc,   Shannon Singleton,   201 West St,   Ste 200,   Annapolis MD 21401-3401
518092825    +Rli Insurance Co,   Amra Pasagic,   Po Box 3961,   Peoria IL 61612-3961
518092824    +Rli Insurance Co,   9025 N Lindbergh Dr,   Peoria IL 61615-1499
518092826    +Rm Thornton Mechanical,   120 Westhampton Ave,   Capitol Heights MD 20743-3516
518092827     Rmh Emergency Svc Llc,   Rmh,   Po Box 826755,   Philadelphia PA 19182-6755
518092828    +Rmlc Logistics,   Po Box 204,   Oxford MA 01540-0204
518092829    +Ro Cars 75 Inc Auto,   170-30 Douglas Ave,   Jamaica NY 11433-1221
518092833    +Road Con Inc,   902 Camaro Run Dr,   West Chester PA 19380-4281
518092834     Roadnet Technologies Inc,   Ups Supply Chain Solutio,   Po Box 840720,   Dallas TX 75284-0720
518092835    +Roadrunner Enterprises Llc,   John Gomm,   21 E 6th St Apt 1b,   Clifton NJ 07011-1166
518092836    +Roadside Rescue And Diesel Serv,   46 Jiminy Cricket Dr,   St George ME 04860-5085
518092837    +Roanoke Claims Svc,   Marissa Mielke,   1475 E Woodfield Rd Ste 500,   Schaumburg IL 60173-4903
518092838    +Roanoke Valley Wine,   Matthew Koster,   1250 Intervale Dr,   Salem VA 24153-6411
518092839     Roar Logistics,   Barbara Davis,   Po Box 82940,   Phoenix AZ 85071-2940
518092840    +Roaring Spring Blank Book,   Susan Kolinchak,   Po Box 35,   Roaring Spring PA 16673-0035
518092841     Roaring Spring Paper Productio,   Susan Kolinchak,   Po Box 35,   Roaring Spring PA 16673-0035
518092844    +Rob Sampson,   276 Bound Line Rd,   Wolcott CT 06716-2538
518092845    +Rob's Automotive And Collision,   Po Box 1619,   Levittown PA 19058-1619
518092846    +Robbins Lumber Inc,   53 Ghent Rd,   Po Box 9,   Searsmont ME 04973-0009
518092850    +Robert 'mac' Walker,   Nemf Properties,   141 E 26th St,   Erie PA 16504-1082
518092851    +Robert Bosch Llc A,   Williams And Associate,   405 E 78th St,   Bloomington MN 55420-1299
518092852    +Robert Connor And Hamelwacker,   Allen And Collins P C,   7 North Sixth St,
              New Bedford MA 02740-6125
518232850    +Robert Deveraux Corp,   10 Emerson Pl,   Boston, MA 02114-2204
518092854    +Robert E Little Inc,   John Deere Dealer,   Box 51 Rte 29,   Zieglerville PA 19492
518092853    +Robert E Little Inc,   John Deere Dealer,   221 Boot Rd,   Downingtown PA 19335-3402
518092855    +Robert F Walker,   6014 Longwood Dr,   Erie PA 16505-1019
518092856    +Robert Green Auto And Truck,   P O Box 8002,   Rock Hill NY 12775-8002
518092857    +Robert K Solodare Officer,   Po Box 270,   Chatham NJ 07928-0270
518092858    +Robert Knapp Md,   199 Parrish St,   Canandaigua NY 14424-1788
518092859    +Robert Macrae,   114 Locust Hill,   Stelburne VT 05482-6384
518092860    +Robert Marcouiller,   2979 Hickory St,   Allison Park PA 15101-2315
518092861    +Robert Mcclorey And Ann Ballpc,   As Attorney,   357 Veterans Memorial Hwy,
              Commack NY 11725-4330
518092862    +Robert Nethercott,   1124 Brookdale Ave,   N Bayshore NY 11706-1829
518092863    +Robert Packer Hospital,   1 Guthrie Square,   Sayre PA 18840-1698
518092865    +Robert Stone,   Robert,   3226 Deer Path Dr,   Grove City OH 43123-4101
518092866    +Robert T Gray,   417 Young Dr,   Lodi OH 44254-1235
518092867    +Robert Torgbor And Stanley,   Marcus Esq,   50 Park Pl 11th Fl,   Newark NJ 07102-4301
```

```
518092868     +Robert W Molinari Md,   6 Merryhill Ln,   Pitsford NY 14534-1865
518092870     +Robert Young's Auto And Truck Inc,   Robert Young's,   210 Carver Ave Ne,
               Roanoke VA 24012-5112
518092873     +Roberto Vega,   300 Tresser Blvd,   Stamford CT 06901-3201
518092874     +Roberts And Son Inc,   Roberts And Son,   20 Jewell St,   Garfield NJ 07026-3709
518092875     +Roberts Chemical,   Elizabeth Hoffman,   330b Victor Rd,   Attleboro MA 02703-6294
518092876      Roberts Logistics,   Michelle Bricker,   5501 Rt 89,   North East PA 16428-5054
518092877      Roberts Logistics Svc,   Alicia Baker Mmenosky,   5501 Rt 89,   Northeast PA 16428-5054
518092878     +Roberts Towing And Recovery,   722 South Pearl St,   Albany NY 12202-1016
518092879     +Roberts Towing And Recovery,   Kenny,   722 South Pearl St,   Albany NY 12202-1016
518092893     +Robertshaw Industrial Products,   14575 Collectons Ctr Dr,   Chicago IL 60693-0001
518092894     +Robertson Heating Supply,   Marc Torgersen,   2155 W Main St,   Alliance OH 44601-2190
518092900      Robin Enterprises Co,   Ryan Anderson,   111 N Otterbein Ave,   Westerville OH 43081-5703
518092901     +Robin Gayle,   1574 Blue Church Rd,   Coopersburg PA 18036-3018
518092902     +Robin Meadow,   142 Dutton Ct,   New Castle DE 19720-5415
518232851     +Robinson And Mcelwee,   Stephen F Gandee Esq,   Po Box 128,   140 West Main St Ste 300,
               Clarksburg, WV 26301-2914
518092904     +Robinson And Mcelwee Pllc,   Accts Rec Mgr,   Po Box 1791,   Charleston WV 25326-1791
518092924     +Roca Usa,   Erika Hernandez M Bustamante,   11190 Nw 25th St Ste 100,   Miami FL 33172-1918
518092926     +Rocheleau Tool And Die,   117 Industrial Rd,   Fitchburg MA 01420-4697
518092927     +Rochester Fire Equipment Inc,   64 Marshall St,   Rochester NY 14607-3525
518092928     +Rochester Power Wash,   Main,   517 West Comercial St,   East Rochester NY 14445-2255
518092929      Rochester Truck Repair,   549 U S Highway 1 Bypass,   Portsmouth NH 03801-4131
518092930     +Rock-n-rescue,   Je Weinel Inc,   300 Delwood Rd,   Butler PA 16001-2068
518092932     +Rocket Power Washing,   Dave Mcwhinnie,   4340 Holly Hill Rd,   Toledo OH 43614-3258
518092933     +Rocket Software Inc,   David Smith,   Acc Manager,   P O Box 842965,   Boston MA 02284-2965
518092934     +Rockville Auto,   8073 Snouffer School Rd,   Gaithersburg MD 20879-4706
518092935     +Rockwell American,   Joanne King,   310 Main Ave Way Se,   Hickory NC 28602-3513
518092936      Rockwell Equipment And Supply,   Dino Piccilino,   216 4th St,   Wilmerding PA 15148-1004
518092938     +Rockwood Mfg Co,   Odyssey Logistics,   Po Box 19749 Dept 123,   Charlotte NC 28219-9749
518092937      Rockwood Mfg Co,   Jennifer Tiuch,   300 Main St,   Rockwood PA 15557-1023
518092939     +Rocky Mountain Data Svc,   Po Box 5746,   Denver CO 80217-5746
518092972      Rodriguez, Israel,   Address Intentionally Omited
518092998     +Roehl Transport Safety Subrogation,   Po Box 750,   Marshfield WI 54449-0750
518093000     +Roetzel,   222 S Main St,   Akron OH 44308-1500
518093003     +Roger E Maher,   23 83rd St,   Brooklyn NY 11209-2818
518093004     +Roger Laramee,   Po Box 43,   West Burke VT 05871-0043
518093005     +Roger Williams Medical Center,   825 Chalkstone Ave,   Providence RI 02908-4735
518093006      Rogers Corp,   Baystate Logistics,   Po Box 547,   Leominister MA 01453-0547
518093007     +Rogers Premier Enterprises Llc,   Po Box 7927,   Rocky Mount NC 27804-0927
518093015     +Rohlig Usa,   1601 Estes Ave,   Elk Grove Village IL 60007-5409
518093017     +Roland Food Corp,   Cargo Claims,   71 West 23,   New York NY 10010-4102
518093021     +Rolf C Hagen,   Total Logistix,   191 Woodport Rd Ste 204,   Sparta NJ 07871-2641
518093022      Rolf C Hagen Usa Corp,   Pursuit,   130 New Boston St,   Woburn MA 01801-6275
518093023     +Rolf Griffin,   Svc Experts Co,   1702 Fairfield Ave,   Fort Wayne IN 46802-5108
518093024     +Rolfe Emergency Physicians,   Po Box 3794,   Philadelphia PA 19125-0794
518093025      Roli Retreads Inc,   Laura Lavender,   Controller,   1002 Route 109,   Farmingdale NY 11735
518093026      Roll Bond Converting,   Paul Haslett,   28 Track Dr,   Binghamton NY 13904-2717
518093028     +Rollins And Dellmyer Pa,   Rollins,   135 North St,   Elkton MD 21921-5534
518093043     +Romon Romero-reyes,   Harmon Linder And Rogowsky,   Mark J Linder Esq,
               3 Park Ave 23rd Floor Suite 2300,   New York NY 10016-5908
518093044     +Ron Sturgeon,   Ron,   7389 S Co Rd 650e,   Plainfield IN 46168-8650
518093045     +Ron's Collision Cntr And Auto,   918 Stoystown Rd,   Somerset PA 15501-6825
518093046     +Ronald Reeser,   679 Breezewood Rd,   Lehighton PA 18235-9141
518093047     +Ronald A Dicarlo Dmd,   1408 E Carson St,   Pittsburgh PA 15203-1512
518093048     +Ronald Clark,   1216 Huson Ave,   Stillwater NY 12170-3437
518093049     +Ronald Dixon,   Pobox 138,   East Berlin PA 17316-0138
518093050     +Ronald Kopinetz,   758 Forest Ln,   Pottsville PA 17901-8319
518093051     #Ronald S Walkowski,   3843 Old William Penn Hwy,   Murrysville PA 15668-1842
518093054      Ronda Winnecour,   Chapter 13 Trustee Wdpa,   P O Box 84051,   Chicago IL 60689-4402
518093055     +Rong Cai,   16 Coolidge Ave,   Roslyn Hts NY 11577-2028
518093058     +Ronpak,   Transplace Se,   Po Box 518,   Lowell AR 72745-0518
518093056      Ronpak,   Paola Nieves,   4301 New Brunswick Ave,   South Plainfield NJ 07080-1205
518093057     +Ronpak,   Transplace Se,   Po Box 26277,   Greensboro NC 27402-6277
518093060     +Roof Management Svc,   9 Ferry Rd,   Lewiston ME 04240-1005
518093063     +Roppe,   Marilyn Peiffer,   1500 E Sandusky St,   Fostoria OH 44830-2753
518093064     +Roppel Industries Inc,   Toledo Oh 43612,   5625 Enterprise Blvd,   Toledo OH 43612-3862
518093070     +Rosa Andrea Guzman And Sackstein,   Sackstein And Lee As Attorney,   1140 Franklin Ave  Ste 210,
               Garden City NY 11530-1675
518093071     +Rosa Ilda Vidal,   Il Lugano,   300 Seminole Ave 6c,   Palm Beach FL 33480-3772
518093072     +Rosa Mora Reyna,   Attorney For The Plaintiff,   Ganim Legal Pc,   2370 Park Ave,
               Bridgeport CT 06604-1617
518093073     +Rosa Mora Reyna V,   New England Motor Freight Inc Et Al,   Alden Donaldson,   67 Beechwood Ave,
               Mt. Vernon NY 10553-1314
518093074     +Rosa Mora Reyna V Nemf Et Al,   Solimene And Secondo Llp,   1501 East Main St,   Ste 204,
               Meriden CT 06450-2860
518093075     +Rosa Mora-reyna,   146 Magnolia St,   Bridgeport CT 06610-1720
518093076     +Rosa Peralta V,   New England Motor Freight Inc Et Al,   Derrick Roberts,   254 South Main St,
               Seabrook NH 03874-4621
518093082     +Rosanna Visceglia,   924 Kings Craft,   Cherry Hill NJ 08034-1113
```

```
518232852    +Rosario, Brenda,    181 Sherbrook St Apt 20,    Bristol, CT 06010-7262
518093094    +Rose Paving Llc,    Rose,    7300 W 100th Pl,    Bridgeview IL 60455-2414
518093102    +Rosenthal Furniture,    Tracy Gratton,    15400 28th Ave N,    Plymouth MN 55447-2083
518093104     Rosmini Graphic Supply,    Gigi Cusimano,    1375 Bangor St,    Copiag NY 11726-2911
518093105     Ross Body And Frame Works Inc,    1046 N Gilmore St,    Allentown PA 18109-3211
518093112    +Rosyak, Bruce J,    2541 Scotch Hill Rd 1,    North Huntingdon PA 15642-9561
518093118    +Roto-rooter,    Plumbing And Drain Svc,    1911 S Salina St,    Syracuse NY 13205-1354
518093119    +Roto-rooter Plumbing Svc,    H2olek Plumbing Inc,    Po Box 24770,    Rochester NY 14624-0770
518093120    +Rotorooter Svc Co,    5672 Collections Ctr,    Chicago IL 60693-0056
518093122    +Rouse Tire Sales Inc,    Po Box 902,    Middlebury VT 05753-0902
518093123    +Route 19 Heavy Truck Repair,    Ar,    4645 Route 19,    Cochranton PA 16314-4333
518093124    +Route Transportation,    Po Box 14306,    Bradenton FL 34280-4306
518093125     Routes Transport Int,    Kenny Falardeau,    2823 Bristol Cir Ste 3,    Oakville ON L6H6X5,
              Canada
518093127    +Roy Auble And Nemf,    Ward Greenberg Heller And Reidy Llp,    Scott Jeannette Esq,
              1800 Bausch & Lomb Pl,    Rochester NY 14604-2713
518093128     Roy H Binder And Associates Llc,    Attys For Njm ASO Chin,    Vennemeyer 401 Hamburg Trnpk,
              Ste 303,    Wayne NJ 07470
518093129     Roy Umbarger And Sons,    Donald Watson Whoffman,    111 N Baldwin St,
              Bargersville IN 46106-9605
518093133    +Royal Aquatic,    Danielle Barnett Taj Anderson,    2215 Kenmore Ave Ste 10,
              Buffalo NY 14207-1369
518093134     Royal Building Products,    April Williams Cpennington,    Po Box 610,    Marion VA 24354-0610
518093135     Royal Chemical,    Barry Martin,    1336 Crowe Rd,    East Stroudsburg PA 18301
518093136     Royal Crest Home,    Rita Asoyan,    170 Fair St,    Palisades Park NJ 07650-1222
518093137    +Royal Donuts,    Metro Logistics,    Po Box 730,    Speonk NY 11972-0730
518093138    +Royal Global Express Inc,    Kevin Jackson,    Corp Accts Manager,    1901 Raymer Ave,
              Fullerton CA 92833-2512
518093139     Royal Group,    111 Royal Group Cres,    Woodbridge ON L4H1X9,    Canada
518093140     Royal Industries,    John Novotny,    4100 W Victoria St,    Chicago IL 60646-6727
518093141    +Royal Messenger Svc,    9 Indian Neck Ave,    Branford CT 06405-4615
518093142    +Royal Mouldings,    Kandi Vaught,    Po Box 610,    Marion VA 24354-0610
518093143    +Royal Paper Products,    Russ Glazer,    Po Box 62824,    Baltimore MD 21264-2824
518093144     Royal Supply Co,    Martin Bodek,    70 Franklin Ave,    Brooklyn NY 11205-1504
518093150    +Rpc Driveline And Auto Supply,    Main,    7929 River Rd,    Pennsauken NJ 08110-2434
518093151    +Rpc Packaging Supply,    Bob Joyal,    45 Independence Dr,    Taunton MA 02780-1090
518093152     Rpc Superfos,    Steve Brill,    120 Valley St,    Cumberland MD 21502-2141
518093153    +Rr Charlebois Inc,    R R Charlebois Inc,    950 Rt 7th South,    Milton VT 05468
518093157    +Rr Donnelley,    Rachel Furr,    3801 Gantz Rd Ste A,    Grove City OH 43123-4915
518093154     Rr Donnelley,    Po Box 842307,    Boston MA 02284-2307
518093156     Rr Donnelley,    Sales Rep 08209 Perry David,    Po Box 538602,    Atlanta GA 30353-8602
518093155    +Rr Donnelley,    Cindy Kunkel,    700 Nestle Way Ste 200,    Breingsville PA 18031-1522
518093158    +Rta Store,    Samantha Rougeux,    2345 Route 52 Ste 1a,    Hopewell Junction NY 12533-3219
518093159    +Rta Wood Cabinets,    Phil Wulliger,    1825 Swarthmore Ave Ste,    Lakewood NJ 08701-4570
518093160    +Rts Packaging,    Kerry Fusco,    16 Washington Ave,    Scarborough ME 04074-8311
518093161     Rts Packaging,    Gary Kuphal,    869 State Highway 12,    Frenchtown NJ 08825-4223
518093162     Rubbermaid Commercial Prod,    Sherry Singhas,    3124 Valley Ave,    Winchester VA 22601-2636
518093165    +Rubies Costume Co,    Sandra Gonzalez,    1770 Waltwhitman Rd,    Melville NY 11747-3068
518093167    +Rubinos,    16635 S Oak Pk Ave,    Tinley Park IL 60477-1754
518093170    +Rudden Plumbing And Heating,    680 Roosevelt Ave,    Lindenhurst NY 11757-5820
518093177    +Ruger Llc,    Amir Frydman,    4207 Bradley Ln,    Chevy Chase MD 20815-5234
518093178    +Ruggieri Entllc Dba Spherion,    Ruggieri Enterprisesllc,    Po Box 667,    Bedford PA 15522-0667
518093188    +Rulon International,    Ronni Mungin,    2000 Ring Way Rd,    St Augustine FL 32092-4745
518093190     Rumsey Electric,    Jackie Cossaboone,    15 Colwell Ln,    Conshohocken PA 19428-1805
518093193    +Rush Pierce,    4388 Number 9 Rd,    Stanley NY 14561-9559
518093194    +Rush Truck Centers,    4655 S Central Ave,    Chicago IL 60638-1547
518093195    +Rush Truck Centers Of Ohioinc,    Pam Soltis,    Sales Admin,    Po Box 34630,
              San Antonio TX 78265-4630
518093198    +Russell Petit,    62 Hill Beach Rd,    Biddeford ME 04005-9530
518093199   #+Russell Stein,    4575 Bahia St,    Cocoa FL 32926-2548
518093206    +Russells Trailer Repair Inc,    2341 S West St,    Indianapolis IN 46225-2065
518093210    +Rustoleum,    Amer Truck And Rail,    Po Box 278,    North Little Rock AR 72115-0278
518093211     Rustoleum Corp,    Josh Transberg,    11 Hawthorn Pkwy,    Vernon Hills IL 60061-1402
518093212    +Ruston Paving Co Inc,    Shirley,    10967 Richardson Rd,    Ste F,    Ashland VA 23005-3467
518093213    +Rusty's Towing And Recovery,    Russell Drew Sr,    Po Box 187,    Tilton NH 03276-0187
518093214    +Rustys Towing Svc Inc,    4845 Obetz-reese Rd,    Columbus OH 43207-4831
518093215    +Rutan Poly Industries,    Joy Ferracane Cvan Walleghem,    39 Siding Pl,    Mahwah NJ 07430-1828
518093216    +Ruth Lestina,    2465 Citation Ct,    Wexford PA 15090-7960
518232853    +Rutkowski, Vincent,    380 Mt Eve Rd,    Goshen, NY 10924-7017
518232854    +Rutrovsky, Sam,    8902 Atlantic Ave,    Zone Park, NY 11416-1420
518093220     Rwj Physician Enterprise Pa,    P O Box 826412,    Philadelphia PA 19182-6412
518093221    +Ryan Buisness System,    Kathleen Ryan,    455 Governor's Hwy,    South Windsor CT 06074-2510
518093226    +Ryanaire Hvac Svc,    Pat Ryan,    279 Troy Rd,    Ste 9,    Rensselaer NY 12144-9499
518093228    +Rycandon Mechanical Inc,    541-1 Sand Road,    Colchester VT 05446-7692
518093229    +Ryder,    Norma Locklear R Mc Gwier,    13599 Park Vista Blvd,    Fort Worth TX 76177-3237
518093230    +Ryder Domtar Claims,    Bnorma Locklear,    13599 Park Vista Blvd,    Fort Worth TX 76177-3237
518093231    +Ryder Exxonmobil,    Latasha Wiltz,    580 Westlake Pk Blvd Ste 950,    Houston TX 77079-2613
518093232     Ryder Procter And Gamble,    Rhonda Mcgwier,    13599 Park Vista Blvd Box 3,
              Fort Worth TX 76177-3237
518093233    +Ryder Shared Svc Center,    6000 Windward Pkwy,    Alpharetta GA 30005-8882
```

```
District/off: 0312-2          User: admin              Page 112 of 267        Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

518093234        Ryder System,  800 Phillips Rd,  Bldg 210 South,  Webster NY 14580-9720
518093235       +Ryder Systems Inc,  39550 W 13 Mile Rd Ste 103,  Novi MI 48377-2360
518232856       +Ryder Truck Rental,  329 Jefferson Rd,  Rochester, NY 14623-2426
518093238        Ryder Xerox Claims Dept,  Norma Locklear,  13599 Park Vista Blvd,  Fortworth TX 76177-3237
518093242        Ryerson,  Glenda Burks,  232 Quarry Rd,  Pounding Mill VA 24637-4004
518232857       +Rynne, Colin,  9008 48th Pl,  College Park, MD 20740-2023
518093243        Rynone Manufacturing,  Danielle Porter,  11 Rt 34 Bldg 9,  Waverly NY 14892
518093244        Rynone Mfg Corp,  Claims Dept,  128 North Thomas Ave,  Sayre PA 18840-2126
518093246       +S And B Pallet Co Inc,  1348 S Second St,  Plainfield NJ 07063-1203
518093247       +S And F Radiator Svc Inc,  1022 Tonnelle Ave,  North Bergen NJ 07047-1515
518093248       +S And J General Contractors,  Scott,  Owner,  608 Cayuta Ave,  Waverly NY 14892-1566
518093249       +S And N Enterprises,  Jackie Kemper,  1400 Ingram Ave,  Richmond VA 23224-6968
518093250       +S And W Svc Inc,  Eastern Petroleum Equipment,  6057 Corporate Dr,
                 East Syracuse NY 13057-1068
518093251        S Freedman And Sons,  James Lahocki,  3322 Pennsy Dr,  Landover MD 20785-1641
518093252       +S Perry Inc,  Scott Perry,  11 Greenbrier Ln,  Scotch Plains NJ 07076-2706
518093253       +S Q P,  Tech Transport,  300 Elm St 1,  Milford NH 03055-4715
518093254        S Q P  Tech Logistic,  300 Elm St Unit,  Milford NH 03055-4715
518093255        S Walter Packaging Corp,  Lisa Fields,  2900 Grant Ave,  Philadelphia PA 19114-2310
518093965      ++SHRINK PACKAGING SYSTEMS CORP,  15 PROGRESS STREET,  EDISON NJ 08820-1183
                 (address filed with court: Shrink Packaging Systems,  Zenas Gouchev,  15 Progress St,
                 Edison NJ 08820)
518090491      ++STATE OF NEW JERSEY,  DIVISION OF TAXATION BANKRUPTCY UNIT,  PO BOX 245,
                 TRENTON NJ 08646-0245
                 (address filed with court: New Jersey Division Of Taxation,  Bankruptcy Section,  Po Box 245,
                 Trenton NJ 08695-0245)
518093256       +Sa Bogans Plumbing Inc,  1302 Continental Dr,  Abingdon MD 21009-2334
518093261        Sabert Corp,  Claims Dept Bridget Baner,  2288 Main St Ext,  Sayreville NJ 08872-1476
518093262        Sabert Corp,  Cargo Claims,  Po Box 827615,  Philadelphia PA 19182-7615
518093265       +Sabuj Mia,  3419 90th St Apt 41c,  Jackson Heights NY 11372-3670
518093266       +Sachin Dheer Md,  12 Forrest Hills Dr,  Voorhees NJ 08043-3906
518093270        Saegertown Beverages,  Iris Geer,  Po Box 54,  Saegertown PA 16433-0054
518093272        Safco Products Co,  Gail Robeck,  5600 N Highway 169,  New Hope MN 55428-3027
518093273        Safelite Glass Corp,  Po Box 633197,  Cincinnati OH 45263-3197
518093274       +Safetarp Corp,  1950 Sr 16,  St Augustine FL 32084-0810
518093275        Safety Environmental,  Tabitha Lacroix,  7 Knowlton St,  Marlborough NH 03455-2120
518093276        Safety Ins Aso Fabian Landono,  Po Box 704,  Boston MA 02117-0704
518093277       +Safety Ins Aso Robert F Carter,  20 Custom House St,  Boston MA 02110-3513
518093278       +Safety Insurance Co,  L Redington Thomas Francis,  Seven Liberty Square,
                 Boston MA 02109-5819
518093279        Safety Insurance Group,  As Subrogee Of Paul A Mydelski,  Po Box 704,  Boston MA 02117-0704
518093281       +Safety Zone,  Claims Dept,  385 Long Hill Rd,  Guilford CT 06437-1800
518093282       +Safeway Inc,  Trucking Corp,  Po Box 21006,  New York NY 10087-1006
518093284        Saftey Ins,  Pob 704,  Boston MA 02117-0704
518093285       +Sage Software Inc,  Sage,  14855 Collection Ctr Dr,  Chicago IL 60693-0001
518093287        Sager Electronics,  Transp Insight,  Po Box 23000,  Hickory NC 28603-0230
518093290       +Saia Inc,  P O Box 730532,  Dallas TX 75373-0532
518093291       +Saia Inc,  Sarmona B Miller,  Traffic Credit Manager,  P O Box 730532,
                 Dallas TX 75373-0532
518093289       +Saia Inc,  Cargo Claims,  Po Box A Station 1,  Houma LA 70361-5901
518093292        Saia Ltl Freight,  Kourtny Le Boeuf,  Po Box A Station 1,  Houma LA 70361-5901
518093293       +Saia Motor Freight,  Maie Xiong,  11465 Johns Creek Pkwy Ste 400,  Johns Creek GA 30097-1572
518093297       +Sail Loft Marina,  2802 High St,  Port Norris NJ 08349-3126
518093298       +Saint Charles Trading Inc,  Rubi Hernandez,  1400 Madeline La,  Elgin IL 60124-7829
518093299      ##+Saint George Warehouse,  2001 Lower Rd,  Linden NJ 07036-6548
518093300        Saint George's Warehouse,  5 Logistics Dr,  South Kearny NJ 07032-6550
518093301       +Saint Gobain,  Nina Chow,  175 Industrial Dr,  Northhampton MA 01060-2326
518093302        Saint Gobain,  Britton Erickson,  11 Sicho Dr,  Poestenkill NY 12140-3102
518093303        Saint Gobain Abrasives,  Intune Logistics Claims Dept,  208 Adley Way,
                 Greenville SC 29607-6511
518093304        Saint Gobain Adfors,  Intune Logistics,  208 Adley Way,  Greenville SC 29607-6511
518093305       +Saint Josephs Medical Center,  Dept Of Radiology,  127 South Broadway,
                 Yonkers NY 10701-4006
518093306       +Saint Marys Hospital,  Po Box 74008788,  Chicago IL 60674-8788
518093308       +Sal And Jerrys Bakery,  Gianni Cracchiolo,  53 Mahan St,  West Babylon NY 11704-1303
518093309       +Sal Devito,  24 Caskey Ln,  Middletown NY 10940-3505
518093315       +Salem State University,  Processing Center,  Po Box 2052,  Tarrytown NY 10591-9052
518093316       +Salem Truck,  Truck King International,  9505 Ave D,  Brooklyn NY 11236-1810
518093325        Sally Beauty Co,  Donald Rahn,  3001 Colorado Blvd,  Denton TX 76210-6802
518232858       +Sally Beauty Store 1986,  290 Dw Highway,  Nashua, NH 03060-5705
518093326       +Sally Beauty Supply,  Kellie Hoyle,  3001 Colorado Blvd,  Denton TX 76210-6802
518093330       +Salov North America,  Matilde Leon,  125 Chubb Ave Fl 1,  Lyndhurst NJ 07071-3504
518093333       +Salton Enterprises,  Michael Hallbach,  131 Willow St,  Cheshire CT 06410-2732
518232859       +Salvatore, Liucci,  3104 Route 44 55,  Gardiner, NY 12525-5031
518093335       +Salzman Group,  2200 Brighton Henrietta,  Town Line Rd,  Rochester NY 14623-2706
518093336       +Sam's Svc Station,  7 Sullivan Ave,  Liberty NY 12754-2205
518093337       +Sam-son Distribution Inc,  Mindy Oehm,  203 Eggert Rd,  Buffalo NY 14215-3503
518093338       +Samaritan Emer Medical Svc,  Po Box 950006545,  Philadelphia PA 19195-6545
518093339       +Samaritan Hospital,  2215 Burdett Ave,  Troy NY 12180-2475
518093341       +Sammy Zacharia,  1112 Stones Run,  Berlin MD 21811-9408
```

```
518232860    +Sampson, Antoni,   285 Plantation St,   Worcester, MA 01604-7701
518093349    +Samr Inc,   1950 Rutgers University Blvd,   Lakewood NJ 08701-4537
518093350    +Sams Club 4855,   261 Wilson Ave,   Hanover PA 17331-1400
518093351    +Sams Septic Inc,   663 3rd St,   Albany NY 12206-2221
518093352     Samsung C And T America Inc,   Clara Choe,   35 Henry St,   Secaucus NJ 07094-2103
518093354    +Samuel Justis And Schatz And,   Steinberg Pc As Attys,   1500 John F Kennedy Blvd,
              Philadelphia PA 19102-1710
518093355    +Samuel K Mwangi,   405 Maple Ln,   Claymont DE 19703-1824
518093356    +Samuel Milan,   325 Speen St Apt 601,   Natick MA 01760-1566
518093357    +Samuel Strapping,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518093358    +Samuel Tepp Associates,   Brian England,   11 Leonard St,   Metuchen NJ 08840-1219
518093362    +Samy Mohamed,   92 Roehrs Dr,   Wallington NJ 07057-2115
518093363    +San Gregory Cartage Inc,   293 Hall St,   Tiffin OH 44883-1495
518093364    +San J Int'l Inc,   Joshua Sullivan,   6200 Gorman Rd,   Henrico VA 23231-6037
518093388    +Sanctus Rejuvenation Spa And Salon,   5048 Rt 982,   Latrobe PA 15650-3425
518093407     Sandt Products Inc,   Jim Richards,   1275 Loop Rd,   Lancaster PA 17601-3113
518093408    +Sanel Auto Parts Inc,   129 Manchester St,   Concord NH 03301-5100
518093410    +Sanford E Sheftel,   State Marshall,   370 Brownstone Ridge,   Meriden CT 06451-3626
518093412    +Sanjay Pallets Inc,   Deana,   424 Coster St,   Bronx NY 10474-6811
518232861    +Sanjeev, Nischal,   1756 Aladdin Ave,   New Hyde Park, NY 11040-4012
518093415    +Santader Bank,   Minh Persaud Senior Relationship Asst,   200 Pk Ave,   Ste 100,
              Florham Park NJ 07932-1026
518093416    +Santana Santos,   Basement,   719 West 180th St,   New York NY 10033-5655
518093426    +Santander Bank,   Brian Braungard Vp,   200 Park Ave,   Ste 100,   Florham Park NJ 07932-1026
518093422    +Santander Bank,   Patrick Mcmullan,   Vice President Credit Officer,   200 Pk Ave Ste 100,
              Florham Park NJ 07932-1026
518093424    +Santander Bank,   Timothy Maher Senior Vice President,   200 Pk Ave,   Ste 100,
              Florham Park NJ 07932-1026
518093425    +Santander Bank,   Po Box 14655,   Reading PA 19612-4655
518093423    +Santander Bank,   Robert Vandervalk Senior Vive President,   45 E 53 St,
              New York NY 10022-4604
518153626    +Santander Bank, N.A.,   c/o Troutman Sanders LLP,   Attn: David A. Pisciotta,
              875 Third Avenue,   New York, NY 10022-7254
518093427    +Santander Bank, Na,   450 Penn St,   Reading PA 19602-1011
518093439    +Santmyer Oil Co Inc,   Jeremy,   3000 Old Airport Rd,   Wooster OH 44691-9520
518093447    +Sapa Extrusions,   Afs Logistics Llc,   Po Box 18170,   Shreveport LA 71138-1170
518093449    +Sapphire Manufacturing,   Yuda Zafir,   9 Cotters La,   East Brunswick NJ 08816-2002
518093450    +Sara Lee Corp,   Wendy Topp,   3470 Rider Trl South,   Earth City MO 63045-1109
518093451    +Sarah Perry And Carter Mario,   Injury Lawyers,   158 Cherry St,   Milford CT 06460-3446
518093452    +Sarah Wells Llc,   Ms Wells,   3224 Amberley La,   Fairfax VA 22031-2702
518093455    +Saratoga County,   Office Of The Sheriff,   6010 County Farm Rd,   Ballston Spa NY 12020-2207
518093456     Saratoga Spring Water Co,   Marc Horwitz,   11 Geyser Rd,   Saratoga Springs NY 12866-9038
518093457    +Saratoga Zymurgist,   112 Excelsior Ave,   Saratoga Springs NY 12866-8550
518093458    +Saratogs Food Specialties,   Claims Dept,   771 W Crossroads Pkwy,   Bolingbrook IL 60490-3513
518093462    #+Saros Electrical Contractors,   406 Chestnut St,   Union, NJ 07083-9306
518093468    +Sas Group Inc,   Julie Pallin,   220 White Plains Rd,   Tarrytown NY 10591-5823
518093469     Sas Safety Corp,   George Williams,   3031 Gardenia Ave,   Long Beach CA 90807-5215
518093470    +Satellite Pros Inc,   Satellite,   148 Main St,   Whitehouse Station NJ 08889-3692
518093472     Saturn Freight Systems,   Claims Dept,   Po Box 680308,   Marietta GA 30068-0006
518093473    +Sauder Woodworking,   Julia Mc Clain,   Po Box 156,   Archbold OH 43502-0156
518093475    +Saull Law Offices Llc,   106 South Sandusky Ave,   Upper Sandusky OH 43351-1424
518093485    +Savasort Inc,   300 Windmill Drv  Ste B,   Columbia Falls MT 59912-9095
518093486    +Savereisen Inc,   Sschrumberger,   160 Gamma Dr,   Pittsburgh PA 15238-2920
518093489    +Savitransport,   Mirajana Busatto,   4 Englehard Ave,   Avenel NJ 07001-2205
518093490     Savoury Systems International,   Jody Scalisi,   230 Industrial Pkwy Uni,
              Branchburg NJ 08876-3580
518093495     Sb Specialty Metals,   1101 Avenue H East,   Arlington TX 76011-7725
518093496    +Sbars Inc,   Deneed Lamancusa,   14 Sbar Blvd,   Moorestown NJ 08057-1057
518093497    +Sc And A Inc,   2200 Wilson Blvd,   Ste 300,   Arlington VA 22201-5411
518093499     Sc Johnson,   Exel Inc,   570 Polaris Pkwy,   Westerville OH 43082-7900
518093502    +Scarborough Rescue,   Ambulance Svc Provider,   8 Turcotte Memorial Dr,   Rowley MA 01969-1706
518093503    +Scarborough Sanitary District,   415 Black Pt Rd,   Scarborough ME 04074-8660
518093505    +Scarsdale Village Court,   1001 White Plains Post Rd,   Scarsdale NY 10583-9908
518093509    +Scg Logistics,   Jeff Noggle,   818 Park Vlg Dr,   Louisville OH 44641-8443
518093511    +Schaedler Yesco Dist,   Catherine Schaedler,   Po Box 4990,   Harrisburg PA 17111-0990
518093512    +Schaefer Plbg Supply,   Daniel Richards,   146-160 Clinton St,   Buffalo NY 14203-2023
518093513    +Schaefer Supply,   Al Short,   132 Blackstone Ave,   Jamestown NY 14701-2204
518093521    +Scherner Sybert And Rhoad Llc,   153 South Liberty St,   Powell OH 43065-7619
518232862    +Schewell Furniture,   725 North Loudown St,   Winchester, VA 22601-4945
518093526    +Schilli Distribution Svc,   Veronica Gorney,   P O Box 351,   Remington IN 47977-0351
518093527     Schindler Elevator Corp,   Patrick Bergin,   Po Box 93050,   Chicago IL 60673-3050
518093532    +Schlegel Excavating Inc,   17745 Old Turnpike Rd,   Millmont PA 17845-9337
518093533    +Schleichers Inc,   681 West Lizardcreek Rd,   Lehighton PA 18235-4119
518093535    +Schlier's 24 Hr Towing,   Wreckers International Inc,   Po Box 465,
              Tannersville PA 18372-0465
518093536    +Schlotterbeck And Foss,   3 Ledgeview Dr,   Westbrook ME 04092-3939
518093540    +Schmidt Equipment,   2397 Gar Hwy Rte 6n,   Swansea MA 02777-3323
518093539    +Schmidt Equipment,   John Deere Dealer,   Po Box 578,   North Oxford MA 01537-0578
518093545    +Schneider Electric,   Justice Traffic Serv,   Po Box 18368,   Fairfield OH 45018-0368
```

District/off: 0312-2          User: admin              Page 114 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
518093546     +Schneider Electric Systems Usa,   Karen Dupes,   14575 Collections Ctr Dr,
               Chicago IL 60693-0001
518093547     +Schneider Electric Usa Inc,   David Gramley,   201 Cumberland Pkwy,
               Mechanicsburg PA 17055-5664
518093548     +Schneider Janitorial Inc,   26 Jensen Dr,   Fallsington PA 19054-1413
518093549      Schneider Logistics,   Claims Dept,   Po Box 78158,   Milwaukee WI 53278-8158
518093551     +Schnieder Elec,   Justice Traff,   Po Box 18368,   Fairfield OH 45018-0368
518093555     +Schoenberg Salt Coinc,   And Subsidiary A And S Salt Co,   P O Box 128,
               Oceanside NY 11572-0128
518093556     +Schoharie County Sheriff's,   P O Box 689,   157 Depot Ln,   Schoharie NY 12157-0689
518093560      School District Income Tax,   Po Box 182847,   Columbus OH 43218-2837
518093561     +School Outfitters,   Kevin Roesch,   3736 Regent Ave,   Cincinnati OH 45212-3724
518093562      School Specialty,   Cds,   Po Box 4828,   Wheaton IL 60189-4828
518093566     +Schuchman Schwarz And,   Zoldanleite Llp,   28 Liberty St  39th Fl,   New York NY 10005-1451
518093570     +Schuler Hass Electric,   Kyle Krick,   240 Commerce Dr,   Rochester NY 14623-3506
518093573     +Schulmanwiegmann And Associates,   New Market Crossings,   216 Stelton Rd Ste C-1,
               Piscataway NJ 08854-3284
518093577     +Schuyler Rd Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518093578     +Schuyler Road Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518093579     +Schuylkill Valley Sports,   Michael Haring,   118 Industrial Dr,   Pottstown PA 19464-3462
518093591     +Scml Logistics,   Covidien Medtronict,   5944 Coral Ridge Dr 261,   Coral Springs FL 33076-3300
518093590     +Scml Logistics,   Steven Huntley,   5944 Coral Ridge Dr 261,   Coral Springs FL 33076-3300
518093592     +Scml Logistics,   For Magic Transport,   5944 Coral Ridge Dr 261,   Coral Springs FL 33076-3300
518093596     +Scopelitisgarvinlight,   Scopelitis,   Hanson And Feary,   10 West Market St Ste 1400,
               Indianapolis IN 46204-2909
518093598     +Scott Brazeau,   Scott,   314 West Shore Rd,   Warwick RI 02889-1136
518093599      Scott Electric,   Po Box S,   Greensburg PA 15601-0899
518093600     +Scott Electric Bloomsburg,   647 Railroad St,   Bloomsburg PA 17815-1580
518093601     +Scott Harsh,   7977 Elizabethtown Rd,   Elizabethtown PA 17022-8466
518093602     +Scott V Roth,   282 Lincoln Ave,   Sayville NY 11782-1402
518093603     +Scott Wells,   37 Shores Dr,   S,   Tolland CT 06084-2555
518093626      Scranton Collision Repair Cntr,   1121 Wyoming Ave,   Scranton PA 18509
518093628     +Scrubway Inc,   Main,   64 E Uwchlan Ave,   Pmb 203,   Exton PA 19341-1203
518093629     +Scullin Oil,   P O Box 8,   Mountaintop PA 18707-0008
518093630     +Sdi,   Surrogee For Swift Transport,   136 South Main St,   Spranish Fork UT 84660-2001
518093631     +Sdi Insured Extra Space Storage,   136 South Main St,   Spanish Fork UT 84660-2001
518093633     #Sdi Technologies,   Victor Rodriguez,   1330 Goodyear Dr,   El Paso TX 79936-6420
518093634     +Sea 3 Inc,   190 Shattuck Way,   Newington NH 03801-7868
518093635     +Sea Link,   260 Kellogg St,   Port Newark NJ 07114-3037
518093636      Sea Link,   Express Port Plaza Bldg 1160,   Unit 3,   Elizabeth NJ 07201
518093637     +Sea Ltd,   Po Box 932837,   Cleveland OH 44193-0023
518093638      Sea Watch International,   Sally Kisch,   8978 Glebe Pk Dr,   Easton MD 21601-7004
518093639     +Seaboard Products,   17 Collins St,   Danvers MA 01923-2601
518093642     +Seabreeze North Corp,   Empaco Equipment Corp,   Mark Pawuk,   Po Box 535,
               Richfield OH 44286-0535
518093641     +Seabreeze North Corp,   Po Box 535,   2958 Brecksville Rd,   Richfield OH 44286-9747
518306049     +Seabreeze North Corporation,   PO Box 535,   Richfield, Ohio 44286-0535
518232863     +Seabrook, Kevin,   423 Lower Alden Dr,   Rahway, NJ 07065-3741
518093645      Seal And Design,   Claims Dept,   4015 Casillio Pkway,   Clarence NY 14031-2047
518093646      Sealand Chemical,   Pam Sweitzer,   821 West Pt Pkwy,   Westlake OH 44145-1545
518093647     +Sealed Unit Parts,   Transportation,   Po Box 23000,   Hickory NC 28603-0230
518093648     +Sealed Unit Parts Co,   Donna Brescia,   Po Box 21,   Allenwood NJ 08720-0021
518093649      Sealstrip Corp,   Translogistics,   Ste 300-321 N Furnace St,   Birdsboro PA 19508-2057
518093652     +Sean Boyle,   53 Fairview Ave,   High Bridge NJ 08829-1505
518093653     +Sean Durgin,   5980 Amherst Cove D302,   Naples FL 34112-8890
518093654     +Sean Roberts Industries Llc,   247 Sarah Wells Trl,   Campbell Hall NY 10916-3341
518093659     +Seasonal Landscape Llc,   Main,   19 Glen Oaks Dr,   Rochester NY 14624-1442
518093661     +Secco,   1111 Primrose Ave,   Camp Hill PA 17011-6900
518093662      Secluded Acres Farm,   Diane Frank Mills,   1024 Route 47 S,   Rio Grande NJ 08242-1508
518093663     #+Second Look Inc,   1393 Veterans Memorial Hwy,   Ste 200 S,   Hauppauge NY 11788-3066
518093664     +Seconn Automation,   147 Cross Rd,   Waterford CT 06385-1216
518093665     +Seconn Fabrication,   Jeffrey Reinhart K Rivera,   180 Cross Rd,   Waterford CT 06385-1215
518093667     +Secretario De Hacienda,   Deptdel Trabajo,   Po Box 1020,   San Juan PR 00919-1020
518093668     +Secretary Of State,   Reporting Sectionbureau Corp,   101 State House Station,
               Augusta, ME 04333-0101
518093669     +Secretary Of State,   Dept Of Business Svc,   501 S 2nd St,   Sprinfield IL 62756-1000
518093674     +Securitas Security Svc,   Usa Inc,   Po Box 403412,   Atlanta GA 30384-3412
518093676     +Security Lock Distributors,   Worldwide Express,   2323 Victory Ave Ste 16,
               Dallas TX 75219-7657
518093677      Security Mutual Life Ins Of Ny,   Security Mutual Bldg,   100 Court St Po Box 1625,
               Binghamton NY 13902-1625
518093678     +Security Transport And Delivery,   Service Inc,   Sheryl S Mccormack,   Po Box 12244,
               Roanoke VA 24024-2244
518093680     +Sedgwick Claims Mgmt,   Darron Smith,   Po Box 14670,   Lexington KY 40512-4670
518093682      See All Industries,   Suzanne Qwens,   3623 S Laflin Pl,   Chicago IL 60609-1304
518232864     +Seel, Jeffrey,   214 Ann St,   Cumberland, RI 02864-7218
518093686     +Seghal International Llc,   Domingo Lozano,   1012 Decker Dr,   Baytown TX 77520-4435
518093695     +Seko Dosing Systems,   Chris Pinkas,   913 William Leigh Dr,   Tullytown PA 19007-6312
518093697     +Select Nutrition,   Tech Logistics,   300 Elm St 1,   Milford NH 03055-4715
```

```
518093698     Select Office Systems Inc,   Jack Waters,   Po Box 11777,   Burbank CA 91510-1777
518093699     Selective Ins Aso Franklin,   Interiors,   J Eisenberg,   Two Gateway Center Ste 1673,
              Pittsburgh PA 15222
518093700    +Selective Ins Co Of America,   As Suborgee For Walsh Sheet,   Po Box 7268,
              London KY 40742-7268
518093701    +Selective Ins Co Of America As,   Sub Of Mps Enterprises Llc,   Po Box 7268,
              London KY 40742-7268
518093702    +Selective Ins Co Of American,   As Subrogee Of George Thomas,   Patrick Thidemann,   Pob 7268,
              London KY 40742-7268
518093703    +Selective Insocof America,   As Sub For Alpha Tech Telecom,   Etdeale,   Po Box 7268,
              London KY 40742-7268
518232865    +Selective Insurance Co Of South Carolina,   Dan Moyet,   Po Box 7268,   London, KY 40742-7268
518093706    +Selig Sealing Product,   Claims Dept,   342 E Wabash Ave,   Forrest IL 61741-9500
518093707    +Selking International And Idealease,   Tina Jason,   P O Box 369,   Stony Ridge OH 43463-0369
518093708    +Selkirk,   Mary Nykamp,   5030 Corporate Exchange,   Grand Rapids MI 49512-5506
518093721    +Senator Group,   Janet Franklin,   4111 N Jerome Rd,   Maumee OH 43537-7100
518093722    +Senco Products,   Gail Tuckers,   8450 Broadwell Rd,   Cincinnati OH 45244-1612
518093723    #+Seneca Falls Town Court,   81 West Bayard St,   Seneca Falls NY 13148-1807
518093724    +Seneca Insurance Co Inc,   160 Water St,   16th Floor,   New York NY 10038-4963
518093725    +Seneca Mineral Co,   8431 Edinboro Rd,   Erie PA 16509-4250
518093729    +Senthilkumar Guhan,   333 Lancaster Ave,   Malvern PA 19355-1830
518093730    +Sentry Court Reporting And,   Litigation Svc,   100 Hanover Ave  Ste 202,
              Cedar Knolls NJ 07927-2020
518093731     Sentry Security Svc Inc,   Po Box 60089,   Charlotte NC 28260-0089
518093734    +Seppic Inc,   Diane Cummings,   30 Two Bridge Rd Ste 210,   Fairfield NJ 07004-1555
518093739    +Sequoia Financial Svc,   28632 Roadside Dr Ste 110,   Agoura Hills CA 91301-6074
518093742    +Serengeti Systems,   Serengeti,   1108 Lavaca Stste 110 Pmb 431,   Austin TX 78701-2110
518093745    +Sergio Pereira And New Lusitana,   Auto Body,   556 Market St,   Newark NJ 07105-2908
518093754    +Serv-us,   Po Box 325,   Hackettstown NJ 07840-0325
518093757    +Servermonkeycom,   2130 W Sam Houston Pkwy N,   Houston TX 77043-2306
518093759    +Servpro Of Catonsville,   Weitzel Brandy,   And Reisterstown,   10 Azar Ct,
              Baltimore MD 21227-1503
518093760    +Servpro? Of Rockville,   Rodrigo Martinez,   Po Box 1772,   Rockville MD 20849-1772
518093763    +Seth Dinowitz,   3314 Longpoint Dr,   Toms River NJ 08753-4827
518093764    +Seto Consulting Llc,   16 Mount Bethel Rd 116,   Warren NJ 07059-5604
518093766    +Seven Cities Electric,   Jason Roadcap,   Po Box 64818,   Virginia Beach VA 23467-4818
518093767    +Seven D Wholesale,   Michael Reynolds,   145 Dividend Rd,   Rocky Hill CT 06067-3778
518093768    +Seven Springs Farm,   Claims DepT Eric Sharp,   426 Jerry La Ne,   Check VA 24072-3255
518093777    +Sf Systems Ltd,   Bill Tan,   167-10 S Conduit Ave Ste 205,   Jamaica NY 11434-4811
518093778    +Sfoglini,   Scott Ketchum,   25 Vermilyea La,   West Coxsackie NY 12192-1700
518093779     Sg Reed Truck Svc Inc,   287 Washington St,   Po Box 989,   Claremont NH 03743-0989
518093780    +Sg Sales,   Ashley De Oliveria,   4021 Avenida De La Plata,   Oceanside CA 92056-5849
518093781    +Sg Torrice Co,   Pat Fahey,   80 Industrial Way,   Wilmington MA 01887-4614
518093782    +Sg Torrice Co,   Patrick Fahey,   300 Niantic Ave,   Providence RI 02907-3144
518093785    +Shades Of Green,   14032 Fairview Rd,   Clear Spring MD 21722-1141
518093786    +Shades Of Green Inc,   Fax 908 7699455,   Po Box 150,   Berkeley Heights NJ 07922-0150
518232866    +Shafer, Carrie,   38 Linden Ave,   Verona, NJ 07044-2539
518093794    +Shahira Rodruguez V,   New England Motor Freight Inc,   Rafael Amerson,   1814 Harrison St,
              Philadelphia PA 19124-2808
518093795    +Shahla Islam,   5401 Quance Ln,   Woodbridge VA 22193-4581
518093796     Shaker Group Inc,   862 Albany Shaker Rd,   Latham NY 12110-1416
518093797    +Shaker Workshops,   14 S Pleasant St,   Ashburnham MA 01430-1649
518093801    +Shamy Heating And Air,   Conditioning Inc,   6226 American Rd,   Toledo OH 43612-3903
518093803    #+Shane Trucking Llc,   9634 River Rd,   Marcy NY 13403-2075
518093806    +Shanks Lawn Equipment,   Robert Shank,   4900 Molly Pitcher Hwy,   Chambersburg PA 17202-8198
518093807    +Shannon Fire Protection Llc,   127 Salem Ave,   Bldg B,   West Deptford NJ 08086-2076
518093808    +Shannon Seward And Karon And,   Dalimont Llp,   85 Devonshire St Ste 1000,
              Boston MA 02109-3572
518093810    #+Shapiro Plumbing,   Heating and AC,   David Shapiro,   28 Bridle Path,   Newburgh NY 12550-2913
518093812    +Sharaha Perryman And Attorneys,   Rawson  Merrigan And Litner Llp,   185 Devonshire St Ste 1100,
              Boston MA 02110-1449
518093815     Sharp Electronics Corp,   Dba Sharp Business Systems,   Dept Ch 14404,   Palatine IL 60055-4404
518093816    +Sharp Electronisc,   Transp Acctg Netw,   Po Box 1269,   Placentia CA 92871-1269
518093821    +Sharper Image Landscaping,   Bryan Krejczyk,   Owner,   Po Box 732,   Lockport IL 60441-0732
518093827    +Shauna Jones,   Ryan S Goldstein Esq,   43 Westchester Ave,   Ste 2a,   Bronx NY 10461-3551
518093826     Shauna Jones,   3816 Barnes Ave Apt 5,   Bronx NY 10467-5361
518093828    +Shauntrice Guiford,   9 Stratford Rd,   Buffalo NY 14216-1803
518093829    +Shaw And Tenney,   Cargo Claims,   Po Box 213,   Orono ME 04473-0213
518093836    +Shawn Duchscherer,   5844 Goodrich Rd,   Clarence NY 14032-9248
518093837    +Shawn Gable,   1440 Fireline Rd,   Palmerton PA 18071-5709
518093838     Shaws Supermarkets Inc,   John Kane,   Safeway,   Po Box 742918,   Los Angeles CA 90074-2918
518093839    +Shaya Iskowitz,   1 Carlton Rd Unit 213,   Monsey NY 10952-2518
518093840    +Shayna Royal And Cooper And Schall,   Pc As Attorneys,   2000 Market St Ste 1400,
              Philadelphia PA 19103-3214
518093841    +Shea Trucking,   174 Cabot St,   West Babylon NY 11704-1121
518093848    +Shear Magic Corp,   Gregory Vosbikian,   Po Box 246,   Mount Laurel NJ 08054-0246
518093851     Shearer Equipment,   Larry Bohn John Deere Dealer,   13 Fort Monroe Ind Pk,
              Monroeville OH 44847-9411
518093849     Shearer Equipment,   John Deere Dealer,   3500 Copley Rd,   Copley OH 44321-1609
518093852     Shearer Equipment,   John Deere Dealer,   2715 W 4th St,   Mansfield OH 44906-1212
```

```
518093850     Shearer Equipment,   John Deere Dealer,   7762 Cleveland Rd,   Wooster OH 44691-7700
518093856    +Shears, Tiffany,   Emroch And Kildorf Llp,   3600 West Broad St,   Ste 700,
              Richmond VA 23230-4915
518093861    +Sheffield Pharmaceuticals,   Christopher Deblasio,   170 Broad St,   New London CT 06320-5313
518093864    +Sheliah Wheeler And Rosisin,   Barker,   Po Box 201,   Hinsdale NH 03451-0201
518093866    +Shelley Buchanan,tax Collector,   Township Of No Huntingdon,   11279 Ctr Hwy,
              No Huntingdon PA 15642-5312
518093867    +Shelley Buchanantax Collector,   Township Of No Huntingdon,   11279 Center Hwy,
              No Huntingdon PA 15642-5312
518093868    +Shelter Point Life,   Po Box 220727,   Great Neck NY 11022-0727
518093874    +Shenk Athletic,   P O Box 1099,   Mechanicsburg PA 17055-1099
518232867    +Shepard, Rodney,   1525 Jackson St,   Christiansburg, VA 24073-1309
518093877    +Shepher Dist And Sales Corp,   Richard Monchik,   2300 Linden Blvd,   Brooklyn NY 11208-4844
518093878    +Shepherd Electric,   Steve Ochab,   7401 Pulaski Hwy,   Baltimore MD 21237-2529
518093883    +Sher Del Transfer And Relocation,   Svc Inc,   140 Varick Ave,   Brooklyn NY 11237-1219
518093885    +Sheridan Soft Water,   Svc Coinc,   460 Kennedy Rd,   Cheektowaga NY 14227-1032
518093886     Sheridan Trucking,   Lj Normand,   145 Western Ave,   West Springfield MA 01089-3455
518093887    +Sheriff Of Nassau County,   240 Old Country Rd,   Mineola NY 11501-4245
518093888    +Sheriff Of Oswego County,   39 Churchill Rd,   Oswego NY 13126-6659
518093889    +Sheriff Of Suffolk County,   Civil Bureau,   360 Yaphank Ave,   Yaphank NY 11980-9652
518093890    +Sheriff's Office,   Middlesex County Sheriff,   Po Box 1188,   New Brunswick NJ 08903-1188
518093891    ##+Sherlen Pinckney,   38 Macarthur Dr,   Edison NJ 08837-2830
518093892    +Sherlene Pinckney,   Bramnick Rodriguez Attorneys At Law,   Brent Bramnick,
              1827 East Second St,   Scotch Plains NJ 07076-1735
518093893    +Sherlene Pickney V,   New England Motor Freight Inc,   James Ryan,   1400 Haven Rd Apt G21,
              Hagerstown MD 21742-3084
518093909    +Sherwin Williams,   Commercial Traffic,   12487 Plaza Dr,   Parma OH 44130-1084
518093898    +Sherwin Williams,   1134 Hooksett Rd,   Hooksett NH 03106-1026
518093899    +Sherwin Williams,   Store 5225,   149 Loundon Rd,   Concord NH 03301-5610
518093896    +Sherwin Williams,   349 Main St,   Reading MA 01867-3616
518093906    +Sherwin Williams,   Kirk Welch,   610 Connecticut Ave,   Roanoke VA 24012-5750
518093902     Sherwin Williams,   130 Wolf Rd,   Albany NY 12205-1148
518093908     Sherwin Williams,   101 Prospect Ave,   720 Gujudith Johnson,   Cleveland OH 44115-1093
518093900     Sherwin Williams,   226 Talmadge Rd,   Edison NJ 08817-2824
518093904     Sherwin Williams,   830 Emerson St,   Rochester NY 14613-1804
518093907    +Sherwin Williams,   3062 Monroe St,   Toledo OH 43606-4696
518093897    +Sherwin Williams,   285 Newport Ave,   Pawtucket RI 02861-4123
518093903     Sherwin Williams,   3 Lewis St,   Binghamton NY 13901-2702
518093905     Sherwin Williams,   2315 Ridge Rd W,   Rochester NY 14626-2812
518093901    +Sherwin Williams,   193 Troy Schenectady Rd,   Latham NY 12110-5446
518093910    +Sherwin Williams 5051,   1306 Linden Ave,   Arbutus MD 21227-2434
518093914    +Sherwin Williams Co,   Commercial Traffic,   12487 Plaza Dr,   Cleveland OH 44130-1084
518093913    +Sherwin Williams Co,   2702 W 26th St,   Erie PA 16506-3038
518093911     Sherwin Williams Co,   166 Us Rt 1,   Scarborough ME 04074-9072
518093912    +Sherwin Williams Co,   1404 Route 300,   Newburgh NY 12550-2993
518093917     Shevell Family 2016 Dynasty Trust,   Whiteford Taylor & Preston Llp,   Paul Nussbaum,
              Seven Saint Paul St,   Baltimore MD 21202-1636
518093916    +Shevell Family 2016 Dynasty Trust,   South Dakota Trust Company Llc,
              Frances R Becker, Trustee,   4020 Jackson Blvd Ste 3,   Rapid City SD 57702-0823
518093918    +Shevell Family 2016 Gst Exempt,   Trust,   P O Box 6031,   Elizabeth NJ 07207-6031
518093921     Shevell, Myron P,   Whiteford Taylor & Preston Llp,   Paul M Nussbaum,   Seven Saint Paul St,
              Baltimore MD 21202-1636
518093923     Shi International Corp,   Po Box 952121,   Dallas TX 75395-2121
518232868    +Shimon Peretz General Manager,   Applebees,   1721 Morris Ave,   Union, NJ 07083-3580
518093927     Ship Usa,   Nicole Klotzle,   1347 N Main St,   Orville OH 44667-9761
518093928    +Shipco Air Jfk,   120 Nassau Ave,   Inwood NY 11096-1618
518093929     Shipco Transp Inc,   Craig Cannizzaro,   699 Kapkowski Rd,   Elizabeth NJ 07201-2122
518093930    +Shipco Transport,   699 Kapkowski Rd,   Elizabeth NJ 07201-2122
518093932    +Shipco Transport Inc,   Justin Askew,   1235 North Loop W Ste 450,   Houston TX 77008-4724
518093931     Shipco Transport Inc,   Nhan Tran,   1 Harbor St,   Boston MA 02210-2359
518093934    +Shipley Fuels Marketing Llc,   Andrew Graver,   Po Box 15052,   York PA 17405-7052
518093933    +Shipley Fuels Marketing Llc,   Po Box 15052,   York PA 17405-7052
518093936    +Shiplify Llc,   Blanton C Winship Sr,   1425 Ellsworth Industrial Blvd,   Ste 24,
              Atlanta GA 30318-4154
518093937     Shipman Print Solutions,   Kathy Jo Faiola,   6120 Lendell Rd,   Sanborn NY 14132-9455
518093938    +Shipman Printing Industries,   Irene Schmidt,   6120 Lendell Dr,   Sanborn NY 14132-9455
518093941    +Shippers Supplies,   Jeremy,   P O Box 337,   Bellville OH 44813-0337
518093944    +Shirleyan Ebert,   300 Rowland St,   Ballston Spa NY 12020-2605
518093945     Shiseido,   Tps Logistics,   Po Box 490,   Troy MI 48099-0490
518093946     Shiseido America,   Mayumi,   336 Princeton Heightstown Rd,   East Windsor NJ 08520
518093952    +Shop Factory Direct,   Stephanie Bayse,   1277 N Semoran Blvd,   Orlando FL 32807-3573
518093954    +Shore Business Solutions,   Jeffrey Pruden,   Po Box 2428,   Farmingdale NJ 07727-2428
518093955     Short Path Distillery,   Matthew Kurtzman,   71 Kelvin St,   Everett MA 02149-1923
518093964    +Shred-it Usa Llc,   28883 Network Pl,   Chicago IL 60673-1288
518093977    +Shurtech Brands,   Nick Huber,   32150 Just Inagine Dr,   Avon OH 44011-1355
518093979    +Shuttle Logistics,   Jeffrey Smith,   94 E Seneca St 61 C,   Sherrill NY 13461-1026
518093988    +Sidari Italian Foods,   Joseph Sidari,   3820 Lakeside Ave E,   Cleveland OH 44114-3848
518093994    +Siemon Co,   Lynnco Scs,   2448 E 81st St Ste 2600,   Tulsa OK 74137-4212
518093999    +Signode Corp,   Claims Dept,   1900 Brannon Rd,   Mcdonough GA 30253-4324
518094003    +Silco Fire Protection Co,   10765 Medallion Dr,   Cincinnati OH 45241-4828
```

```
District/off: 0312-2          User: admin              Page 117 of 267         Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

518094004       Silco Inc,  Erin Frank,  7635 St Clair Ave,  Mentor OH 44060-5235
518094008      Silovich, Jordan,  Address Intentionally Omitted
518094009     +Silpro Llc,  Mark Howard,  2 New England Way,  Ayer MA 01432-1514
518094018     +Silver Creek Landscaping,  Po Box 1387,  South Plainfield NJ 07080-7387
518094019      Silver Deals,  Claims Dept,  110 Industial Rd Unit C,  New Windsor NY 12553-6240
518094020     +Silver Palate Kitchen,  Jesusa Umali,  211 Knickerbocker Ave,  Cresskill NJ 07626-1830
518094021      Silver Palate Kitchens,  Jesusa Umali,  211 Knickerbocker Rd,  Cresskill NJ 07626-1830
518094022     +Silver Trucking Co Llc,  Kimberly Silver,  5731a Crain Hwy Ste 211,
                 Upper Marlboro MD 20772-4101
518094025     +Simard And Sons Inc,  3 Trident Dr,  Lewiston ME 04240-3547
518094043     +Simone Heyward And,  Richard A Greifinger Esq,  17 Academy St,  Newark NJ 07102-2923
518094044     +Simone Phillips,  1640 Sterling Pl,  Apt 1e,  Brooklyn NY 11233-4916
518094047     +Simoniz Usa,  235 Dividend Rd,  Rocky Hill CT 06067-3736
518094050     +Simple Transportation Inc,  Donald W Mackey,  432 E Major Dr,  Northlake IL 60164-1821
518094053      Simplified Logistics,  Claims Processing,  Po Box 40088,  Bay Village OH 44140-0088
518094052      Simplified Logistics,  Brian Damiani,  76 East State St,  Doylestown PA 18901-4362
518094054     +Simply Unique Snacks,  Steve Hofford,  4420 Haight Ave,  Cincinnati OH 45223-1705
518094068     +Simtek Fence,  Miguel Arias,  38 Adamson St,  West Easton PA 18042-6167
518094073      Singh, Leon,  107-39 122nd St,  Queens NY 11419-2817
518094076     +Singleton Reels,  11783 Timber Pointe Trl,  Mantua OH 44255-9694
518094081      Sinkro,  Ladeira Mcgee,  1005 Meta Dr,  Cincinnati OH 45237-5007
518094082     +Sino-am Marine Co,  C T S,  Po Box 441326,  Kennesaw GA 30160-9527
518094084     +Sipala Landscape Svc Inc,  Sipala,  8 Mac Niece Pl,  Dix Hills NY 11746-6212
518094085     +Sir Ds Catering Inc,  149 Geary Ave,  New Cumberland PA 17070-2036
518232869      Sitao, Justin,  9 Woodview Way Unit A21,  Hopkinton, MA 01748
518094089      Siteone Branch 655,  Cardinal Logistics,  5333 Davidson Hwy,  Concord NC 28027-8478
518094093     +Sj Inc,  Schneider Janitorial Inc,  Bldg Maint 26 Jnsen Dr,  Fallsington PA 19054-1413
518094094     +Skechers Usa Inc,  Transp Svc,  5040 Joanne Kearney Blvd,  Tampa FL 33619-8605
518094095     +Skeeter Snacks,  Echo Global,  600 W Chicago Ave Ste 725,  Chicago IL 60654-2522
518094097     +Skh Food Distributors,  Wayne Goodman,  813 Lititz Pike,  Lititz PA 17543-8629
518094099     +Skinner Diesel Svc Inc,  P O Box 14805,  Columbus OH 43214-0805
518094102     +Sklar Law Llc,  1200 Laurel Oak Rd Ste 102,  Voorhees NJ 08043-4317
518094104      Sky Hervan,  Attorney For The Plaintiff,  Rosenberg And Gluck,  Nicole Ivory 1176 Portion Rd,
                 Holtsville NY 11742
518094105     #+Sky Hervan V,  Eastern Freight Ways Inc Et Al,  Michael Paul Waldemarson,
                 16882 Us Hwy 6 And 19,  Saegertown PA 16433-4840
518094106     +Sky's The Limit Logistics Inc,  Fleischer,  65 Meadow Ln,  Modena NY 12548-5130
518094107      Skyline Building Systems,  Echo Logistics,  600 W Chicago Ave,  Chicago IL 60654-2801
518094108     +Sla Sales,  149 Joe Cole Ln,  Winthrop ME 04364-4244
518094117     +Sledd Transport Llc,  128 Broadway Rd,  Cranbury NJ 08512-5412
518094120     +Slocum Brands Adhesives,  Emma Simpson,  2500 Carroll Ave,  Lynschburg VA 24501-5924
518094122      Slonik Inc,  Alex Tsodicov,  252 Jerome Ave,  Staten Island NY 10305-4436
518094125     +Slybenn Production Llc,  Arthur Snyder,  130 Cornell Rd,  Bala Cynwyd PA 19004-2146
518094126     +Small Engine Barn,  347 Fairgrounds Rd,  Plymouth NH 03264-3230
518094127     +Small Valley Milling,  Elaine Steigman,  1188 Mountain House Rd,  Halifax PA 17032-9208
518094133     +Smart Warehousing,  Transportation Insight,  310main Ave Way Se,  Hickory NC 28602-3513
518094134     +Smartdrive Systems Inc,  Smartdrive,  Po Box 80452,  City Of Industry CA 91716-8402
518094135     +Smarties Candy Co,  Wendy Petullo,  1091 Lousons Rd,  Union NJ 07083-5029
518094136     +Smartwatt Energy Inc,  Kyle Burke,  Copaccountant,  3 Rosell Dr,
                 Ballston Lake NY 12019-1400
518094137     +Smc,  Po Box 2040,  Peachtree City GA 30269-0040
518094139     +Smg Security Holdings Llc,  Smg,  120 King St,  Elk Grove Village IL 60007-1111
518094142      Smith Office Systems,  Darcy Dore,  Manager,  Po Box 597,  Scarborough ME 04070-0597
518094143     +Smith System Driver,  Improvement Institute Inc,  Po Box 64495,  Baltimore MD 21264-4495
518094145     +Smith's Implements,  John Deere Dealer,  13115 Cearfoss Pike,  Hagerstown MD 21740-1611
518094144     +Smith's Implements,  John Deere Dealer,  3213 Black Gap Rd,  Chambersburg PA 17202-9732
518094180      Smith, Jordan,  Address Intentionally Omitted
518232870     +Smith, Tonjga,  3916 West Dr,  Petersburg, VA 23803-6608
518094221     +Smiths Power Wash Llc,  Tony Smith,  Po Box 187,  Hurricane WV 25526-0187
518094222     +Smmco Inc,  Sm Miller Construction Inc,  5755 Beatty Rd,  Grove City OH 43123-9669
518094223      Smok Haus,  Et Voumvourakis,  159 Manhasset Woods Rd,  Manhasset NY 11030-2625
518094225     +Sms Systems Maintenance,  Svc Inc,  14416 Collections Ctr Dr,  Chicago IL 60693-0001
518094226     +Smuckers Sales And Dis,  Jarrett Logistics,  1347 N Main St,  Orrville OH 44667-9761
518094231     +Snap On Tools,  Claims Dept,  265 S Church St,  Robesonia PA 19551-1601
518094232     +Snap On Tools Inc,  Transportation Dept,  3011 Il Rte 176,  Crystal Lake IL 60014-2256
518094233     +Sne Spice Co,  Diane Kirby,  35 Lawrence Plain Rd Rt 47,  Hadley MA 01035-9721
518094234      Sni Companies,  Jill Mok,  Po Box 840912,  Dallas TX 75284-0912
518094238      Snowbandit Manufacturing,  Claims Dept,  183 E County Rd,  Rutland MA 01543-2061
518094239     +Snyder Tire Co,  Snyder Tire Inc,  103 E Penn St,  Lehighton PA 18235-2502
518094245     +Snyders Lance,  Trans Insight,  Po Box 23000,  Hickory NC 28603-0230
518094246     +Snyders Lance,  Joanne King,  310 Main Ave Way Se,  Hickory NC 28602-3513
518094247     +Sobel Tinari Economics Group,  293 Eisenhower Pkwy,  Ste 190,  Livingston NJ 07039-1711
518094249     +Soc St Joseph Campus,  2605 Harlem Rd,  Cheektowaga NY 14225-4018
518094253     +Socratise Torres,  110 Dwight St 2fl,  New Britain CT 06051-2333
518094254     +Sodexo,  700 Sysvan Ave,  Englewood Cliffs NJ 07632-3113
518094255     +Soe,  Stone's Office Equipment,  5604 W Broad St,  Richmond VA 23230-2615
518094256      Soho Studio Corp,  Amanda Tvizer Fmonteiro,  15 Hoover St,  Inwood NY 11096-1317
518094261     +Solar Atmospheres,  30 Industrial Rd,  Hermitage PA 16148-9028
518094262      Solarwinds,  Po Box 730720,  Dallas TX 75373-0720
518094263     +Solenis Llc,  Trans Audit,  11 Marshall Rd St 2d,  Wappingers Falls NY 12590-4123
```

```
518094265   +Soley's Towing,   1844 W Penn Pike,   New Ringgold PA 17960-8936
518094267   +Solid Waste Svc Of West Virginia Inc,   Albert A Degennaro Esq,   2650 Audubon Rd,
             Audobon PA 19403-2400
518094268   +Solimene And Secondo Llp,   1501 East Main St Ste 204,   Meriden CT 06450-2860
518232871   +Solimene And Secondo Llp,   Elycia Solimene,   1501 East Main St,   Ste 204,
             Meriden, CT 06450-2860
518094274    Solo Inc,   Daisey Taylor,   5100 Chestnut Ave,   Newport News VA 23605-2110
518094275   +Solomon Halioua Md,   22 Madison Ave,   Paramus NJ 07652-2721
518094282   +Solvay Inc,   Trans Audit,   11 Marshall Rd Ste2d,   Wappingers Falls NY 12590-4132
518094283   +Soma Labs Inc,   Sharon Moore,   248-252 Wagner St,   Middlesex NJ 08846-2501
518094285   +Somalabs Inc,   Eric Rothy,   44 Miller Ln Ste 10,   Williston VT 05495-7513
518094286   +Somerville Brewing,   Cargo Claims,   15 Ward St,   Somerville MA 02143-4228
518094287   +Somerville Parking Clerk,   Po Box 9102,   Somerville MA 02143-9102
518094290   +Sondra J Pfeffer Md,   39 Gramercy Pk North 4e,   New York NY 10010-6309
518094293   +Sonnax Industries,   Christopher Rourke,   5 Industrial Dr,   Bellows Falls VT 05101
518094294   +Sonoco,   Condata Global,   9830 W 190th St Ste M,   Mokena IL 60448-5603
518094295   +Sonoco Corp,   Global Post Auditing,   2 Eastwick Dr Ste 101,   Gibbsboro NJ 08026-1225
518094303   +Sos Gases Inc,   Dick Kramer,   1100 Harrison Ave,   Kearny NJ 07032-5922
518094304   +Sos Of Connecticut,   Denise W Merrill,   30 Trinity St,   Hartford CT 06106-1634
518094305   +Sos Of Illinois,   Jesse White,   213 State Capitol,   Springfield IL 62756-0001
518094306   +Sos Of Indiana,   Connie Lawson,   200 W Washington St,   Room 201,
             Indianapolis IN 46204-2731
518094307    Sos Of Maine,   Matthew Dunlap,   148 State House Station,   Augusta ME 00433-0148
518094308   +Sos Of Maryland,   John C Wobensmith,   Fred L Wineland Building,   16 Francis St,
             Annapolis MD 21401-1772
518094309    Sos Of Massachusetts,   William Francis Galvin,   One Ashburton Pl,   Room 1611,
             Boston MA 02108-1512
518094310   +Sos Of New Hampshire,   William M Gardner,   107 N Main St Rm 204,   State House,
             Concord NH 03301-4951
518094311   +Sos Of New Jersey,   Kim Guadagno,   225 W State St,   Po Box 001,   Trenton NJ 08625-0001
518094312   +Sos Of New York,   Rossana Rosado,   One Commerce Plz,   99 Washington Ave,
             Albany NY 12210-2822
518094313   +Sos Of Ohio,   Jon Husted,   180 East Broad St,   16th Floor,   Columbus OH 43215-3726
518094314   +Sos Of Pennsylvania,   Robert Torres,   302 North Office Building,   Harrisburg PA 17120-0102
518094315    Sos Of Puerto Rico,   Rosello Nevares,   La Fortaleza,   Po Box 9020082,
             San Juan PR 00902-0082
518094316   +Sos Of Rhode Island,   Nellie M Gorbea,   82 Smith St,   State House Room 217,
             Providence RI 02903-1120
518094317    Sos Of Vermont,   Jim Condos,   26 Terreace St,   Montpelier VT 05609-1101
518094318   +Sos Of Virginia,   Kelly Thomasson,   Po Box 1475,   Richmond VA 23218-1475
518094319    Sos Of West Virginia,   Mac Warner,   Bldg 1 Ste 157-k,   1900 Kanawha Blvd East,
             Charleston WV 25305-0770
518094333   +Souhegan Wood Products,   Carmel Boucher,   10 Souhegan St,   Wilton NH 03086-0120
518094334   +Soult Wholesale Co,   Claims Dept,   Po Box 1112,   Clearfield PA 16830-5112
518094336   +Source Alliance,   Paula Gower,   2023 W Carroll Ave c20,   Chicago IL 60612-1682
518094337    Source Atlantique,   Chloa Sunga,   140 Sylvan Ave,   Englewood Cliffs NJ 07632-2514
518094338   +South Bloomfield Tax Dept,   5023 S Union St,   S Bloomfield OH 43103-1035
518094341   +South Brunswick Township,   540 Ridge Rd   Po Box 190,   Municipal Building,
             Monmouth Junction NJ 08852-0190
518094339   +South Brunswick Township,   540 Ridge Rd   Po Box 190,   Municipal Bldg,
             Monmouth Junction NJ 08852-0190
518094340    South Brunswick Township,   Water And Sewer Revenue,   Po Box 190,
             Monmouth Junction NJ 08852-0190
518094343   +South Dakota Trust Co Llc,   201 South Phillips Ave,   Ste 200,   Sioux Falls SC 57104-6449
518094344   +South Jersey Eye Physicians Pa,   509 S Lenole Rd,   Moorestown NJ 08057-1556
518094345   +South Jersey Radiology Assoc,   1307 White Horse Rd,   Ste A-102,   Voorhees NJ 08043-2100
518094346    South Shore Office Products,   South Shore,   60 Enter Ln,   Islandia NY 11749-4811
518094349   #Southern Electric Corp,   Amy Walge,   818 Greenville Ave,   Staunton VA 24401-4940
518094350   +Southern New England Spice Co,   Diane Kirby,   35 Lawrence Plain Rd,   Hadley MA 01035-9721
518094351    Southern Radiology Assocof Me,   P O Box 17767,   Portland ME 04112-8767
518094352    Southern Refrigeration Corpora,   Matt Pugh,   9020d Euclid Ave,   Manassas VA 20110-5347
518094353   +Southern States,   S Gholson,   Po Box 26234,   Richmond VA 23260-6234
518094354   +Southern States Cooperative,   Hope Vass,   Po Box 459,   Cloverdale VA 24077-0459
518094355    Southern Tier Brewing,   Matthew Clark,   2072 Stoneman Cir,   Lakewood NY 14750-9779
518094356   +Southern Tier Custom Fabri,   Art Morrell,   1322 College Ave,   Elmira NY 14901-1156
518094357   +Southern Tier Electric Supply,   Tom Hall,   123 N Clark St,   Olean NY 14760-3733
518094358   +Southern Tier Lift,   124 Walters Rd,   Whitney Point NY 13862-2313
518094359   +Southern York Turf And Tractor,   4290 W Market St,   York PA 17408-5936
518094360   +Southgate Associates Llc,   2721 Transit Rd Ste 114,   Elma NY 14059-9037
518094361   +Southpointe Wholesale,   Mitchell Hoban,   321 Matthews Mill Rd,   Glasgow KY 42141-7923
518094362   +Southside Trailer Svc Inc,   Po Box 2300,   Blasdell NY 14219-0500
518094364    Southwest Commercial,   Michelle Bizzell,   2436 Ludelle St,   Fort Worth TX 76105-1017
518094365    Southwest General Health,   P O Box 632701,   Cincinnati OH 45263-2701
518094366   +Southworthmilton Inc,   Milton Cat,   100 Quarry Dr,   Milford MA 01757-1751
518094367   +Sowle Auto Body Inc,   3956 State Hwy 30a,   Fultonville NY 12072-2104
518094368   +Sp Richards,   Kathie Biurgren,   336 New Albany Rd,   Moorestown NJ 08057-1162
518094369   +Sp Richards Co,   Lori Reichal,   24 West Warren Dr,   Middletown NY 10941-1770
518094370   +Spagnoli Excavating Inc,   Spagnoli,   47 South Plank Rd,   Newburgh NY 12550-3937
518094373   +Span Alaska Transportationllc,   3815 W Vly Hwy N,   Auburn WA 98001-2440
```

```
518094374     +Span Enterprises Llc,   Bryan Hinson,   Acct Manager,   202 E Main St,
               Rock Hill SC 29730-4542
518094375     +Spangler Candy,   Teresa Hug,   400 N Portland St,   Bryan OH 43506-1200
518094380     +Sparkle Wash Central Indiana,   13662 Thistlewood Dr E,   Carmel IN 46032-5132
518094382      Sparrow Enterprises,   98r Condor St,   East Boston MA 02128-1306
518094383     +Sparta Twp Municipal Court,   65 Main St,   Sparta NJ 07871-1903
518094384      Spartan Motors Usa Inc,   Spartan,   75 Remittance Dr Dept 6925,   Chicago IL 60675-6925
518094385     +Spartan Re Coveries Llc,   25 Orville Dr,   Ste 101,   Bohemia NY 11716-2510
518232872     +Spartan Realty Maintenance Corp,   417 Neponset St,   Canton, MA 02021-1912
518094389     +Speakeasy Svc Corp,   21 Mereland Rd,   New Rochelle NY 10804-2517
518094392      Specialmade Goods And Svc,   Cargo Claims,   141 Marcel Dr,   Winchester VA 22602-4844
518094393     +Specialty Beverage,   Liam Jones,   5401 Eubank Rd,   Sandston VA 23150-1943
518094394      Specialty Industries,   Kim Shyder,   175 East Walnut St,   Red Lion PA 17356-2523
518094395      Specialty Lamps,   Theresa Wiliams,   6325 Spector St,   Meridian MS 39307-9586
518094396      Specialty Store Svc,   Karen Stupca,   454 Jarvis Ave,   Des Plaines IL 60018-1912
518094397      Specified Air,   5franklin Global Str,   Po Box 100,   Ransomville NY 14131-0100
518094398     +Spectra Wood,   Kathy Camin,   2625 Carolean Dr,   State College PA 16801-7506
518094399      Spectrio,   Po Box 890271,   Charlotte NC 28289-0271
518094400     +Spectro Oils Of America,   Judy Beliveaj,   993 Federal Rd,   Brookfield CT 06804-1108
518094401      Spectrotel,   Ken Gilbertson,   Director Major Accounts,   Po Box 1949,   Newark NJ 07101-1949
518094402     +Spectrum,   341 East 150th St,   Bronx NY 10451-5101
518094403      Spectrum Chemicals,   Freight Management,   2900 E La Palma Ave,   Anaheim CA 92806-2616
518094404     +Spectrum Plus,   Main,   663 Old Willets Path,   Hauppauge NY 11788-4117
518094405     +Spectrum Trans,   Wayne Yee,   361 South Main St,   Fall River MA 02721-5312
518094406      Speed Global Svc,   Alexi Koehne,   2299 Kenmore Ave,   Buffalo NY 14207-1311
518094407    #+Speedpro Imaging,   75 Utley Dr Ste 110,   Camphill PA 17011-8000
518094416     +Spg Jfk Ii Llc,   147-35 Farmers Blvd,   Jamaica NY 11434-5250
518094417     +Spherion Staffing Llc,   Leslie Swiger,   Client Svc Manager,   62929 Collection Ctr Dr,
               Chicago IL 60693-0629
518094418      Spi Pharma Inc,   George Marchack,   503 Carr Rd Ste 210,   Wilmington DE 19809-2864
518094419     +Spice Mill,   Melanie Warrington,   191 Adams St,   Manchester CT 06042-1919
518094423     +Spindle City Auto Glass,   Main,   483 Bedford St,   Fall River MA 02720-4803
518094424     +Spindrift Soda,   Logistxs Inc,   1500 Route 517 Ste 305,   Hackettstown NJ 07840-2717
518094425     +Spine Metrics,   520 Huber Pk Ct,   Weldon Spring MO 63304-8621
518094428     +Spinning Wheels Express,   Cheryl Johnson,   152 Lynnway Ste 2d,   Lynn MA 01902-3420
518094430     +Spirit And Sanzone,   Christine Rudnick,   6495 Fly Rd,   East Syracuse NY 13057-9671
518094431     +Spirit Svc Inc,   Spirit Svc,   15801 Lockwood Rd,   Williamsport MD 21795-4059
518094432     +Spirited Shipper,   Bruce Cappels,   35-14 Crescent St,   Astoria NY 11106-3920
518094433     +Spivack And Spivack Llc For,   John Rider,   1528 Walnut St Ste 710,
               Philadelphia PA 19102-3607
518094435      Splash Shield,   Linda Fieldson,   49 Virginia Ave,   Uniontown PA 15401-4929
518094437     +Sport Zone,   Dm Transportation,   Po Box 621,   Boyertown PA 19512-0621
518094439     +Sports Alley,   7385 Baltimore Annapolis Blvd,   Ste D,   Glen Burnie MD 21061-3278
518094441     +Spotless Cleaning,   And Maid Svc,   13 New Broadway,   Westfield MA 01085-5106
518232873     +Sprague Energy,   183-185 International Dr,   Portsmouth, NH 03801-6836
518094445      Sprague Operating Resource Llc,   Sprague,   Po Box 347514,   Pittsburgh PA 15251-4514
518094449      Spray Foam Distributors,   Chasity Lacroix-bail,   1366 Daniel Webster Hwy,
               North Woodstock NH 03262-2860
518094454     +Springfield Auto Machine,   602 Center St,   Chicopee MA 01013-1589
518094455      Springfield Corrugated Box,   Bern Goodman,   74 Moylan Ave,   Agawam MA 01001-4606
518094456      Springfield Spring,   Nathan Gaudet,   Po Box 505,   East Longmeadow MA 01028-0505
518094457     +Springfield Terminal Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518094459     +Springleaf Financial Svc,   Of America Inc Courthouse,   Box 41 111 South Street,
               Farmville VA 23901-0041
518094460    #+Springtime Coffee,   6900 River Rd,   Pennsauken NJ 08110-2611
518094464     +Sps Commerce Inc,   Po Box 205782,   Dallas TX 75320-5782
518094465     +Sps Temporaries,   135 Delaware Ave,   Buffalo NY 14202-2496
518094466     +Sqp Inc,   Tech Transport,   300 Elm St Unit 1,   Milford NH 03055-4715
518094468     +Sr Medical Consultants Corp,   Po Box  925,   Newtown Square PA 19073-0925
518094469    #+Sra Medical Imaging Llc,   Po Box 3,   Clifton Springs, NY 14432-0003
518094471     +St Anthony Community Hospital,   15 Maple Ave,   Warwick NY 10990-1059
518094472     +St Boniface Brewing Co,   Nathaniel Rook,   1701 West Main St,   Ephrata PA 17522-1106
518094473     +St Gabriel Organics,   Janice Sisk,   14044 Litchfield Dr,   Orange VA 22960-2571
518094474     +St George Logistics,   5 Logistics Dr Ste 100,   S Kearny NJ 07032-6550
518094475      St John Properties Inc,   St John Prop-g,   Po Box 62771,   Baltimore MD 21264-2771
518094476     +St Joseph Hospital,   Po Box 950006575,   Philadelphia PA 19195-0001
518094478     +St Josephs Medical Pc,   Po Box 842255,   Boston MA 02284-2255
518094479     +St Killian Importing,   Brian Pineo,   170 Market St,   Everett MA 02149-5808
518094480     +St Luke's Cornwall Hospital,   19 Laurel Ave,   Cornwall NY 12518-1499
518094481     +St Lukes Miners,   P O Box 784161,   Philadelphia PA 19178-4161
518094482     +St Marys Chevrolet,   Donna,   Accounting,   864 South St Marys Rd,   St Marys PA 15857-2863
518094483      St Paul Fire And Marine Insurance Co,   201 County Blvd,   Ste 505,   Brampton ON L6W 4L2,
               Canada
518094484      St Paul Protective Ins Co,   As Subrogee Of Robert Danehy,   Po Box 660339,
               Dallas TX 75266-0339
518094485      St Paul Protective Ins Co As,   Travelers Claims Hartford,   Sub Vincent J Matarazzo,
               Pob 660339,   Dallas TX 75266-0339
518094486     +St Vincents Hospital Westchest,   Medical Record Dept,   275 North St,   Harrison NY 10528-1140
```

District/off: 0312-2          User: admin              Page 120 of 267        Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
518094487      St Vincents Medical Center,   7800 Main St,   Bridgeport CT 06606
518094491     +Stadium Intl Sales And Svc,   Chris,   P O Box 2848,   Syracuse NY 13220-2848
518094493      Stafast Building Prod,   Debra Hayes,   7095 Americana Pkwy,   Reynoldsburg OH 43068-4118
518094494     +Stage 3 Collision,   Phillip,   38 Herriot Pl,   Yonkers NY 10701-4824
518094498      Stahl Usa,   James Dailey,   13 Corwin St,   Peabody MA 01960-5107
518094503     +Stamford Superior Court-ga 1,   Clerk Of Superior Court,   123 Hoyt St,
               Stamford CT 06905-5700
518094505     +Stand-up Mri Of Brooklynn,   306 5th Ave,   Brooklyn NY 11215-2420
518094506     +Stand-up Mri Of Manhattan,   Bill Miller,   110 Marcus Dr,   Melville NY 11747-4228
518094507     +Standard Air And Lite,   Tim Doyle,   2406 Woodmere Dr,   Pittsburgh PA 15205-1839
518094508     +Standard Distributing,   Ap,   100 Mews Dr,   New Castle DE 19720-2792
518094509     +Standard Electric,   Brendan O'riordan,   14 Jewel Dr,   Wilmington MA 01887-3361
518094510     +Standard Envelopes,   220 Huff Ave Ste 600,   Greensburg PA 15601-5376
518094512     +Standby Power Inc,   Main,   P O Box 422,   West Suffield CT 06093-0422
518094517     +Stanley Black And Decker Inc,   Transp Acctg Netw,   Po Box 1269,   Placentia CA 92871-1269
518094519     +Stanley Paving,   Levi Stanley,   156 Overlook Rd,   Little Falls NY 13365-5704
518094520      Stanley Security Solutionsinc,   Dept Ch 10651,   Palatine IL 60055-4210
518094521     +Stanley Steemer,   1960 E College Ave,   Bellefonte PA 16823-7640
518094522     +Stanley Steemer Of Albany,   County Inc,   41 Albany Ave,   Green Island NY 12183-1011
518094523     +Stanley Williams And Murray M,   Blum As Attorney,   1123 W 36 Th St,   Baltimore MD 21211-2469
518094524      Stanley, Jordan,   Address Intentionally Omitted
518094525      Stanpac,   Claims Dept,   2790 Thompson Rd,   Smithville ON L0R 2A0,   Canada
518094526      Stanpac Inc,   Brett Pozionka,   2790 Thompson Rd,   Smithville ON L0R2A0,   Canada
518094527      Stanton Equipment Inc,   2a Gandolfo Drive,   Canaan CT 06018-2431
518094529      Staples,   Susan Grupposo,   500 Staples Dr,   Framingham MA 01702-4478
518094530      Staples,   Po Box 102411,   Columbia SC 29224-2411
518094531     +Staples Business Advantage,   Po Box 70242,   Philadelphia PA 19176-0242
518094532      Staples Corp,   Susan Cullen,   500 Staples Dr,   Framingham MA 01702-4478
518094533      Staples Credit Plan,   Dept 0001191337,   Po Box 9001036,   Louisville KY 40290-1036
518094534      Staples Print Solutions,   James Cercone,   2840 Sprouse Dr,   Richmond VA 23231-6039
518094535      Star Children Dress,   9120 Pridesville Rd,   Amelia Court House VA 23002-4862
518094536     +Star Interpreting Inc,   138 Larchmont Ave Ste 3,   Larchmont NY 10538-2852
518094538     +Star Pressure Cleaning Inc,   P O Box 181281,   Fairfield OH 45018-1281
518094539      Star Stainless Screw,   Darlene Pantoja,   30 N West End Rd,   Totowa NJ 07512-1406
518094540     +Star Stainless Screw Co,   Kate Jenusaitis,   284 Prestige Pk Rd,   East Hartford CT 06108-1924
518094541     +Star-lite Propane,   Fran,   111 South Fourth St,   Bay Shore NY 11706-1230
518094542      Starbucks Coffee,   Yesenia Rosario,   1 Ny Plz,   New York NY 10004
518094544     +Starbucks Corp,   Accts Rec Ms Ste,   2401 Utah Ave S,   Seattle WA 98134-1436
518094543      Starbucks Corp,   Condata,   9830 West 190th St Ste M,   Mokena IL 60448-5603
518094545     +Stark Carpet,   Cheryl Ciriello,   200 Boling Industrial Way,   Calhoun GA 30701-3650
518094551     +Starlite Svc,   Janice Walsh,   1165 Crossroads Pkwy,   Romeoville IL 60446-1166
518094552     +Starnet Solutions Inc,   Stella Skinner,   P O Box 313,   Farmingdale NJ 07727-0313
518094553      Starplast Usa Llc,   Robert Hughes,   9 Finderne Ave,   Bridgewater NJ 08807-3354
518094557     +Stat Imaging,   Garden State Medical Center,   100 Brick Rd Ste 101,   Marlton NJ 08053-2146
518094559      State Corp Commission,   Clerk's Office,   Po Box 1197,   Richmond VA 23218-1197
518094560      State Disbursement Unit,   Po Box 5400,   Carol Stream IL 60197-5400
518094561     +State Electric Supply Comp,   Rachel Gray,   Po Box 5397,   Huntington WV 25703-0397
518094563     +State Farm,   Pappas Cox Kimpel Dody Levine Pc,   614 James St,   Ste 100,
               Syracuse NY 13203-2683
518094562     +State Farm,   Po Box 106172,   Atlanta GA 30348-6172
518094565     +State Farm Auto Claims,   Chris Meyer Claims,   Po Box 52250,   Phoenix AZ 85072-2250
518094564     +State Farm Auto Claims,   Po Box 52250,   Phoenix AZ 85072-2250
518232874     +State Farm Auto Claims,   Subrogee For Sara Malvey,   Po Box 52250,   Phoenix, AZ 85072-2250
518094566      State Farm Claims As Sub For,   For Grace Boyd C O Vwi,   Po Box 4155,   Sarasota FL 34230-4155
518094567     +State Farm Deanna Platt,   Po Box 106172,   Atlanta GA 30348-6172
518094568     +State Farm Fire And Casualty Co,   Sub For Arum Tover Habercorn,   Subro Serv,   Pob 106172,
               Atlanta GA 30348-6172
518094569     +State Farm Indemnity Co As Sub,   For Roosen Carroll,   Po Box 106172,   Atlanta GA 30348-6172
518094570     +State Farm Indemnity Coas Sub,   For Wendie Brock,   Subro Servs,   Po Box 106172,
               Atlanta GA 30348-6172
518094571     +State Farm Ins,   Cynthia Walling,   Po Box 106172,   Atlanta GA 30348-6172
518094572     +State Farm Ins Co,   As Sub For Jessica Guadron,   Po Box 106172,   Atlanta GA 30348-6172
518094573     +State Farm Ins Co As Sub Of,   Elliott Grubman,   Po Boxc 106172,   Atlanta GA 30348-6172
518094574     +State Farm Ins Co As Sub Of,   Wiber And Assoicates P C,   Barbara A Buchman,   210 Landmark Dr,
               Normal IL 61761-2119
518094575      State Farm Insas Sub Of,   Hung K Giang,   Subro Servs,   Pob 106172,   Atlanta GA 30348-6172
518094576     +State Farm Insurance,   Attorney For Plaintiff,   Wilber And Associates Pc,
               Marie Hernandez 210 Landmark Dr,   Normal IL 61761-2119
518232875     +State Farm Insurance Auto Claimsa,   Subrogee For Joanna Kimura,   Po Box 52250,
               Phoenix, AZ 85072-2250
518094577     +State Farm Mutual Auto Ins,   Po Box 8021,   Ballston Spa NY 12020-8021
518094578     +State Farm Mutual Auto Ins As,   Subrogee Of Margaret Carney,   Po Box 8021,
               Ballston Spa NY 12020-8021
518094580      State Farm Mutual Auto Ins Co,   As Sub Of Paul C Nickalls,   Subro Serv,   Pob 106172,
               Atlanta GA 30348-6172
518094582      State Farm Mutual Auto Ins Co,   As Subrogee For Erica Clanton,   Po Box 106172,
               Atlanta GA 30348-6172
518094579     +State Farm Mutual Auto Ins Co,   As Subrogee For Jenny Andress,   Po Box 106172,
               Atlanta GA 30348-6172
```

```
518094583      State Farm Mutual Auto Ins Co,    As Subrogee Of Roxann Smith,    Subro Serv,    Po Box 106172,
               Atlanta GA 30348-6172
518094581      State Farm Mutual Auto Ins Co,    Sub For Michael D Devaudreuil,    Po Box  106172,
               Atlanta GA 30348-6172
518094586     +State Farm Mutual Auto Insur Co,    Pappas Cox Kimpel Dodd And Levine Pc,    P Douglas Dodd Esq,
               614 James St Ste 100,    Syracuse NY 13203-2683
518094584     +State Farm Mutual Auto Insur Co,    Vice A Sabella Esq,    Po Box 9006,
               114 Old Country Rd Ste 500,    Mineola NY 11501-4410
518094585     +State Farm Mutual Auto Insur Co,    For Derek Dowdell,    Pappas Cox Kimpel Dodd And Levine Pc,
               P Douglas Dodd Esq 614 James St Ste 100,    Syracuse NY 13203-2683
518094587      State Farm Mutual Automobile,    As Subrogee Of Katie L Walls,    Po Box 106172,
               Atlanta GA 30348-6172
518094589      State Farm Mutual Automobile,    As Subrogee Of Shawn French,    Subro Serv,    Po Box 106172,
               Atlanta GA 30348-6172
518094590      State Farm Mutual Automobile,    Ins Co As Sub Robert Kimmerly,    Subrogation Serv,    Pob 106172,
               Atlanta GA 30348-6172
518094588      State Farm Mutual Automobile,    Inscoas Sub Tammie Lclouser,    Sub Servs,    Po Box 106172,
               Atlanta GA 30348-6172
518094591     +State Farm Mutual Automobile Co,    Aso Catherine Darden,    Simon And Mcclosky,
               120 W Madison Ste 1100,    Chicago IL 60602-4145
518094592     +State Farm Mutual Automobile Ins,    Po Box 106172,    Atlanta GA 30348-6172
518192119     +State Farm Mutual Automobile Insurance Company,    c/o Rathbone Group, LLC,
               1100 Superior Ave., E., Suite 1850,    Cleveland, Ohio 44114-2544
518094593      State Farmsub William Walters,    Po Box 106172,    Atlanta GA 30348-6172
518094594     +State Highway Administration,    Of Md,    Po Box 1636,    Baltimore MD 21203-1636
518094595      State Marshall-keith D,    Niziankiewicz,    Po Box 280054,    East Hartford CT 06128-0054
518094597      State Of Connecticut,    Withholding Tax Division,    Unit 700,    Hartford CT 06150-0225
518094598     +State Of Connecticut,    Dep Of Environmental Protectio,    79 Elm St,    Hartford CT 06106-5127
518094601     +State Of Delaware,    Div Of Corporations,    Cash Mngnt Dept,    Po Box 898,
               Dover DE 19903-0898
518094602      State Of Delaware,    Justice Of Thr Peace Court,    Po Box 7039,    Dover DE 19903-7039
518094603      State Of Florida Disbursement,    Po Box 8500,    Tallahassee FL 32314-8500
518094605      State Of Maine,    Treasurer  Me Sales And Use Tax,    Po Box 1060,    Augusta ME 04332-1060
518094604      State Of Maine,    Office Of The State Treasurer,    Unclaimed Property,    39 State House Station,
               Augusta ME 04333-0039
518094606      State Of Maine Income Tax Div,    Income Tax Section,    Po Box 1061,    Augusta ME 04332-1061
518094607     +State Of Maine Revenue Svc,    Voluntary Disclosure Program,    Po Box 1060,
               Augusta ME 04332-1060
518094608     +State Of Maryland,    Maryland Safezones,    Po Box 17648,    Baltimore MD 21297-1648
518232876     +State Of Maryland Dept Of Transportation,    Prince Georges County,    7201 Corporate Ctr Dr,
               Hanover, MD 21076-1415
518094609      State Of Massachusetts,    Carol A Fayan Esq,    Office Of Appeals,    Po Box 9551,
               Boston MA 02114-9551
518094611      State Of New Hampshire,    Dept Of Labor,    Po Box 2160,    Concord NH 03302-2160
518094610      State Of New Hampshire,    Dept Of Employment Security,    Po Box 2058,    Concord NH 03302-2058
518094613      State Of New Jersey,    Treasurer  Unclaimed Property,    Po Box 214,    Trenton NJ 08625-0214
518094612      State Of New Jersey,    Income Tax Division,    Po Box 555,    Trenton NJ 08647-0555
518094614     +State Of New Jersey,    Dept Of Labor,    Po Box 429,    Trenton NJ 08625-0429
518094615      State Of New Jersey,    Dca Bfce Dores,    P O Box 663,    Trenton NJ 08646-0663
518094617      State Of New Jersey - Tgi,    Div Of Taxation-rev Proc Cntr,    Po Box 248,
               Trenton NJ 08646-0248
518094619      State Of New York,    Office Of Ag Attnkathy Rider,    The Capitol Civil Rec Bureau,
               Albany NY 12224
518094618      State Of New York,    Dmv  Revenue Accounting,    Po Box 2409,    Albany NY 12220-0409
518094620      State Of Njcbt,    Div Taxation Corporation Tax,    Po Box 666,    Trenton NJ 08646-0666
518094621     +State Of Ny Dmv,    Brooklyn North Tvb,    625 Atlantic Ave,    Brooklyn NY 11217-2169
518094623      State Of Rhode Island,    Division Of Taxation,    One Capitol Hill,    Providence RI 02908-5800
518094622      State Of Rhode Island,    Division Of Taxation,    Dept 90-po Box 9702,
               Providence RI 02940-9702
518094624     +State Of Ri,    Division Of Taxation,    One Capitol Hill,    Providence RI 02908-5800
518094625      State Of Tennessee,    Tre Hargettsecretary Of State,    312 Rosa Parks Ave 6th Fl,
               Nashville TN 37243-1102
518094627      State Of Vermont,    Dept Of Taxes,    Po Box 588,    Montpelier VT 05601-0588
518094628      State Of West Virginia,    Dept Of Revenue Abc Admin,    900 Pennsylvania Ave4th Fl,
               Charleston WV 25302
518094629     +State Trooper Coalition,    Membership Processing Center,    Po Box 318,
               Englishtown NJ 07726-0318
518094631     +Statewide Ins Fund D And H,    Alternative Risk Solutions Inc,    Po Box 68,
               Newton NJ 07860-0068
518094639      Stauffers Of Kissel Hill,    Wayne Goodman,    813 Lititz Pike,    Lititz PA 17543-8629
518094640      Stavi,  Ryan Hertlein,    719 Lake St,    Elmira NY 14901-2538
518094642      Stealth Interntional,    Worldwide Express,    2323 Victory Ave Ste 16,    Dallas TX 75219-7657
518094643      Stealth Intnl,    Robin Krause,    75 Commercial Ave,    Garden City NY 11530-6450
518094647     +Steel And Wire,    Suzann O Brien,    Po Box 446,    Baltimore MD 21203-0446
518094648     +Steel And Wire Products,    Chelsea Murray,    6901 Quad Ave,    Baltimore MD 21237-2403
518232877     +Steel, Sherwood,    805 N Wilson Ave Unit 302,    Bristol, PA 19007-4529
518094651      Steele Canvas Basket Corp,    Michelle Freeman,    201 Williams St,    Chelsea MA 02150-3805
518094655     +Steele, Robert,    14445 Wisperwood Ct,    Dumfries VA 22025-1133
518094659      Stefanie Karpinski,    324 10th St,    Dracut MA 01826-5661
518094661     +Stego Saws Inc,    Claims Dept,    1005 8th Ave,    Glenshaw PA 15116-1733
```

```
518094673      Steinmart,   1624 16th St,   North Bergen NJ 07047
518094676     +Stengel Brothers Inc,   1105 Sumner Ave,   Whitehall PA 18052-6937
518094678      Step 2,   Amrate,   19801 Holland Rd,   Brookpark OH 44142-1339
518094679      Step 2,   Global Logistics,   9400 Sw Barnes Blvd,   Portland OR 97225-6608
518094680     +Stephen E Gertler-law Office,   Atty For State Farm,   1350 Campus Parkway-pob 1447,
                Wall NJ 07719-1447
518094681     +Stephen J Gulino,   Stephen,   235 Laverne Ave,   Holbrook NY 11741-3316
518094682     +Stephen Musanto,   2154 Keen,   Toledo OH 43611-1886
518094683     +Stephen Peroutka 1114,   8028 Ritchie Hwy S-300,   Pasadena MD 21122-1075
518094684      Stephen Ross,   Attorney For Defendant,   Roetzel And Andress Lpa,
                Philip S Heebsh One Sea Gate Suite 1700,   Toledo OH 43604
518094685     +Stephen Ross V,   New England Motor Freight Inc Et Al,   Terry Keaton,   1264 Sugar Grove Rd,
                Lancaster OH 43130-4860
518094687      Stephens Auto Supply,   Sharon Claire,   7450 Sence Rd N,   Hornell NY 14843-9652
518232878     +Stephens, Michael,   133 Rhode Island Ave,   East Orange, NJ 07018-2445
518094693     +Stereoshop Inc,   Harold Ulery,   201 E Pittsburgh St,   Greensburg PA 15601-3303
518094694      Sterilite Corp,   Joseph Bouley,   30 Scales Ln,   Townsend MA 01469-1010
518094695      Sterling Info Systemsinc,   P O Box 35626,   Newark NJ 07193-5626
518094696     +Sterling Tech,   10047 Keystone Dr,   Lake City PA 16423-1061
518094697     #Sterling Transport Serv,   Richard Graber,   1273 Bound Brook Rd Ste 12a,
                Middlesex NJ 08846-1490
518094698      Stern Cohen Llp,   Chartered Accountants,   45 St Clair Ave West,   Toronto ON M4V 1L3,
                Canada
518094699      Sterry Street Towing,   Main,   24 Rice St,   South Attleboro MA 02703-8140
518094700      Stett Transportation,   Stacie Dickens,   224 Grandview Dr,   Fort Mitchell KY 41017-2702
518094701     +Steve Ames,   149 Joe Cole Ln,   Winthrop ME 04364-4244
518094702      Steve And Robin Finkelstein,   40 Rodeo Dr,   Syosset NY 11791-2209
518094703     +Steve Hapeman,   30 Clover Pl,   Cheektowaga NY 14225-3304
518094704     +Steve J Fink And Assoc Pc,   25 E Washington St,   Ste 1233,   Chicago IL 60602-1876
518094705     +Steve Jensen Inc,   Po Box 12891,   Newport News VA 23612-2891
518094706     +Steve Santi,   Steve,   615 Callero Ct,   Roselle IL 60172-3076
518094707     +Steven Abatangelo,   904 Mill Pl,   Montgomery NY 12549-1265
518094708     +Steven And Mary Mcbath,   14 Addison Ave,   Howell NJ 07731-1300
518094709     +Steven Andino And Ruth Andino,   4735 Ramona Ave,   Philadelphia PA 19124-2468
518094710     +Steven Simon Jr And Allen Allen,   Allen And Allen As Attorney,   3504 Plank Rd,
                Fredericksburg VA 22407-6896
518094711     +Steven W Rickard And Assoc,   173 Hammocks Landing Dr,   Ponte Vedra FL 32081-0584
518094712      Steven Willand,   Shawn Davenport,   23 Rte 206 9,   Augusta NJ 07822-0009
518094713      Stevens Global Logistics,   Po Box 729,   Lawndale CA 90260-0729
518094725      Steves Appliance And Furniture,   Lakes Region Self Storage Llc,   Penske Agent 6 Pond Rd,
                Sidney ME 04330
518094728     +Stewart And Stevenson Power Products Llc,   Mary Elizabeth Rao,   P O Box 950,
                Lodi NJ 07644-0950
518094729     +Stewart Filmscreen,   Pei,   598 Red Oak Rd,   Stockbridge GA 30281-4366
518094734     +Stickel Packaging Supply,   Gary Petrizzo,   1991 Rutgers University Blvd,
                Lakewood NJ 08701-4538
518094736     +Stihl Inc,   Matt Balsly,   536 Viking Dr,   Virginia Beach VA 23452-7316
518094740     +Stillfried Wien,   Michael Trubrig,   40 Walker St,   New York NY 10013-3999
518094741     +Stillman And Associates Pc,   As Attorneys For Plymouth Rock,   51 Mill St Ste 11,
                Hanover MA 02339-1652
518094744     +Stjosephs Hsp,   301 Prospect Ave,   Syracuse NY 13203-1899
518094745     +Stlukes Hospital,   211 North 12th St,   Lehighton PA 18235-1138
518094754     +Stone Creek Veneer,   Tom Mott,   1610 Weisel Rd,   Quakertown PA 18951-3793
518094755     +Stone River Pharmacy Solutions,   Po Box 17124,   Memphis TN 38187-0124
518094761     +Stonetown Logistics Inc,   Bob Ottens,   Po Box 4058,   Wayne NJ 07474-4058
518094763     +Stonewall Kitchen,   David Rousseau,   2 Stonewall Ln,   York ME 03909-1662
518094762      Stonewall Kitchen,   Nancy Goyette,   17 Stonewall Dr,   Doverster NH 03820-5531
518094764      Stoney Ridge Fencing Llc,   Russell Morrison,   260 Timberlakes Ln,   Clear Brook VA 22624-1605
518094765     +Storage Post,   3325 Atlantic Ave,   Brooklyn NY 11208-2028
518094767     +Storms Industries,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518094773      Stoughton Steel Co,   Pam Ryan,   347 Circuit Rd,   Hanover MA 02339-2036
518094778      Stover And Co,   Kristina Hill,   Po Box 188,   Cheswick PA 15024-0188
518232879     +Stover, Natasha A,   39 Chestnut Ave,   Irvington, NJ 07111-4602
518232880     +Strack, Katherine,   315 Woodhaven Blvd Sw,   Bayville, NJ 08721-2769
518094782     +Strader-ferris Intl,   2807 Commerce Pk Dr,   Ogdensburg NY 13669-2208
518094785      Stradis,   Tfm,   5905 Brownsville Rd,   Pittsburgh PA 15236-3507
518094786     +Straightncclearllc,   Shirley Swartz,   3551 State Rte 156,   Ste A,   Avonmore PA 15618-1188
518094788     +Strata Furniture,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518094789     +Strategic Commerce,   Po Box 617877,   Chicago IL 60661-7872
518094790     +Stratford Family Physicians,   1000 Remington Blvd Ste 200,   Boilingbrook IL 60440-5125
518094793     +Strauss Factor Laing And Lyons,   File 85161,   One Davol Square,   Ste 305,
                Providence RI 02903-4755
518232881     +Stravitz Law Firm,   Eric Stravitz,   4300 Forbes Blvd,   Ste 100,   Lanham, MD 20706-4337
518094794     +Stravitz Law Firm Pc,   4300 Forbes Blv,   Ste 205,   Lanham MD 20706-4337
518094807     +Strive Physical Therapy,   And Sports Rehabilitation Llc,   224 Strawbridge Dr Ste 100,
                Moorestown NJ 08057-4602
518094814     +Strollo Bros And Sons Inc,   Strollo's Towing,   1525 Highland Ave,   Cheshire CT 06410-1252
518094815      Strong Memorial Hospital Sp,   Po Box 5325,   New York NY 10087-5325
518094820     +Structural Preservation System,   6955 San Tomas Rd,   Elkridge MD 21075-6218
518094822     +Struthers Municipal Court,   6 Elm St,   Struthers OH 44471-1972
```

```
District/off: 0312-2          User: admin              Page 123 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

518094823     #+Sts Logistic Svc Inc,    80 Sheridan Blvd,    Inwood NY 11096-1800
518094824      +Sts Truck Equipment Trailer,    3496 Court St,    Syracuse NY 13206-1051
518094825       Stuart-lippman And Associates,    As Sub For Geico,    5447 E 5th Ste 110,    Tucson AZ 85711-2345
518094845      +Subaru Of America,    Maricel Avalos,    2020 Rt 130,    Burlington NJ 08016-9716
518094846      +Subaru Of New England,    95 Morse St,    Norwood MA 02062-4623
518094847      +Subrogation Division Inc,    136 South Main St,    Spanish Fork UT 84660-2001
518094848      +Suburban Auto Seat Co,    35 Industrial Rd,    Lodi NJ 07644-2607
518094850      +Suburban Propane,    P O Box 270,    Whippany NJ 07981-0270
518094849      +Suburban Propane,    Po Box 270,    Whippany CT 07981-0270
518094851      +Suburban Propane,    Po Box 160,    Whippany NJ 07981-0160
518094852      +Suburban Propane,    Po Box 260,    Whippany NJ 07981-0260
518094853      +Suburban Propane,    Po Box 290,    Whippany NJ 07981-0290
518094854       Suburban Propane,    Po Box F,    Whippany NJ 07981-0405
518094855       Suburban Propane,    Po Box G,    Whippany NJ 07981-0406
518094856      +Suburban Propane Inc,    Phyllis Whitlow,    Custrelations Specialist,    Po Box 889248,
                 Atlanta GA 30356-1248
518094858      +Suburban Propane Lp,    Lisa,    Po Box J,    Whippany NJ 07981-0409
518094857       Suburban Propane Lp,    Po Box 300,    Whippany NJ 07981-0300
518094860      +Suchawn Choi,    13673 Sweet Woodruff Ln,    Centerville VA 20120-2602
518094862      +Suddath Relocation Systems Md,    3850 Pen Belt Pl,    Forestville MD 20747-4732
518094863      +Suditack Electric,    John Chon,    425 N Broad St,    Elizabeth NJ 07208-3366
518094864      +Sudz Hot Wash And Detail,    A Div Of Hayley Enterprise Llc,    17441 Cindy Ln,
                 Hagerstown MD 21740-1642
518094865      +Suffolk County Clerk's Office,    310 Center Dr,    Riverhead NY 11901-3392
518232882      +Suffolk County Dpw Trnsp,    335 Yaphank Ave,    Yaphank, NY 11980-9736
518094866      +Suffolk County Meghan Lavery,    Public Health Sanitarian,    Office Of Pollution Control,
                 15 Horseblock Pl,    Farmingville NY 11738-1204
518094867       Suffolk County Treasurer,    Red Light Safety Program,    Po Box 778,    Baltimore MD 21203-0778
518094868     #Suffolk County Water Auth,    Po Box 3147,    Hicksville NY 11802-3147
518094869      +Suffolk County Water Authority,    4060 Sunrise Hwy,    Po Box 38,    Oakdale NY 11769-0901
518094870       Sugar Foods Corp,    Mark Dershowitz,    24799 Network Pl,    Chicago IL 60673-1247
518094875      +Sullivan Tire Co,    81 Concord St,    North Reading MA 01864-2601
518094876      +Sullivan Town Court,    Town Hall,    7507 Lakeport Rd,    Chittenango NY 13037-9515
518094884      +Sum Realty Llc,    369 Lexington Ave,    12th Fl,    New York NY 10017-6506
518094887      +Summit Communications Inc,    5818 Wilmington Pike,    218,    Centerville OH 45459-7004
518094888      +Summit Fire And Security Llc,    P O Box 91,    Colchester VT 05446-0091
518094889      +Summit Handling Systems,    Jack,    11 Defco Pk Rd,    North Haven CT 06473-1126
518094890      +Summit Logistics Solutions Inc,    3649 St Rt 150,    East Greenbush NY 12061-3550
518094891      +Summit Rx,    Claims Dept,    926 Newark Ave,    Jersey City NJ 07306-6336
518094892      +Sumner Printing,    433 Rte 108,    Somersworth NH 03878-2043
518094893       Sumner Printing Inc,    Tapitha Boyle David Rondinone,    433 Rt 108,    Somersworth NH 03878-2018
518232883      +Sun Dial,    11 Ranick Dr,    Amityville, NY 11701-2823
518094894      +Sun Environmental Corp,    Rachel Decker,    4655 Crossroads Pk Dr,    Liverpool NY 13088-3515
518094895      +Sun Logistics Nyc Inc,    46-60 55th Avenue,    Maspeth NY 11378-1025
518094896      +Sunbury Textile,    P O Box 768,    Sunbury PA 17801-0768
518094897      +Suncom Industries Inc,    Po Box 46,    Northumberland PA 17857-0046
518094898       Sundance Logistics,    Pete Griego,    6801 W Side Ave,    North Bergen NJ 07047-6441
518094899      +Sundia Corp,    Anne Thys,    25 Orinda Way Ste 300a,    Orinda CA 94563-4402
518094900       Sundial Brands,    Teresa Demicco,    11 Ranick Drrive South,    Amityville NY 11701-2823
518094901      +Sunlife Systems - Midwest,    1951 Television Pl,    Kansas City MO 64126-3092
518094902       Sunlight Transport,    Echo Global,    600 W Chicago Ave Ste 7,    Chicago IL 60654-2801
518094903      +Sunny Sky Products,    Jeromo Mondicino,    102 Kimball Ave Unit 2,
                 South Burlington VT 05403-6800
518094904      +Sunnyside Corp,    225 Carpenter Ave,    Wheeling IL 60090-6095
518094905       Sunoco,    Wex Bank,    P O Box 4337,    Carol Stream IL 60197-4337
518094906       Sunoco Llc,    Po Box 206458,    Dallas TX 75320-6458
518094907      +Sunray Electric Supply Com,    Patraci Procacina,    711 Walnut St,    Mckeesport PA 15132-2809
518094908      +Sunrun Inc,    Irvin Jaramillo Jose Llanos,    1227 Striker Ave Ste 200,
                 Sacramento CA 95834-1179
518094909      +Sunset Office Supply,    40-14 24th Street,    Long Island City NY 11101-3912
518094910      +Sunshine Ford,    40 Rt 17k  Po Box 307b,    Newburgh NY 12550-3914
518094911      +Sunshine Lighting,    David Steinmetz,    744 Clinton St,    Brooklyn NY 11231-2101
518094914      +Suntek Transport,    Rina Rojahn,    4500 Salisbury Rd Ste 305,    Jacksonville FL 32216-8057
518094915      +Suntek Transport,    11000 Frisco St,    Ste 100,    Frisco TX 75033-2033
518094916      +Super Enterprises,    126 Spagnoli Rd,    Melville NY 11747-3502
518094917      +Super Trucking Inc,    Po Box 93488,    City Of Industry CA 91715-3488
518094918      +Superglass Windshield Repair,    Po Box 1536,    Linden NJ 07036-0005
518094919      +Superior Auto Supply Inc,    Jennifer Burton,    43 E Main St,    North East PA 16428-1340
518094920       Superior Court Ga19,    20 Park Ave,    Rockville CT 06066-3212
518094921      +Superior Distributors Co, Inc,    Drew Jordan,    4 Midland Ave,    Elmwood Park NJ 07407-3115
518094922      +Superior Distributors Co, Inc,    Marlene; Richard Klein,    4 Midland Ave,
                 Elmwood Park NJ 07407-3115
518094923     #+Superior Electric,    Lisa Gill,    9445 West Ridge Rd,    Elyria OH 44035-4534
518094924      +Superior Fence,    8233 Aarons Fork Rd,    Elkview WV 25071-6147
518094925      +Superior Group Inc,    9 Meadow St,    Bayonne NJ 07002-4511
518094926      +Superior Nut Co Inc,    Rm Pamzini,    Po Box 410400,    Cambridge MA 02141-0004
518094927      +Superior Plus Energy Svc,    Superior Plus,    Po Box 1365 Dept 3,    Buffalo NY 14240-1365
518094928      +Superior Plus Energy Svc,    Po Box 128,    Montoursville PA 17754-0128
518094929      +Superior Pool Products,    Bill Dorflinger,    1277 Berea Industrail Pkwy,    Berea OH 44017-2928
518094930       Superior Printing,    Alan Penner,    800 Sherman Ave,    Hamden CT 06514-1147
```

```
518094931     +Superior Wash,  Wilmer Medina,  Account Receivables  Collections Dept,
               320 S Flamingo Rd Pmb 116,  Pembroke Pines FL 33027-1770
518232884     +Supermarkets Village,  733 Mountain Ave,  Springfield, NJ 07081-3223
518094932     +Supervalu C O Transaver Llc,  Dana Mcallister,  108 Washington St,  Manlius NY 13104-1913
518094933     +Supervisor Town Of Montgomery,  Town Government Center,  110 Bracken Rd,
               Montgomery NY 12549-2600
518094934     +Supervisor, Town Of Montgomery,  110 Bracken Rd,  Montgomery NY 12549-2600
518094937     +Supply Kick Llc,  Ryan Culver,  600 E Ohio St,  Indianapolis IN 46202-3990
518094938     +Supplytek Intl,  Echo Global,  600 W Chicago Ave Ste725,  Chicago IL 60654-2522
518094939      Support Payment Clearinghouse,  P O Box 52107,  Phoenix AZ 85072-2107
518094940     +Supreme Specialty Advertising,  34 Mulberry Ln,  Mount Arlington NJ 07856-1383
518094941     +Sur La Table,  Kathy Terando,  901 Northfield Dr Ste 200,  Brownsburg IN 46112-2532
518094942      Surefoot Hardscape Products,  Ed Berg,  180 Steeles Ave W ste 206,  Thornhill ON L4J2L1,
               Canada
518094943     +Sureship,  9001 Hampton Overlook,  Capitol Heights MD 20743-3826
518094944     +Sureway Printing And Graphics,  Christopher Sustak,  338 Wall St,  Princeton NJ 08540-1518
518094945     +Surgical Associate Of Richmond,  Chesterfield Gen District Ct,  9500 Courthouse Rd Pob 144,
               Chesterfield VA 23832-0910
518094946     +Surgicore Of Jersey City,  550 Newark Ave,  Jersey City NJ 07306-1326
518094948     +Surplus Giant Inc,  Nancy Landau,  900 E Atlantic Ave Ste,  Delray Beach FL 33483-6954
518094949     +Susan Cohen 2000 Trust,  P O Box 6031,  Elizabeth NJ 07207-6031
518094950     +Susan Cohen 2002 Trust,  P O Box 6031,  Elizabeth NJ 07207-6031
518094951     +Susan Cohen Grantor Trust,  P O Box 6031,  Elizabeth NJ 07207-6031
518094952     +Susan Mattina,  3 Sutton Ct,  Amherst MA 01002-2841
518094953      Susan O Young And Metzger,  Wickershamrsham Pc,  2321 Paxton Church Rd,  Pob 69200,
               Harrisburg PA 17106-9200
518094954     +Susan S Cohen 2016 Non Gst,  Trust,  P O Box 6031,  Elizabeth NJ 07207-6031
518094955     +Susan Volpe,  Kramer Dillof Livingston And Moore,  John Cagney Esq,  217 Broadway,
               New York NY 10007-2998
518094958     +Susquehanna Fire Equipment Co,  Jennifer Persun,  Po Box 209,  2122 Main St,
               Dewart PA 17730-0209
518094959      Susquehanna Valley,  Worldwide Express,  2323 Victory Ave 16,  Dallas TX 75219-7657
518094960     +Sussex County Plg And Htf Sply,  Gray Mitchell,  Po Box 178,  Newton NJ 07860-0178
518094966      Suzanne E Wade Trustee,  P O Box 983,  Memphis TN 38101-0983
518094967     +Suzanne Smith,  321 Hedge Run,  Highland Park IL 60035-5006
518094968     +Svb Food And Beverage,  Crystal Smith C Laing,  717 Corning Way,  Martinsburg WV 25405-2518
518094969     +Svc Experts,  1702 Fairfield Ave,  Fort Wayne IN 46802-5108
518094970     +Svc Partner Gutter Supply,  Joseph Coppola,  8026 Woodland Dr,  Indianapolis IN 46278-1349
518094971     +Svc Pumping And Drain Coinc,  5 Hallberg Pk,  North Reading MA 01864-2611
518094972      Svc Tire Truck Centers,  2255 Avenue A,  Bethlehem PA 18017-2107
518094973     +Svc Transfer Inc,  4101 Wilcox St,  Chesapeake VA 23324-1057
518232885     +Swartz Campbell Llc,  Kevin Canavan,  Two Liberty Pl,  50 S 16th St 28th Fl,
               Philadelphia, PA 19102-2519
518094981     #+Swartz Campbell Llc,  Two Liberty Place,  50 S 16th St 28th Fl,  Philadelphia PA 19102-2519
518094987     +Swedish Match,  Holly Wahl,  Po Box 986,  Owensboro KY 42302-0986
518094991     +Sweetheart Cup,  Dart Container,  500 Hogsback Rd,  Mason MI 48854-9547
518094992      Sweetners Plus,  Melissa French,  5768 Sweetners Blv,  Lakeville NY 14480-9741
518094993      Sweetworks,  Donna Stack,  3500 Genesee St,  Buffalo NY 14225-5015
518094994      Sweigert, Chad,  Address Intentionally Omitted
518094998      Swift Transport,  Po Box 71963,  Chicago IL 60694-1963
518232886      Swift Trucking,  6500 W Airport Rd,  Gary, IN 46406
518094999      Swimways Corp,  Cargo Claims,  5816 Ward Ct,  Virginia Beach VA 23455-3313
518095003     +Swissco,  38 E 32nd St,  12th Floor,  New York NY 10016-5559
518095018     +Syn-tech Systems Inc,  Sandy Pagan,  AR,  Po Box 5258,  Tallahassee FL 32314-5258
518095019     +Syncb Amazon,  Berger Gary,  P O Box 530958,  Atlanta GA 30353-0958
518095020      Synergistics Management,  Nvision Global,  1900 Brannan Rd Ste 300,  Mcdonough GA 30253-4324
518095021     +Synnex,  Accounts Payable,  44201 Nobel Dr,  Fremont CA 94538-3178
518095022     +Synter Resource Group,  Heather Helmuth,  5935 Rivers Ave Ste 102,  Charleston SC 29406-6071
518095023     +Synter Resource Group Llc,  Po Box 62016,  North Charleston SC 29419-2016
518095024     +Synthasys Llc,  8126 Lakewood Main St,  Ste 202,  Lakewood Ranch FL 34202-5067
518095025      Syntiche Mabuaka,  10375 Forest Ave Apt G3,  Portland ME 04103
518095026     +Syracuse Label,  Warren Wolfson,  100 East Washington St Ste 206,  Syracuse NY 13202-1611
518095027     +Syracuse Thermal Products Inc,  John Koenig,  6750 Old Collamer Rd,
               East Syracuse NY 13057-1121
518095028     +Syracuse Truck And Equipmentllc,  Chris Pomeroy,  P O Box 425,  Manlius NY 13104-0425
518095029     +Syracuse Wineworks,  Robert Maynard,  3787 Milton Ave,  Camillus NY 13031-1557
518095030     #+Syriana Transportation Llc,  729 Plymouth St,  Allentown PA 18109-2352
518095031     +Sysco Central Whse,  Claims Dept,  P O Box 790,  Fond Du Lac WI 54936-0790
518095032     +Sysco Guest Supply,  Returns Group,  409 Kennedy Dr,  Sayreville NJ 08872-1436
518095033      System Aire Supply,  1185 Meriden-waterbury Tpke,  Southington CT 06489
518095034     +System4 Of Boston,  Main,  99 Derby St,  Ste 300,  Hingham MA 02043-4216
518095035     +Systematic Filing,  Thomans Kenly,  701 Montour Blvd,  Danville PA 17821-9185
518095036      Systems Inc,  Po Box 309,  Germantown WI 53022-0309
518095037     +Systems Plus,  Office Serviceinc L Sheeler,  102 W Franklin St,  Steelton PA 17113-2156
518095038     +Sz15 Logistics,  Gerrie Cyrus,  Po Box 698,  Carlisle PA 17013-0698
518095045     +Szy Holdings Llc,  300 Liberty Ave,  Brooklyn NY 11207-2923
518095046     +T And R Towing And Svc,  Shelby,  691 Addison Rd,  Painted Post NY 14870-8539
518095047     +T And R Towing Service Llc,  7774 Industrial Pk Rd,  Hornell NY 14843-9673
518095048     +T And T Inc Of Ny,  74 Main St,  Cohoes NY 12047-3068
518095052     +T M I Llc,  Keystone Dedicated,  800 N Bell Ave Bldg,  Carnegie PA 15106-4300
```

```
District/off: 0312-2          User: admin          Page 125 of 267        Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288
```

```
518095053      T O C Logistics,   2601 Fortune Cir,   Ste 201b,   Indianapolis IN 46241-5527
518095054     +T Pilesky Enterprise,   Po Box 313,   Weare NH 03281-0313
518095055      T V C Communications,   Cargo Claims,   800 Airport Rd,   Annville PA 17003-9002
518095513     +++TOM'S OF MAINE,   CLAIMS DEPT,   2 STORER ST STE 302,   KENNEBUNK ME 04043-6883
              (address filed with court: Tom's Of Maine,   Claims Dept,   302 Lafayette Ctr,
              Kennebunk ME 04043-1754)
518095598     ++TOWN OF HAMDEN TAX COLLECTOR,   2750 DIXWELL AVE,   HAMDEN CT 06518-3320
              (address filed with court: Town Of Hamden,   2750 Dixwell Ave,   Hamden CT 06518)
518095056      Ta Industries,   Brit-ne Barton,   300 Principio Pkwy W,   Northeast MD 21901-2916
518095057      Taa Tools Inc,   Ellen Wente,   President,   2660 Superior Dr,   Rochester MN 55901-8383
518095059      Tabb, Jordan,   Address Intentionally Omitted
518095061     +Tablecraft Products,   Lindsay Stanford,   801 Lakeside Dr,   Gurnee IL 60031-2489
518095063     +Taconic Wire,   Janine Latella,   250 Totoket Rd,   North Branford CT 06471-1035
518095064     +Taeffner Truckingllc,   488 Ridge Rd,   Monmouth Junction NJ 08852-3043
518095067     +Talatrans Worldwide,   Po Box 835,   Itasca IL 60143-0835
518095069      Tall Tree Lumber Co,   481-2 Morden Rd,   Oakville ON L6K 3W6,   Canada
518095070     +Talley Inc,   Julio Torres,   12976 Sandoval St,   Santa Fe Springs CA 90670-4061
518095071     +Talley Petroleum Enterprises,   Julie Talley,   Credit Manager,   10046 Allentown Blvd,
              Grantville PA 17028-8712
518095073     +Tallmadge Tire,   224 East Arterial Hwy,   Binghamton NY 13901-1674
518095075     +Talus Corp,   299 Presumpscot St,   Portland ME 04103-5224
518095076     +Tam Enterprises Inc,   Rosanna,   114 Hartley Rd,   Goshen NY 10924-6511
518095078     +Tamco Electric Inc,   Tamco,   Po Box 219,   Bath OH 44210-0219
518232887     +Tanger Outlet,   6800 Oxenhill Rd,   Oxenhill, MD 20745-4700
518095080     +Tanknology Inc,   Po Box 201567,   Austin TX 78720-1567
518095081     +Tannin Corp,   Jason Nac Nicholl,   65 Walnut St,   Peabody MA 01960-5625
518095082     +Tanola R Ennis,   Attorney For The Plaintiff,   Sanders Sanders Block Woycik Viener,
              And Grossman Pc 100 Harricks Rd,   Mineola NY 11501-3637
518095083     +Tanola R Ennis V,   New England Motor Freight Inc Et Al,   Brent Bomia,   98 Ellenel Blvd,
              Spotswood NJ 08884-1131
518232888      Tanya Delone Horne,   6006 N Englewood Dr,   Capitol Heights, MD 20743
518095084      Tapco,   Emily Mcgehee Maria Ibanez,   29797 Beck Rd,   Wixom MI 48393-2834
518095086     +Tapco Companies,   Janet Kerr,   Po Box 457,   Sharon Center OH 44274-0457
518095085     +Tapco Companies,   Paul Culbertson,   10721 S Water St Ext,   Meadville PA 16335-9097
518095087     +Tapetel Electronics Inc,   Po Box 774,   Clark NJ 07066-0774
518095089     +Tarantin Industries,   Kenneth Weeks,   86 Vanderveer Rd,   Freehold NJ 07728-8800
518095090     +Tarantin Tank,   Jeff Gonnello,   86 Vanderveer Rd,   Freehold NJ 07728-8800
518095092     +Target,   120 Matthew Dr,   Uniontown PA 15401-8418
518095093     +Target Automotive Llc,   258 Cartpath Dr,   Meriden CT 06450-7037
518095094      Target Corptarget Frght Paym,   Unloading Allowance,   1000 Nicollet Malltps 0855,
              Minneapolis MN 55403
518095095     +Target Freight,   5905 Brownsville Rd,   Pittsburgh PA 15236-3507
518095096     +Tark Inc,   Gregory Salvati,   35 Dunham Rd,   Billerica MA 01821-5704
518095101     +Taste Of Nature Inc,   Arthur Ramirez,   2828 Donald Douglas Loop,   Santa Monica CA 90405-2966
518095102      Tate And Hill Inc,   Claims Dept,   2812 Decatur St,   Richmond VA 23224-3676
518095107     +Tavares Cleaning Svc Inc,   Po Box 73093,   Providence RI 02907-0547
518095110     +Tawana Huggins,   Attorney For The Plaintiff,   Martin F Kronbert Pc,
              2414 Morris Ave Suite 215,   Union NJ 07083-5708
518095111     +Tawana Huggins V,   Eastern Freight Ways Inc Et Al,   Peter Jermyn,   10 High St 3rd Floor,
              Salem MA 01970-3309
518095112     +Tax Administrator,   Po Box 3649,   Akron OH 44309-3649
518095113     +Tax Assessment Xperts Inc,   500 N Broadway,   Ste 128,   Jericho NY 11753-2130
518095114      Tax Collectortown Of Nhaven,   Po Box 900,   Hartford CT 06143-0900
518095115     +Taylor And Francis,   Tracy Koor,   7625 Empire Dr,   Florence KY 41042-2919
518095116     +Taylor And Friedberg Llc,   60 Washington St,   Morristown NJ 07960-6844
518095117     +Taylor And Messick,   John Deere Dealer,   325 Walt Messick Rd,   Harrington DE 19952-3300
518095118      Taylor Made Custom Products,   Il 2000,   Po Box 8372,   Virginia Beach VA 23450-8372
518095119     +Taylor Northeast Inc,   Main,   931 Hemlock Rd,   Morgantown PA 19543-9767
518095120     +Taylor Rental,   James Falcone,   301 Russell St,   Hadley MA 01035-3535
518095121     +Taylor Shooting Sports,   Wally Taylor,   6225 Lords Crossing Rd,   Hurlock MD 21643-3211
518095145     +Taylors Do It Best,   Margaret Jones,   6439 Centralia Rd,   Chesterfield VA 23832-6556
518095148      Tazmanian Freight,   Roberto Sosic,   Po Box 811090,   Cleveland OH 44181-1090
518095149     +Tbl Svc,   Po Box 3838,   Allentown PA 18106-0838
518095151     +Tcr Warehouse Inc,   705 Route 73,   Palmyra NJ 08065-1755
518095152     +Tcs,   100 Sonwil Dr,   Buffalo NY 14225-5514
518095153      Td Bank,   P O Box 16027,   Lewiston ME 04243-9513
518095157     +Td Insurance,   Dan Fernando 9th Floor,   3650 Victoria Pk Ave,   North York ON M2H 3P7,
              Canada
518095158     +Tdi Repair Facility Llc,   50 Babbie Blvd,   Swanton VT 05488-4445
518095159     +Tds,   Caroline Krier,   550 Village Cntr Dr,   Saint Paul MN 55127-2048
518095160     +Te Connectivity,   Caitlin Nelson,   Po Box 3608,   Harrisburg PA 17105-3608
518095161     +Teachers Insurance Co,   As Subrogeeof Simone Heyward,   Po Box 920,   Lincroft NJ 07738-0920
518095162     +Teachers Insurance Plan Of Nj,   Debra Hart,   Jennifer L Parsons Esq,
              303 Fellowship Rd Ste 300,   Mt. Laurel NJ 08054-1295
518095166      Tech Logistics,   300 Elm St,   Unit 1,   Milford NH 03055-4715
518095167      Tech Roofing Svc Inc,   Tech Roofing,   267 Page Bulevard Po Box 948,
              Springfield MA 01101-0948
518095168     +Tech Warehousing,   Po Box 503,   Glens Falls NY 12801-0503
518095169      Technic Inc,   Al Antos,   1 Spectacle St,   Cranston RI 02910-1032
518095170      #+Technical Papers,   Alex Hermanson,   65 Sprague St,   Hyde Park MA 02136-2062
```

```
518095171     Technical Traffic,  Claims Dept,  30 Hemlock Dr,  Congers NY 10920-1402
518095172     Technipaq Inc,  Jan Bryant,  975 Lutter Dr,  Crystal Lake IL 60014-8190
518095173    +Techr2,  48 Klema Dr N,  Reynoldsburg OH 43068-9691
518095174     Teconnect,  Odyssey Logistics,  Po Box 17949 Dept 123,  Charlotte NC 28219-9749
518095175     Tecstone Granite,  Bradley Stelzer,  2400 Landmark Way,  Columbus OH 43219-3658
518095176    +Ted Lemay,  Site One,  1 Shoreline Dr,  Guilford CT 06437-2978
518095177    +Ted Van Galen,  Body And Fender Shop,  116 West St,  Albany NY 12206-2303
518095178    +Teddy Roy,  151-10 35th Ave,  Flushing NY 11354-3952
518095181    +Teds Of Fayville Inc,  300 Turnpike Rd,  Southborough MA 01772-1709
518095182    +Teds Towing Svc Inc,  4920 Hazelwood Ave,  Baltimore MD 21206-2259
518095183     Tee Pee Olives,  Tish Conley,  2842 Cromwell Rd,  Norfolk VA 23509-2408
518095185    +Telescope Casual,  Tech Logistics,  300 Elm St Unit 1,  Milford NH 03055-4715
518095188     Telogis Inc,  Po Box 844183,  Los Angeles CA 90084-4183
518095191    +Temp Tech Inc,  Kevin Wagner,  926 State St,  Lemoyne PA 17043-1543
518095192     Temperatsure Inc,  10606 South 144th St,  Omaha NE 68138-3818
518095193    +Temperpack,  Riverside Logistics,  Po Box 7899,  Richmond VA 23231-0399
518095195    +Tennant,  Po Box 71414,  Chicago IL 60694-1414
518095198    +Tennessee Child Support,  Receipting Unit,  Po Box 305200,  Nashville TN 37229-5200
518095199    +Tennessee Dept Of Revenue,  Andrew Jackson St Office Bldg,  500 Deaderick St,
               Nashville TN 37242-0001
518095200    +Tennis Roofing And Asphalt Inc,  Main,  250 West Wylie Ave,  Washington PA 15301-2287
518095201    +Tenpoint Crossbow Tech,  Kyle Hayes,  1325 Waterloo Rd,  Suffield OH 44260-9608
518095202    +Tenstreet Llc,  5121 S Wheeling 200,  Tulsa OK 74105-6421
518095203    +Tentandtablecom,  Afs Logistics,  Po Box 18410,  Shreveport LA 71138-1410
518095206    +Teresa Ackerknecht,  185 Palasade Ave Apt 18,  Bridgeport CT 06610-2234
518095207    +Teresa And Emmanuella Ashkinazi,  4 Apollo Dr,  Wayne NJ 07470-3443
518095208    +Teresa M Mcleod,  8430 Zenith Dr,  Baldwinsville NY 13027-9344
518095209    +Teresa Mcleod And Alexander And,  Catalano Llc,  6713 Collamer Rd Ste 1,
               East Syracuse NY 13057-9814
518095210    #+Teresa Smith,  12 Stecker Mill Rd,  Danville PA 17821-6801
518095211    +Termanal Corp,  Gail Murphy,  7825 B Rappahannock Ave,  Jessup MD 20794-9474
518095212    +Terminal Properties Exchange,  Po Box 6687,  Richmond VA 23230-0687
518095213     Terminix Processing Center,  P O Box 742592,  Cincinnati OH 45274-2592
518095214    +Terra Site Construct,  Allah Josselyn,  900 Shenandoah Shore,  Front Royal VA 22630-6417
518095216    #+Terri Baker,  Terry Baker,  13918 North Pt Rd,  Midlothian VA 23112-2032
518095217    +Terriann White,  1408 Gaston St,  Wantagh NY 11793-3025
518095218    +Terrik Sparks,  Law Office Of Alan C Glassman,  Adam D Glassman Esq,
               34 Atlantic Ave Ste 200,  Lynbrook NY 11563-3060
518095219    +Terry Dibello,  Terry,  205 Beechwood Dr,  Roaring Brook Township PA 18444-7606
518095220    +Terry Ecker,  Claims Office,  5322 Wheeler Rd,  Jordan NY 13080-9510
518095225    +Tertech Inc,  401 Rinker Way Bay 2,  Lake Worth FL 33461-3818
518095227    +Testa Steel Constructors Inc,  Po Box 51,  Channahon IL 60410-0051
518095229     Tetra Medical Supply,  Elizabeth Vargas,  6364 W Gross Pt,  Niles IL 60714-3916
518095232     Texpress,  Claims Dept,  Box 87552 300 John St,  Thornhill ON L3T5W4,  Canada
518095233    +Textile Tapes,  104 Pickering Rd,  Rochester NH 03867-4604
518095234    +Tf Logistics,  Jeff Mills,  P O Box 983,  Indianapolis IN 46206-0983
518095235     Tfc Llc,  Nick Basso,  1457 Raritan Rd Ste 20,  Clark NJ 07066-1252
518095236     Tfh Publications,  Danielle Pimienta,  85 W Sylvania Ave,  Neptune City NJ 07753-6775
518095237     Tfh Publications Inc,  Associated Traf Srv,  1064 Calle Carrillo,  San Dimas CA 91773-4321
518095238    +Tgr Transport,  Heather Chamberlain,  13990 Fir St,  Oregon City OR 97045-8906
518095241     Thang Tran,  Adam S Getson Esq,  Wapner Newman 2000,  Market Street Suite 2750,
               Philadelphia PA 19103
518095242    #Thang Tran V,  New England Motor Freight Inc,  Russell D Lore,  453 Washington Ter,
               Audubon NJ 08106-2143
518095243    +The Arbella Mutual Ins Co,  As Subrogee Of Brianna Smith,  101 Edgewater Dr,
               Wakefield MA 01880-1261
518095244    +The Ashley Lauren Foundation,  The Ashley Lauren Founda,  309 Morris Ave  Ste D,
               Spring Lake NJ 07762-1359
518095245    +The Auto Barn Inc,  2930 James St,  Baltimore MD 21230-1137
518095246     The Auto Ins Co Of Hartford,  As Sub For Jonnie Knighton,  Po Box 660339,
               Dallas TX 75266-0339
518095248    +The Borough Of Etna,  437 Butler St,  Etna PA 15223-2186
518095249    +The Borough Of Sewickley Kevin Flannery,  Mgr,  601 Thorn St,  Po Box 428,
               Sewickley PA 15143-0428
518095250    +The Boys And Girls Club Of Metro,  Queens,  110-04 Atlantic Ave,
               Richmond Hill NY 11419-1026
518095252    +The Cei Group Inc,  4850 East St Rd,  Ste 220,  Trevose PA 19053-6653
518095251    +The Cei Group Inc,  As Subrogee For Richard,  4850 East St Rd Ste 220,
               Trevose PA 19053-6653
518095253    +The Cei Group Inc As Sub For,  Element,  4850 East St Rd Ste 220,  Trevose PA 19053-6653
518095254    +The Center Of Health,  25 Ulster Ave,  Saugerties NY 12477-1212
518232889    +The Cheer House,  317 Midland Ave,  Garfield, NJ 07026-1718
518095255    +The Cincinnati Ins Co,  As Subrogee Of Daniel Murtha,  Po Box 2019,  Meriden CT 06450-1119
518095256    +The City Of Frederick,  101 North Ct St,  Frederick MD 21701-5440
518095257    +The City Of New York Fire Dept,  Room 5e 5  Revenue Mng,  9 Metrotech Ctr,
               Brooklyn NY 11201-5431
518095258    +The Classified Guys,  Todd Holze,  12 Bates Pl,  Danbury CT 06810-6803
518095259     The Co-operators As Subrogee,  For Stoneface Dolly's,  5550-1st Street Sw,
               Calgary AB T2H0C8,  Canada
518095260    +The Commerce Ins Co As Sub,  Antonio B Pereira,  11 Gore Rd,  Webster MA 01570-6817
```

```
518095261      The Crash Lab Inc,   Po Box 850,   Hampton NH 03843-0850
518095262     +The Davinci Group Llc,   Lou Najera,   40 East Main St,   Ste 250,   Newark DE 19711-4639
518095263     +The Dirt Doctors Llc,   Christina Theriault,   Christinadirtdoctorsnhcom,   709 Keith Ave,
               Pembroke NH 03275-3721
518095264     +The Distribution Center,   9014 Junction Dr,   Annapolis Junction MD 20701-1131
518095265     +The Elm Group Inc,   345 Wall St Research Pk,   Princeton NJ 08540-1512
518095266     +The Frey Wheelman Inc,   805 Rein Rd,   Cheektowaga NY 14225-2431
518095267     +The George David Co,   Yuri Seresin,   11 Whiting St,   Plainville CT 06062-2218
518095268     +The Handsfree Co Llc,   18173 Edison Ave,   Ste A,   Chesterfield MO 63005-3722
518095269     +The Hanover Ins  Aso Hudson,   D'ambrosio And D'ambrosio As Aty,   Valley Office Furniture Inc,
               42 Main St,   Irvington NY 10533-1516
518095270      The Hanover Ins Group As Sub,   For Hamilton Marine Inc,   Po Box 15149,
               Worcester MA 01615-0149
518095271      The Hartford,   Hartford Financial Servinc,   Po Box 415738,   Boston MA 02241-5738
518095272      The Hartford,   Johnstone Supply-cp0017457585,   P O Box 7247-7744,
               Philadelphia PA 19170-7744
518095273      The Hartford Group Benefits,   P O Box 783690,   Philadelphia PA 19178-3690
518095274     +The Hite Co,   Charlotte Dillen,   2900 Beale Ave,   Altoona PA 16601-1710
518095275     +The Hose Shop,   100 New England Ave,   Piscataway NJ 08854-4144
518095277     +The Hospital Of Central Ct,   100 Grand St,   New Britian CT 06052-2016
518095278     +The Hudson River Tractor,   11853 State Rte 40,   Schaghticoke NY 12154-2307
518095279     +The Jansen Group Inc,   366 N Broadway Rte 6,   Jericho NY 11753-2005
518095280     +The John E Ruth Co Inc,   Main,   5621 Old Frederick Rd,   Baltimore MD 21228-1554
518095281      The Journal Of Commerce,   P O Box 847193,   Dallas TX 75284-7193
518095282     +The Law Offices Of,   Stephen E Gertler,   1350 Campus Pkwy,   Wall NJ 07753-6821
518095283     +The Maintenance Connection Inc,   Mike Randall,   P O Box 6637,   Scarborough ME 04070-6637
518095284     +The Maryland Zoo In Baltimore,   Nina Schoonover Staff Accountant,   1876 Mansion House Dr,
               Baltimore MD 21217-4474
518095285      The Miriam Hospital,   Po Box 1202,   Providence RI 02901-1202
518095286    #+The Ohio Trucking Association,   21 East State St,   Ste 900,   Columbus OH 43215-3318
518095287     +The People Of The State Of New York,   Corp Counsel,   City Of New York,   100 Church St,
               New York NY 10007-2668
518095288     +The Perrin Asphalt And Concrete Co Inc,   Pamela Perrin,   525 Dan St,   Akron OH 44310-3907
518095289    #+The Persimmon Group Inc,   Persimmon,   4425 W Airport Frwy Ste 340,   Irving TX 75062-5853
518095290     +The Phillips Group,   Po Box 61020,   Harrisburg PA 17106-1020
518095291     +The Public Utilities,   Commission Of Ohio,   180 E Broad St - Fourth Fl,
               Columbus OH 43215-3763
518095292     +The Pump Doctor,   2706 Hemlock Rd,   Eden NY 14057-1346
518095293     +The Rawlings Co Llc,   Subrogation Divison,   Po Box 2000,   Lagrange KY 40031-2000
518095309     +The Sherwin Williams Co,   5258c Simpson Ferry Rd,   Mechanisburg PA 17050-3531
518095310     +The Sherwin Williams Co,   Judith Johnson,   101 Prospect Ave 720,   Cleveland OH 44115-1068
518095308     +The Sherwin Williams Co,   Sherwin Williams,   5421 Meijer Dr,   Fort Wayne IN 46835-9487
518095305     +The Sherwin Williams Co,   2872 Center Rd,   Brunswick OH 44212-2356
518095295     +The Sherwin Williams Co,   303 Route 211 E,   Middletown NY 10940-2804
518095298     +The Sherwin Williams Co,   1815 Peach St,   Erie PA 16501-2107
518095297     +The Sherwin Williams Co,   2380 Erie Blvd East,   Syracuse NY 13224-1194
518095294    #+The Sherwin Williams Co,   555 Valley St,   Manchester NH 03103-4907
518095296     +The Sherwin Williams Co,   610 Broadhollow Rd  3d,   Melville NY 11747-5000
518095300     +The Sherwin Williams Co,   118 Railway Ln,   Hagerstown MD 21740-6929
518095301     +The Sherwin Williams Co,   6516 Hull St,   Richmond VA 23224-2636
518095304     +The Sherwin Williams Co,   Store,   106 Ealexis Rd,   Toledo OH 43612-3703
518095303     +The Sherwin Williams Co,   Jeannine Burdsall,   District Credit Processor,
               1301 Hill Rd N Ste 200,   Pickerington OH 43147-7201
518095307     +The Sherwin Williams Co,   3404 Illinois Rd,   Fort Wayne IN 46802-4942
518095299     +The Sherwin Williams Co,   6785 Business Pkwy 105,   Elkridge MD 21075-6353
518095302     +The Sherwin Williams Co,   2043 Stringtown Rd,   Grove City OH 43123-2930
518095311     +The Sherwin-williams Co,   927 N Colony Rd,   Wallingford CT 06492-2477
518095312     +The Sherwin-williams Co,   508 North Main St,   North Syracuse NY 13212-1608
518095313     +The Sherwin-williams Co,   8712 Norwin Ave,   North Huntington PA 15642-2745
518095315     +The Sherwinwilliams Co,   77 Walnut St,   Warwick RI 02888-2184
518095316     +The Sherwinwilliams Co,   Store,   1255 E 2nd St,   Jamestown NY 14701-1910
518095314     +The Sherwinwilliams Co,   835 Memorial Ave,   West Springfield MA 01089-3512
518095317     +The Spine And Health Center Jc,   574 Summit Ave - 5th Fl,   Jersey City NJ 07306-2799
518095318     +The Spine Institute Of,   Southern Nj,   512 Lippincott Dr,   Marlton NJ 08053-4803
518095319      The Standard,   Po Box 5980,   Portland OR 97228-5980
518095320      The Standard Fire Ins Co As,   Sub For Joann King,   Po Box 660339,   Dallas TX 75266-0339
518095321      The Standard Fire Ins Co As,   Sub For Kenneth Schoppmann,   Po Box 660339,
               Dallas TX 75266-0339
518095322      The Standard Fire Ins Co As,   Sub For Robert N Bisaillon,   Po Box 660339,
               Dallas TX 75266-0339
518095323      The Standard Fire Ins Co Aso,   Stuart Raifman-travelers Claim,   Hartford,   Po Box 660339,
               Dallas TX 75266-0339
518095324      The Stubblebine Co,   David Stubblebine,   Ste 103one Cranberry Hill,   Lexington MA 02421
518095325     +The Svc Team Inc Dba,   Country Junction,   6565 Interchange Rd,   Lehighton PA 18235-5420
518095326      The Times News Llc,   Po Box 288,   Palmerton PA 18071-0288
518095327     +The Toledo Municipal Court,   555 North Erie St,   Toledo OH 43604-3391
518095328     +The Trailer Doctors Llc,   2740 Cincinnati Dayton Rd,   Middletown OH 45044-8960
518095329     +The Transportation Specialists,   Group Inc,   460 Briscoe Blvd Ste 303,
               Lawrenceville GA 30046-6741
518095330      The Travelers Casualty Ins Co,   As Sub Of Css Inc,   P O Box 660339,   Dallas TX 75266-0339
```

```
518095332    +The Wall Street Journal,   200 Burnett Rd,   Chicopee MA 01020-4615
518095333    +Thea And Schoen Inc,   380 Allwood Rd,   Clifton NJ 07012-1702
518095340    #+Theresa M Janosko,   240 Charles St Apt 11,   Littlestown PA 17340-1433
518095341     Thermo Fisher,   Clay Ellis,   8365 Valley Pike,   Middletown VA 22645-1905
518095342    +Thermo King East Inc,   650 Dell Rd,   Carlstadt NJ 07072-2212
518095343     Thermo King-central Carolinas,   P O Box 538509,   Atlanta GA 30353-8509
518095344     Thermo Products Inc,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518095345    +Thermobind Inc,   43 Byron St,   New Bedford MA 02740-1443
518095352     Thomas Adams And Cassandra Adams,   444 Elsie Ave,   So Plainfield NJ 07080-2762
518095353     Thomas George Associates Ltd,   As Subrogee For Liberty Mutual,   Post Office Box 30,
              East Northport NY 11731-0030
518095355    +Thomas Jefferson Univ Hospital,   Image Library,   132 S 10th St 780ca,
              Philadelphia PA 19107-5244
518095356    +Thomas Killian Maintenance Director,   44 Donaldson Rd,   Tremont PA 17981-1424
518095357    +Thomas M Kolb Md,   307 E 60th St,   New York NY 10022-1505
518095358    +Thomas N Guay,   Thomas Guay,   12 Twin Birch Ln,   Morrisonville, NY 12962-9778
518095359    +Thomas O?neill,   22 Hyacinth Ct,   Holmdel NJ 07733-2902
518095360    +Thomas Oneill And Red Bank Volvo,   100 E Newman Springs Rd,   Red Bank NJ 07701-1517
518095361     Thomas Publishing Co,   Dept Ch 14193,   Palatine IL 60055-4193
518095362    +Thomas Royds,   479 Colonial Pk,   Springfield PA 19064-3404
518095363    +Thomas Rurak,   78 Sutton St,   North Andover MA 01845-1609
518095364     Thomas Scientific Inc,   Steve Barber,   1654 High Hill Rd,   Swedesboro NJ 08085-1780
518095413    +Thor Performance,   Echo Global,   600 W Chicago Ste 725,   Chicago IL 60654-2522
518095414    +Thor Performance Products,   Sabrena Valvik,   Po Box 25,   Mountainville NY 10953-0025
518095417    +Thorne B Donnelley,   4 Via Vizcaya,   Palm Beach FL 33480-4926
518095418    +Thornton Construction Svc,   Evan Thornton,   11581 Old Columbus Rd,
              South Vienna OH 45369-9586
518095425    +Thread Works Llc,   Claim Pol226,   192 Anawan St,   Fall River MA 02721-1562
518095426    +Throgs Neck Multi Care Pc,   3058 East Tremont Ave,   Bronx NY 10461-5726
518095427    +Thru View Llc,   1-71 North Avenue East,   Elizabeth NJ 07201-2958
518095428    +Thru View Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518095429    +Thruway Super Svc,   10798 Bennett Rd,   Dunkirk NY 14048-3568
518095432    +Tibor V Czanik,   Professional Maintenance,   1243 Kenmore Ave,   Kenmore NY 14217-2856
518095435     Tiendas La Gloria Inc,   Iris Irizarry,   Po Box 160,   Mayaguez PR 00681-0160
518095436    +Tifco Industries Inc,   P O Box 40277,   Houston TX 77240-0277
518095437     Tiffany And Co,   Po Box 121193,   Dept 1193,   Dallas TX 75312-1193
518095438     Tiffin Ag And Turf,   John Deere Dealer,   2000 W Cr 54,   Tiffin OH 44883-9747
518095439    +Tiger Brand Jack Post,   Paul Culbertson,   10721 S Water St Ext,   Meadville PA 16335-9097
518095440     Tiger Brand Jack Post,   Francine Kusnir,   Po Box 457,   Sharon Center OH 44274-0457
518095441    +Tiger Frieght Intl,   Jason Lin,   136-20 38th Avenue Ste 11th,   Flushing NY 11354-4277
518095442     Tiger Medical,   Claims Dept,   27 Selvage St,   Irvington NJ 07111-4722
518095443     Tigerdirect Inc,   Hernando Castaneda,   Corporate Sales Account Manage,   Po Box 935313,
              Atlanta GA 31193-5313
518095444     Tighe Warehousing,   Marc Romano,   481 Wildwood Ave,   Woburn MA 01801-2027
518095446    +Tilcon Connecticut Inc,   Fashley Oteng,   Po Box 416789,   Boston MA 02241-6789
518095448    +Tile America,   Dana Bristol,   115 Federal Rd,   Brookfield CT 06804-2554
518095449    +Tile Bar,   Deena Goldberg,   800 Snediker Ave,   Brooklyn NY 11207-7606
518095450    +Tile Wholesale Of Rochester,   Cargo Claims,   1136 E Ridge Rd,   Rochester NY 14621-1904
518095453     Tillett Textiles,   1373 Boardman St,   Sheffield MA 01257-9519
518095454     Tilley Chemical Co,   Mary Schneider,   501 Chesapeake Pk Plz,   Baltimore MD 21220-4203
518095455     Tilley Chemical Co,   Miranda Burris,   501 Chesapeake Pk Plz,   Middle River MD 21220-4203
518095458     Tilo Industries,   Keith Bingaman,   2738 Buffalo Rd,   Lewisburg PA 17837-7726
518095460    +Time Warner Cable,   Joanne King,   310 Main Ave Way Se,   Hickory NC 28602-3513
518095461     Time Warner Cable Of Nyc,   Po Box 223025,   Pittsburgh PA 15251-2085
518095464    +Timemasters,   3235 San Fernando Rd 1d,   Los Angeles CA 90065-1434
518232890    +Timmerman, Casey,   318 Monreo St Apt 4,   Hoboken, NJ 07030-6678
518095466    ##+Timothy Shiles And George Eager,   Esqeager Stengel Quinn And Sofilka,   715 Florin Ave,
              Mount Joy PA 17552-3146
518095468    +Tina Feeser,   5214 Babylon Rd,   Taneytown MD 21787-1420
518095469    +Tina Gervasi,   2132 Veronica Ln,   Phoenixville PA 19460-2325
518095471    +Tioga County Sanitary Svc,   5450 Waits Rd,   Owego NY 13827-6713
518095472    +Tioga County Sheriffs Dept,   103 Corporate Dr,   Owego NY 13827-3249
518095473    +Tipsy Elves Llc,   Sheppard Mullin Richter And Hampton Llp,   Travis J Anderson Esq,
              12275 El Camino Real Ste 200,   San Diego CA 92130-4092
518095475    +Tire Rack,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2801
518232891    +Tire Warehouse,   Shawn Burgess Manager,   1170 Oaklawn Ave,   Cranston, RI 02920-2627
518095481    +Tj Sheehan Dist,   Brandon Davis,   225 Commerce Blvd,   Liverpool NY 13088-4541
518095482    +Tku Inc,   Craig Wolin,   Dba Sun-Shine Svc,   3420 Upton Ave,   Toledo OH 43613-5147
518095483     Tmc,   Steve Jones,   Po Box 1774,   Des Moines IA 50306-1774
518095484    +Tmi Plastic,   Claims Dept,   28 Wythe Ave,   Brooklyn NY 11249-1036
518095485    +Tmw Systems Inc,   Holly Worley,   Client Operations Support Analyst,   Po Box 203455,
              Dallas, TX 75320-3455
518095486     Tn Printing,   Scheffler Renee,   P O Box 239,   Lehighton PA 18235-0239
518095487    +Tnt Powerwash Inc,   Jonda Cheuvront,   Account Specialist,   3220 Toy Rd,
              Groveport OH 43125-9297
518095489    #+Tobey Chiropractic Wellness Pc,   18 Lake St,   Monroe NY 10950-3504
518095491    +Tocci And Associates Inc,   5459 Hunnington Mill Dr,   Flowery Branch GA 30542-5577
518095495    +Toledo Fire And Rescue Dept,   Fpb Remittancecity Of Toledo,   One Government Ctr Ste 1710,
              Toledo OH 43604-2230
```

District/off: 0312-2          User: admin              Page 129 of 267         Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
518095496     +Toledo Photo Enforce Program,    Po Box 76698,    Cleveland OH 44101-6500
518095497     +Toledo Spring,   Main,    5015 Enterprise Blvd,    Toledo OH 43612-3839
518095498     +Toledo Terminal Llc,    Po Box 6031,    Elizabeth NJ 07207-6031
518095499     +Toledo Terminal Llc,    Whiteford Taylor And Preston Llp,    Edward U Lee,
                Seven Saint Paul St Ste 1500,    Baltimore MD 21202-1636
518095506      Tolls By Mail Payment Proc Cnt,    P O Box 15183,    Albany NY 12212-5183
518095507     +Tom E Webber,   Tom,    104 Forest Ridge Rd,    Winchester VA 22602-6600
518095508     +Tom Ford,   Tom's Ford,    200 Hwy 35,    Keyport NJ 07735-1498
518095509     +Tom Myers,   Tom,    1148 Eaton Dr,    Akron OH 44312-4094
518095510     +Tom Rechtin Heating And Air,    Po Box 73026,    Bellevue KY 41073-0026
518095511     +Tom Ringwood,   Tom,    2351 East Lake Rd,    Skaneateles, NY 13152-9039
518095512      Tom Vaughn Standing Trustee,    P O Box 588,    Memphis TN 38101-0588
518095515     +Tomas Arocho And Gloria Cosare,    Levinson Axelrod Pa,    Erin M Kolodziejczyk Esq,
                2 Lincoln Hwy Po Box 2905,    Edison NJ 08818-2905
518095518     +Toms Of Maine,   Renee Bertrand,    2 Storer St Ste 302,    Kennebunk ME 04043-6883
518095519     +Tonawanda Town Clerk,    2919 Delaware Ave,    Kenmore NY 14217-2393
518095520     +Tonawanda Town Clerk,    Room 16 Municipal Building,    2919 Delaware Ave,
                Kenmore NY 14217-2393
518095523      Tony Corrado,   74-19b 260th St,    Glen Oaks NY 11004
518095524     +Tonya Mitchell And Rosenberg,    Fayne And Raden As Attys,    5400 Kenilworth Ave,
                Riverdale Pk MD 20737-3119
518095525     +Tonys Road Side Svc Inc,    721 Bullis Rd,    Elma NY 14059-9636
518095526     +Tonys Trailer Svc Inc,    Sarah Blackledge,    3011 W Morris St,    Indianapolis IN 46241-2716
518095530     ##+Top Container Line Inc,    Nick Maczmarek,    450 E Devon Ave Ste 195,    Itasca IL 60143-1201
518095531     +Top Dawg Group Llc,    Toni Koleno,    220 Eastview Dr Ste 102,    Brooklyn Heights OH 44131-1040
518095532     +Top Notch Logistics,    Steve Varshine,    2811 Glenmore Ave,    Pittsburgh PA 15216-2123
518095534      Top-line Process,    Andrew Munch,    21 Hunt Rd,    Lewis Run PA 16738-9715
518095536     +Topaz Lighting Co,    Tom Dunleavy,    905 Wheeler Way,    Langhorne PA 19047-1705
518095537     +Tops Products,   Williams And Associates,    405 E 78th St,    Bloomington MN 55420-1299
518095559      Torrey S Crane Co,    Cargo Claims,    492 Summer St,    Plantsville CT 06479-1123
518095561      Total Electrical Dist,    Lenore Schwartz D Grizzetti,    388 South Ave,
                Staten Island NY 10303-1411
518095562      Total Packaging Solutions Llc,    Wayne Cunningham,    Po Box 1083,    South Windsor CT 06074-7083
518095563     +Total Packaging Svc,    Sherrie Taylor,    Po Box 7529,    Henrico VA 23231-0029
518095564     +Total Performance Collision,    8951 Hamilton Blvd,    Breinigsville PA 18031-1230
518095568     +Total Svc Packaging Llc,    Tim,    128 Beaty Swamp Rd,    Po Box 47,    Monroe TN 38573-0047
518095569     +Total Tank Works Llc,    Po Box 492,    Evans City PA 16033-0492
518095571     +Tote Maritime Puerto Rico Llc,    Joseph Giorgio,    P O Box 409363,    Atlanta GA 30384-9363
518095570      Tote Maritime Puerto Rico Llc,    Pamela Lewis,    P O Box 409363,    Atlanta GA 30384-9363
518095573     +Touch Of Color Flooring Inc,    Kimberly Nissel,    820 Plaza Blvd,    Lancaster PA 17601-2738
518095576     +Tow Away Llc,    87 Crawford Ln,    Hudson Falls NY 12839-4310
518095577     +Towanda Creek Emergency,    Physicians Llc,    Po Box 80037,    Philadelphia PA 19101-1037
518095578      Tower Laboratories,    Stormy Swanson,    Po Box 306,    Centerbrook CT 06409-0306
518095579     +Tower Paper Co,    1216 Brunswick Ave,    Far Rockaway NY 11691-3920
518095580      Town Clerk,    26 Central St Ste 8,    West Springfield MA 01089-2779
518095581     +Town Court Of Hagerstown,    Hagerstown Town Hall,    49 E College St,    Hagerstown NJ 47346-1299
518095582     +Town Of Babylon,    Receiver Of Taxes,    200 East Sunrise Hwy,    Lindenhurst NY 11757-2512
518095583     +Town Of Billerica,    Collector Of Taxes,    365 Boston Rd,    Billerica MA 01821-1892
518095585     +Town Of Billerica,    Town Hall Room 101,    365 Boston Rd,    Billerica MA 01821-1885
518095584     +Town Of Billerica,    Water Sewer Billing,    Po Box 369,    Medford MA 02155-0004
518095586     +Town Of Cicero Ny,    Town Court,    8236 Brewrton Rd,    Cicero NY 13039-6401
518095587     +Town Of Cicero Tax Collector,    8236 Brewerton Rd,    Cicero NY 13039-6401
518095588     +Town Of Colonie,    Dept Of Fire Svc,    347 Old Niskayuna Rd,    Latham NY 12110-2213
518095590     +Town Of Colonie Tax Collector,    Memorial Town Hall,    Po Box 508,    Newtonville NY 12128-0508
518095589     +Town Of Colonie Tax Collector,    Po Box 508,    Newtonville NY 12128-0508
518095591      Town Of Dewitt Tax Collector,    5400 Butternut Dr,    East Syracuse NY 13057-8509
518095592     +Town Of Dewitt Water District,    5400 Butternut Dr,    East Syracuse NY 13057-8510
518095593     +Town Of Elbridge Tax Collector,    Po Box 568,    Jordan NY 13080-0568
518095594     +Town Of Elbridge Tax Collector,    Route 31,    Po Box 568,    Jordan NY 13080-0568
518095596     +Town Of Elkton,    Finance Director,    100 Railroad Ave Pob 157,    Elkton MD 21921-5537
518095595     +Town Of Elkton,    Finance Director,    Po Box 157,    Elkton MD 21922-0157
518095597      Town Of Ellicott,    Receiver Of Taxes,    Po Box 5011,    Buffalo NY 14240-5011
518095600     +Town Of Middleboro Gas And,    Electric Dept,    37 Wareham St,    Middleboro MA 02346-2480
518095601     +Town Of Montgomery,    Water And Sewer Dept,    110 Bracken Rd,    Montgomery NY 12549-2600
518232892     +Town Of New Hyde Park,    1420 Jerhico Tpke 1,    New Hyde Park, NY 11040-4684
518095602     +Town Of New Windsor,    Tax Collector,    555 Union Ave,    New Windsor NY 12553-6140
518095603     +Town Of North Reading,    235 North St,    North Reading MA 01864-1260
518095604     +Town Of North Reading,    Sealer Of Weights And Measures,    Leonard Rose,    235 North St,
                North Reading MA 01864-1217
518095605      Town Of North Reading,    Clerk's Office,    235 North St Town Hall,    North Reading MA 01864
518095606     +Town Of North Reading Water,    235 North St,    North Reading MA 01864-1260
518095607      Town Of Northeast Md,    Anne F Barker,    Po Box 528,    North East MD 21901-0528
518095608     +Town Of Owego,    Tax Collector,    2354 State Rte 434,    Apalachin NY 13732-1010
518095609      Town Of Oyster Bay,    Tax Collect-paid Under Protest,    74 Audrey Ave,
                Oyster Bay NY 11771-1539
518095610     +Town Of Pennsauken,    5605 No Crescent Blvd,    Pennsauken NJ 08110-1834
518095611      Town Of Scarborough - Tax,    Collector,    Town Hall Po Box 360,    Scarborough ME 04070-0360
518095612     +Town Of Tonawanda,    Room 14 Municipal Building,    2919 Deleware Ave,    Kenmore NY 14217-2393
518095614     +Town Of Williamstown-dpw,    675 Simonds Rd,    Williamstown MA 01267-2105
518095615     +Town Of Williston,    7900 Williston Rd,    Williston VT 05495-7900
```

```
518095618      +Toyota Motor Sales,   Keith Shell,   6710 Baymedow Dr,   Glen Burnie MD 21060-6402
518095619       Toyota Motor Sales,   Trans Accounting Ntwrk,   Po Box 1269,   Placentia CA 92871-1269
518095620      +Tp And S Wine Grapes,   Tina Figueroa,   62 Brooklyn Terminal Market,   Brooklyn NY 11236-1510
518095621      +Tpg Staffing Llc,   Michelle Severini,   Recruiter,   300 Raritan Ave,
                Highland Park NJ 08904-2719
518095623      +Tra-serv,   5211 Krieger Ct,   Columbus OH 43228-3652
518095625      +Trac Intermodal,   Customer Svc,   Us Bank,   Po Box 952064,   St Louis MO 63195-2064
518095626      +Tracey Carto Diversified Ceilings,   2121 Fries Mill Rd,   Williamstown NJ 08094-3315
518095634       Tradebe Environmental Serv Llc,   Kathy Noury,   Contracts Administrator,   P O Box 674037,
                Dallas TX 75267-4037
518095635       Tradex Intl,   Anna Montanez,   5300 Tradex Pkwy,   Cleveland OH 44102-5887
518095636      +Tradin Organics Usa Inc,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518095637      +Traffic Consultants,   Gl 21730000,   8 North 4th St,   Coplay PA 18037-1320
518095638       Traffic Processing Center,   Po Box 6676,   Annapolis MD 21401-0676
518095639      +Traffic Safety And Equipment Inc,   Peter Simpson,   457 Route 17n,   Mahwah NJ 07430-2143
518095640       Traffic Tech Inc,   Robyn Lis,   6665 Cote-de-liesse,   Montreal QC H4T 1Z5,   Canada
518095641       Traffic Tech Inc,   Krista Crevier Bowen,   16711 Trans Canada Hwy,   Kirkland QC H9H3L1,
                Canada
518095642      +Traffic Violations Bureau,   Division Plea Unit,   Po Box 2950esp,   Albany NY 12220-0950
518095646      +Tran, Thang And Yen Lam,   Wapner Newman Wigrizer Et Al.,   Adam S Getson, Esq.,
                2000 Market Street Suite 2750,   Philadelphia PA 19103-3220
518095645      +Tran, Thang And Yen Lam,   320 Belmont Dr,   Cherry Hill NJ 08002-1903
518095648      +Trans Audit,   11 Marshall Rd,   Ste 2d,   Wappingers Falls NY 12590-4123
518095649       Trans Border Global Freight,   Yateen Patel,   2103 Route 9,   Round Lakes NY 12151-1711
518095650       Trans Continental Hardware,   Karl Stefaniak,   1370 William St Ste 4,   Buffalo NY 14206-1818
518095651       Trans Insight,   Tyler Vaughn,   310 Main Ave Way Se,   Hickory NC 28602-3513
518095652      +Trans-clean Corp,   45 Mayfair Pl,   Stratford CT 06615-7125
518095653      +Transamerica Life Fbr Group,   B Gimelson,   103 Eisenhower Pkwy,   Roseland NJ 07068-1031
518095654      +Transaver Inc,   108 Washington St,   Manlius NY 13104-1913
518095655       Transaxle,   Po Box 83082,   Chicago IL 60691-3010
518095656      +Transchicago Truck Group,   Mark Vacha,   776 N York Rd,   Elmhurst IL 60126-1356
518095657      +Transcontainer Usa Inc,   One Harmon Plaza,   Secaucus NJ 07094-2800
518095658      +Transedge Truck Centers,   Transedge,   1407 Bulldog Dr,   Allentown PA 18104-1972
518095659       Transflo Express Llc,   Box 88322,   Milwaukee WI 53288-0322
518095660      +Transforce,   Accounts Receivable,   5520 Cherokee Ave Ste 200,   Alexandria VA 22312-2319
518095661      +Transgard Systems,   204 St Charles Way,   Box 361e,   York PA 17402-4645
518095662       Transgroup,   Po Box 69207,   Seattle WA 98168-9207
518095663      +Translogistics Inc,   Translogistics,   321 N Furnace St Ste 300,   Birdsboro PA 19508-2061
518095664       Transmodal Corp,   48 South Franklin Tpke,   Ste 202,   Ramsey NJ 07446-2558
518095665      +Transnow Inc,   1158 North Ave,   Beacon NY 12508-2535
518095666      +Transplace Southeast,   Refunds,   Po Box 27127,   Greenville SC 29616-2127
518095667      +Transport America,   Caron Tweet Claims,   1715 Yankee Doodle Rd,   Eagan MN 55121-1793
518095668      +Transport Corporation Of,   America Inc Attnk Rainville,   1715 Yankee Doodle Rd,
                Eagan MN 55121-1697
518095669      +Transport Distribution Svc,   Shunter Sager,   550 Village Ctr Dr,   Saint Paul MN 55127-2048
518095670      +Transport Players Alliance Tpa,   Jack Chambers,   45 Shrewsbury Dr,
                Livingston, NJ 07039-1511
518095671      +Transport Security Inc,   820 South Pine St,   Waconia MN 55387-9538
518095672      +Transport Svc Inc,   10499 Royalton Rd,   Cleveland OH 44133-4432
518095673       Transport Topics,   Po Box 182,   Congers NY 10920-0182
518095674      +Transport Topics,   Accounts Receivable,   950 N Glebe Rd Ste 210,   Arlington VA 22203-4181
518095675       Transportation Cabinet,   Div Of Motor Carriers,   Po Box 2004,   Frankfort KY 40602-2004
518095676      +Transportation Cost Mngt,   Cheryl Johnson,   101 N Plains Ind Rd,   Bldg 1a 2nd Fl,
                Wallingford CT 06492-5837
518095677      +Transportation Costing Group,   1355 Piccard Dr,   Ste 310,   Rockville MD 20850-4336
518095678      +Transportation One,   Katie Gyurcsik,   770 N Halsted St,   Ste 50,   Chicago IL 60642-5999
518095680      +Transportation Repair Serv Inc,   7314 Schuyler Rd,   E Syracuse NY 13057-9737
518095681       Transx Group Of Companies,   Sariah Peters,   2595 Inkster Blvd,   Winnipeg MB R3C 2E6,
                Canada
518095682      +Tranzact Technologies Inc,   3020 Commission,   360 West Butterfield Rd,
                Elmhurst IL 60126-5068
518095683      +Tranzlations Llc,   450 7th Ave   Ste 1001,   New York NY 10123-1001
518095685      +Travel Centers Of America,   108 Ocean Rd,   Greenland NH 03840-2408
518095686      +Travelcenters Of America Llc,   P O Box 641906,   Cincinnati OH 45264-1906
518095687       Traveler Personal Security Ins,   Subrogee Of Janine M Mccracken,
                Po Box 660339 Claims Hartford,   Dallas TX 75266-0339
518095688      +Travelers,   Bank Of America,   91287 Collections Ctr Drv,   Chicago IL 60693-1287
518095689       Travelers The Phoenix Ins Co,   As Subrogee For North Jersey,   Endodontics Inc,   Pob 5076,
                Hartford CT 06102-5076
518095690       Travelers Casualty Ins Of Amer,   Aso Rg Mearn Co Inc,   P O Box 660339,   Dallas TX 75266-0339
518095691      +Travelers Claims Harford Auto,   As Subrogee For Devon Gidley,   Po Box 660339,
                Dallas TX 75266-0339
518095692       Travelers Claims Hartford As,   Subrogee For Wendy Cbartlett,   Po Box 660339,
                Dallas TX 75266-0339
518095693       Travelers Claims-hartford Prop,   P O Box 660339,   Dallas TX 75266-0339
518095694       Travelers Commercial Ins Co,   As Sub Of Thomas M Brown,   Po Box 5076,
                Hartford CT 06102-5076
518095695       Travelers Home And Marine Ins,   As Sub Of Christopher Hagan,   Po Box 660339,
                Dallas TX 75266-0339
```

District/off: 0312-2          User: admin              Page 131 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
518095696          Travelers Home And Marine Ins Co,    As Subrogee For Helen Peterson,    P O Box 660339,
                   Dallas TX 75266-0339
518095697          Travelers Home And Marine Ins Co,    As Subrogee Of Michael Saber,    Po Box660339,
                   Dallas TX 75266-0339
518095698         #+Travelers Indemnity Co Of Ct Et Al,    Ellis Boxer And Blake Pllc,
                   Stephen Ellis And Christina Rainville,    One Lawson Lane Ste 200h,    Burlington VT 05401-8472
518095699         +Travelers Indemnity Co Of Ct Et Al,    V Nemf Ryan Smith And Carbine Ltd,
                   Mark Werle And Charles Romeo Esqs,    98 Merchants Row,    Rutland VT 05701-5942
518095700          Travelers Ins,    Third Party Deductible U,    One Tower Square,    Hartford CT 06183-9048
518095701         +Travelers Personal Insurance Co,    P O Box 430,    Buffalo NY 14240-0430
518095703         +Travis Cole,    37 Roosevelt St,    Islip Terrance NY 11752-2226
518095707          Trc Environmental Corp,    Po Box 536282,    Pittsburgh PA 15253-5904
518095711          Treasurer Arlington County,    Po Box 1750,    Merrifield VA 22116-1750
518095712          Treasurer Chesterfield County,    Dept Of Utilities,    Po Box 26725,    Richmond VA 23261-6725
518095713         +Treasurer City Of Columbus,    Office Of Weights And Measures,    4252 Groves Rd,
                   Columbus OH 43232-4103
518095716          Treasurer City Of Jamestown,    Board Of Public Utilities,    Po 700,    Jamestown NY 14702-0700
518095714          Treasurer City Of Jamestown,    Board Of Public Utilities,    Po Box 700,
                   Jamestown NY 14702-0700
518095715         +Treasurer City Of Jamestown,    Board Of Public Utilities,    200 East Third St,    First Floor,
                   Jamestown NY 14701-5433
518095718          Treasurer North Haven,    Sewer Use Fees,    Po Box 1109,    Hartford CT 06143-1109
518095719         +Treasurer Of Cecil County,    200 Chesapeake Blvd17,    Ste 1100,    Elkton MD 21921-6652
518095722         +Treasurer Of State Of Ohio,    Dot Budget And Forecasting,    1980 E Broad St 4th Fl,
                   Columbus OH 43209
518095723         +Treasurer Of Virginia,    Division Of Unclaimed Property,    Po Box 2478,
                   Richmond VA 23218-2478
518095725          Treasurer State Of Maine,    Maine Rev Serv,    P O Box 9101,    Augusta ME 04332-9101
518095726          Treasurer State Of Maine,    Prof And Fin Regulation-boiler,    35 State House Station,
                   Augusta ME 04333-0035
518095728          Treasurer State Of New Jersey,    Nj Dep,    Po Box 417,    Trenton NJ 08646-0417
518095727          Treasurer State Of New Jersey,    Div Of Risk Management,    Po Box 620,    Trenton NJ 08625-0620
518095729         +Treasurer State Of Nh,    25 Capitol St Rm 205,    Concord NH 03301-6312
518095730          Treasurer State Of Nh,    Po Box 1265,    Concord NH 03302-1265
518095732          Treasurer State Of Ohio,    Dept Of Taxation,    Po Box 181140,    Columbus OH 43218-1140
518095731         +Treasurer State Of Ohio,    Ohio Tort Recovery Unit,    350 Worthington Rd Ste G,
                   Westerville OH 43082-6099
518095733          Treasurer State Of Ohio Epa,    P O Box 77005,    Cleveland OH 44194-7005
518095734         +Treasurer State Of Vermont,    Vermont Agency Of Trans Ar,    One National Life Dr,
                   Montpelier VT 05602-3377
518095735          Treasurer State Of Vermont,    Decwaste Management Division,    1 Natl Life Dr Davis 1,
                   Montpelier VT 05620-3704
518095740         +Trek Bicycle,    Teresa De Blare,    425 Resort Dr,    Johnson Creek WI 53038
518095745         +Tressler Llp,    233 S Wacker Dr,    Fl 22,    Chicago IL 60606-6359
518232893         +Tressler Llp,    Matthew Devereux,    233 South Wacker Dr,    22nd Floor,    Chicago, IL 60606-6359
518095746         +Trev Csg Danbury Lp Justin Gaboury,    Property Manager,    Hillcroft Villagemngmt Office,
                   10 Clapboard Ridge Riad,    Danbury CT 06811-4500
518095747         +Tri City Collision Inc,    1361 East State St,    Sharon PA 16146-3202
518095748         +Tri County Equipment Inc,    Cargo Claims,    415 Biebel Rd,    Caro MI 48723-9172
518095749         +Tri Par Die And Mold Corp,    670 Sundown Rd,    S.elgin IL 60177-1144
518232894         +Tri Par Die And Mold Corp,    670 Sundown Rd,    South Elgin, IL 60177-1144
518095750         +Tri State Capital Bank,    John Buglione Svp,    Raritan Plz 1,    110 Fieldcrest Ave Mailbox 11,
                   Edison NJ 08837-3626
518095751         +Tri State Capital Bank,    Kenneth Orchard President,    110 Fieldcrest Ave,    Mail Box  11,
                   Edison NJ 08837-3626
518095752         +Tri State Light And Energy Inc,    Lisa Meehan,    855 Sussex Blvd,    Lower Level,
                   Broomall PA 19008-4310
518095753          Tri State Rentals Inc,    105 Sparta Ave,    Newton, NJ 07860-2631
518095754          Tri State Supply,    Micheal Trusler,    371 West Chestnut St,    Washington PA 15301-4615
518095755         +Tri State Tire Inc,    136 Dudley Ave,    Wallingford CT 06492-4448
518095756         +Tri Supply And Equipment Inc,    Greg Stanley,    110 Columbia Rd,    Salisbury MD 21801-3308
518095757          Tri Tech Labs,    Rhonda Overstreet,    1000 Robins Rd,    Lynchburg VA 24504-3516
518095758         +Tri Valley Beverage,    Jamie West,    4925 Route 233,    Westmoreland NY 13490-1309
518095759         +Tri-k Industries,    Madeline Tran,    8 Willow St 2,    Salem NH 03079-2185
518095760         +Tri-lift Inc,    1471 Jersey Ave,    North Brunswick NJ 08902-1622
518095761         +Tri-state Envelope,    Lisa Llewellyn,    20th & Market St,    Ashland PA 17921-0125
518095762          Tri-tex Co Inc,    1001 Boul Industrial,    St-eustache QC J7R6C3,    Canada
518095763         +Triangle Communications Inc,    940 West Main St,    New Holland PA 17557-9391
518095764         +Triangle Tube,    Phil Hornberger,    1240 Forest Pkwy,    Ste 100,    West Deptford NJ 08066-1719
518095765          Triangle Tube,    Phillip Hornberger,    1240 Forest Pkwy Ste 10,    West Deptford NJ 08066-1719
518095769          Trident Seafood Corp,    Marc Romano,    5303 Shilshole Ave Nw,    Seattle WA 98107-4021
518095770         +Trigas Oil Co Inc,    P O Box 465,    3941 Federalsburg Hwy,    Federalsburg MD 21632-2620
518095771         +Triglia Transportation Co,    Rosemary Lynch,    Po Box 218,    Delmar DE 19940-0218
518095772         +Trikeenan Tileworks,    Richard Coleman,    40 Shawnut Pk Dr,    Hornell NY 14843
518095773         +Trilift Nc Inc,    2905 Manufacturers Rd,    Greensboro NC 27406-4605
518095774         +Trimark Ss Kemp,    Pam Becker,    6551 Grant Ave,    Cleveland OH 44105-5639
518095775         +Trimark United East,    Sharon Stanton,    505 Collins St,    South Attleboro MA 02703-8039
518095776         +Trimble Transportation,    Enterprise Solutions Inc,    Rose Anderson,    Po Box 203455,
                   Dallas TX 75320-3455
518095777         +Trinitas Hospital,    Po Box 15069,    Newark NJ 07192-5069
```

```
518095778      +Trinitas Hospital Occupational,   Medicine -lockbox 7541,   Po Box 8500,
                Philadelphia PA 19178-8500
518095779      +Trinitas Regional Medical,   225 Williamson St,   Elizabeth NJ 07202-3625
518095780       Trinity Glass International,   Samantha Zayan,   33615 1st Way South,
                Federal Way WA 98003-4558
518095781      +Trinity Logistics,   50 Fallon Ave,   Po Box 1620,   Seaford DE 19973-8920
518095782       Trinity Logistics,   Beckie Savino,   Po Box 1620,   Seaford DE 19973-8920
518095783      +Trinity Transport,   10380 N Ambassador Dr,   Ste 102,   Kansas City MO 64153-1499
518095784      +Triple K Fleet Svc Inc,   7800 Linglestown Rd,   Harrisburg PA 17112-9391
518095785       Triple S Inc,   Po Box 71548,   San Juan PR 00936-8648
518095786      +Triple S Sporting,   325 Creekside Dr,   Amherst NY 14228-2073
518095787      +Tristate Camera Exchange,   Sam Jacobi Claims Dept,   150 Sullivan St,   Brooklin NY 11231-1113
518095789      +Tristate Loadmaster Inc,   Po Box 245,   Downingtown PA 19335-0245
518095790      +Triton Fleet Svc Inc,   Kyle,   350 Walcott St,   Pawtucket RI 02860-3247
518095791      +Triumph Plastics,   James Collins,   99 Bartley Flanders Rd,   Flanders NJ 07836-9642
518095792      +Trividia Manufacturing,   James Smith,   89 Bridge St,   Lancaster NH 03584-3103
518095793      +Triweld Indinc,   65 South Second St,   Bay Shore NY 11706-1001
518095797       Trombold Equipment,   Claims Dept,   Po Box 897,   Mars PA 16046-0897
518095798      +Trooper Foods,   9602 Glenwood Rd,   Brooklyn NY 11236-2632
518095799       Trophy Nut,   Lori Baker,   320 N Second St,   Tipp City OH 45371-1912
518095800       Trover Solutions Inc As Sub,   Samsung Fire And Marine,   Po Box 36220,
                Louisville KY 40233-6220
518095802      +Troy Behm,   207 Southeast Dr,   Hamburg PA 19526-8337
518095803      +Troy Container Lines,   27 West St,   Wall St Corp Center,   Red Bank NJ 07701-1169
518095805      +Tru Arc,   1535 Northwood Dr,   Salisbury MD 21801-3301
518232895      +Truchan Iii, Daniel,   Director Of Operations,   Walt Whitman Shops,
                160 Walt Whitman Rd Ste 1101,   Huntington Station, NY 11746-4160
518095806      +Truck Center Inc,   120 Universal Dr,   North Haven CT 06473-3630
518095807       Truck Enterprises Inc,   Ann Welton,   8900 Burge Ave,   Richmond VA 23237-2962
518095808      +Truck Enterprises Roanoke Inc,   4700 Kenworth Rd,   Roanoke VA 24019-3048
518095809      +Truck It Away Assoc Lp,   945 Summit Ave,   Bronx NY 10452-5001
518095810      +Truck King International,   Lou,   191 Cabot St,   West Babylon NY 11704-1101
518095811      +Truck Lite Co Llc,   Julie Oakes,   310 E Elmwood Ave,   Falconer NY 14733-1421
518095813      +Truck Tire Svc Corp,   Lawrence J Townsend,   Po Box 1265,   Saugus MA 01906-0565
518095814      +Truck-lite Co Llc,   Marcia Bretz-accounting,   310 E Elmwood Ave,   Falconer NY 14733-1421
518095815      +Truckdrivercom,   3700 Westport Ave,   2519,   Sioux Falls SC 57106-6360
518095816      +Truckers America Llc,   P O Box 1052,   North Kingstown RI 02852-0615
518095817       Truckpro Inc,   29787 Network Pl,   Chicago IL 60673-1284
518095826      +Trust Account Of Court Officer,   John H Franklinct Officer,   P O Box 39,
                Somerdale NJ 08083-0039
518095827      +Trust Account Of Mcmickle,   Kurey And Branch Llp,   200 South Main St,
                Alpharetta GA 30009-1914
518095828       Trustpoint Reporting,   Po Box 101920,   Atlanta GA 30392-1920
518095829       Tsg,   350 Town Ctr Ave,   Ste 201,   Suwanee GA 30024-6914
518095830       Tsg Llc,   Jonathan Stephens,   1130 King Georges Post Rd,   Edison NJ 08837-3731
518095832      +Tsw Automation Inc,   6301 Robertson Ave,   Nashville TN 37209-1748
518095833      +Ttec Usa,   Angel Ogando,   11555 Route 62,   North Collins NY 14111-9607
518095834      +Tts Svc Inc,   515 Bay St,   Po Box 600,   St.johnsbury VT 05819-0600
518095849      +Tulpehocken Spring Water,   750 Point Township Dr,   Northumberland PA 17857-8885
518095850      +Tuminos Towing Inc,   37 Emerson St,   Ridgefield Park NJ 07660-2008
518095856       Turkey Hill Dairy In,   Alyssa Kennedy,   2601 River Rd,   Conestoga PA 17516-9327
518095857       Turkish Airlines,   Jfk Airport,   Jamaica NY 11430
518095869      +Turtle And Hughes,   Melanie Sciarrillo,   188 Foothill Rd,   Bridgewater NJ 08807-3076
518095868      +Turtle And Hughes,   Julie Press,   87 Union St,   New Haven CT 06511-5741
518095870      +Turtle And Hughes,   Jeff Johnston,   1000 Prime Pl,   Hauppauge NY 11788-4821
518095871      +Tuscan Wine Imports,   3794 Jefferson Blvd,   Virginia Beach VA 23455-1638
518095872      +Tutti Frutti,   Cargo Claims,   580 Lakest 7,   Shrewsbury MA 01545-4643
518095875      +Tw Cable Llc,   David Specht,   81 Executive Blvd,   Farmingdale NY 11735-4720
518232896      +Twilight Investigations Inc,   1360 Clifton Ave,   Pmb 225,   Clifton, NJ 07012-1453
518095879      +Twilight Investigations Inc,   1360 Clifton Ave 225,   Clifton NJ 07012-1453
518095880      +Twin Data Corp,   623 Eagle Rock Ave Unit 145,   West Orange NJ 07052-2948
518095881      +Twin Tier Paint,   Jeff Longwell,   1323 College Ave,   Elmira NY 14901-1133
518095882      +Twin Towing Inc,   35 Mill St,   Belleville NJ 07109-3050
518095883      +Twincraft Inc,   Angela Smith,   2 Tigan St,   Winooski VT 05404-1326
518095885      +Two Rivers Coffee,   Emily Denapoli,   101 Kentile Rd,   South Plainfield NJ 07080-4805
518095887       Tx Child Support Sdu,   Po Box 659791,   San Antonio TX 78265-9791
518095889      +Tyco Electronics,   Condata,   9830 West 190th St,   Mokena IL 60448-5602
518095888       Tyco Electronics,   Caitlin Nelson,   Po Box 3608,   Harrisburg PA 17105-3608
518095890      +Tyco Healthcare,   Condata Global,   9830 West 190th St Ste M,   Mokena IL 60448-5603
518095891       Tyco Integrated Security Llc,   Po Box 371967,   Pittsburgh PA 15250-7967
518095892      +Tydenbrooks,   Missy Hamer,   16036 Collection Ctr Dr,   Chicago IL 60693-0160
518095893      +Tyler Mason And Howard M Kahalas,   Pc As Atty,   6 Beacon St Ste 1020,   Boston MA 02108-3816
518095897       Tytan International,   Raymond Rodriguez,   801 Carpenters Crossing,   Folcroft PA 19032-2020
518095898      +U K O Logis,   145-02 156th St,   Jamaica NY 11434-4208
518095899      +U P Special Delivery Inc,   Po Box 78914,   Milwaukee WI 53278-8914
518095900       U Pol,   Roberta Allen,   108 Commerce Way,   Stockertown PA 18083
518095901      +U S Dept Of Treasury,   Debt Management Svc,   Pos Office Box 979101,   St Louis MO 63197-9000
518095902      +U S Special Delivery,   Tracy Brolin,   Po Box 207,   Iron Mountain MI 49801-0207
518095904       Uc Coating Corp,   Paulette Welker,   Po Box 1066,   Buffalo NY 14215-6066
518095905      +Ucb Logistics Inc,   19401 S Main St 102,   Gardena CA 90248-4634
```

```
518095907   +Ufcw Local 23,   Katie Kaufman,   345 Southpointe Blvd,   Canonsburg PA 15317-8571
518095908   +Ufp Technologies,   Acct Payable,   100 Hale Str,   Newburyport MA 01950-3504
518095911   +Ugl,   Ann Golden,   1396 Jefferson Ave,   Dunmore PA 18509-2415
518095913    Uic Inc,   Po Box 56007,   Monteverde FL 34756
518095919   +Ultimate Pest Control Of,   Monroe County,   52a Holworthy St,   Rochester NY 14606-1313
518095920   +Ultimate Physical Therapy Llc,   922 Main St,   Paterson NJ 07503-2602
518095921    Ultra Seating Co Inc,   Donna Rishel,   Vice President Finance,   Po Box 737,
              Somerset PA 15501-0737
518095922   +Ultra Towing And Transport,   Main,   3340 Leonardtown Rd,   Waldorf MD 20601-3623
518095923   +Ultra Wash Of Philadelphia Inc,   Susan Jelesiewicz,   Owner,   P O Box 1130,
              N Cape May NJ 08204-8130
518095925   +Umbra Management Ltd,   Lindsey Atkins,   180 Pleasant St Ste 2,   Easthampton MA 01027-1297
518095928   +Unbeatable Sales,   195 Lehigh Ave,   Ste 5,   Lakewood NJ 08701-4555
518095929   +Unbeatablesalecom,   Avi Perlstein,   195 Lehigh Ave Ste 5,   Lakewood NJ 08701-4555
518095930   +Uncle Anthonys Cookies,   Anthony Passaro,   1069 Main St,   Holbrook NY 11741-1618
518095931    Uncommon Carrier Inc,   Reliable Product,   40 Campus Dr,   Kearny NJ 07032-6511
518095932   +Uncommon Logistics Inc,   Jennifer Caraballo,   40 Campus Dr,   Kearny NJ 07032-6511
518095933   +Underland Architectural System,   20318 S Torrence Ave,   Lynnwood IL 60411-7600
518095934    Underwood Electrical Contract,   Wayne Underwood,   1804 Cherry Hill Rd,
              Dumfries VA 22026-2933
518095937    Unemployment Compensation Div,   Wv Bureau Of Employment,   Po Box 106,
              Charleston WV 25321-0106
518095938   +Ungerman Electric Inc,   Ungerman,   395 Sheridan Ave,   Albany NY 12206-2919
518095939   +Uni Urgent Care Center,   11236 Robinwood Dr Ste 101,   Hagerstown MD 21742-6800
518095940    Unicarriers Americas Corp,   Cindi Krogfoss,   Supervisor Cash Management,   P O Box 70700,
              Chicago IL 60673-0700
518095941   +Unicom Systems Inc,   15535 San Fernando Mission,   Unicom Plaza Ste 310,
              Mission Hills CA 91345-1343
518095942   +Unicorn Shipping Line,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518095943   +Unifirst Corp,   Po Box 650481,   Dallas TX 75265-0481
518095944  ##+Unifirst First Aid,   4159 Shoreline Dr,   St Louis MO 63045-1217
518095945    Uniform Intermodal Interchange,   Agreement,   Po Box 79445,   Baltimore MD 21279-0445
518095946    Union Beer Dist,   Alicia Tasch,   1213 Grand St,   Brooklyn NY 11211-1800
518095947   +Union County Sheriff's Office,   Garnishments,   10 Elizabethtown Plz,
              Elizabeth NJ 07202-3451
518095948   +Union Hospital Cecil County,   106 Bow St,   Elkton, MD 21921-5596
518095949   +Union Specialties Inc,   Dianne Braley,   3 Malcolm Hoyt Dr,   Newburyport MA 01950-4017
518095950   +Unique Advertising,   90 13th Ave,   Ronkonkoma NY 11779-6818
518095951   +Unique Expediters Inc,   147-48 182nd St,   Springfield Gardens NY 11413-4021
518095952    Unique Industries,   William Barry,   4750 League Island Blvd,   Philadelphia PA 19112-1222
518095955   +Unishippers,   Pamela Stewart,   4225 30th Ave S,   Moorhead MN 56560-6024
518095954   +Unishippers,   Maria Pizzo,   7309 Airport Rd,   Bath PA 18014-8808
518095953    Unishippers,   81-28 Margaret Pl,   Glendale NY 11385-8545
518095956    Unishippers Central,   Po Box 6047,   Kennewick WA 99336-0047
518095957   +Unisource,   Data Freight Inc,   907 Ne Colbern Rd,   Lees Summit MO 64086-5471
518095958    Unisource Shipping,   Esty Scheartz Raizy Baum,   4711 Fort Hamilton Pkwy,
              Brooklyn NY 11219-2927
518095959   +Unistrut,   Jonathan Schanne,   128 Sycamore St,   Buffalo NY 14204-1448
518095960   +United Ac Refrigeration,   Plumbing And Heating Inc,   299 Washington St,
              Newburgh NY 12550-5432
518095961   +United Aluminum Corp,   Claims Dept,   100 United Dr,   North Haven CT 06473-3218
518232897   +United Builders Supply,   30 Oak St,   Westerly, RI 02891-1759
518095962    United Business Systems,   316 Seneca St,   Buffalo NY 14204-2056
518095964    United Cargo,   Ewr Airport,   Newark NJ 07114
518095964   +United Citrus,   Clare Marchese,   185 Constitution Dr,   Taunton MA 02780-7388
518095965    United Commercial Supply,   Jacqueline Boff,   6348 Library Rd,   South Park PA 15129-8550
518095966    United Electric Supply,   Claims Dept,   12045 Trade Zone Ct,   Waldorf MD 20601-3501
518095967   +United Express Lines Inc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
              Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518095968   +United Express Solar Llc,   P O Box 6031,   Elizabeth NJ 07207-6031
518095969   +United Fiberglass Of America,   2145 Airpark Dr,   Springfield OH 45502-7931
518095970    United Foods Corp,   Kelly Gonzci,   Po Box 188,   Milltown NJ 08850-0188
518095971    United Gilsonite Lab,   Kathy Metschulat,   1396 Jefferson Ave,   Dunmore PA 18509-2415
518051496   +United HealthCare Services, Inc.,   c/o Shipman & Goodwin LLP,   One Constitution Plaza,
              Hartford, CT 06103-1803
518095972    United Healthcare,   22703 Network Pl,   Chicago, IL 60673-1227
518095973   +United Healthcare Insurance Co,   450 Columbus Blvd,   Hartford CT 06103-1835
518095974    United Industries,   Lisa Hoffman,   1900 E Central Ave,   Bentonville AR 72712-5611
518095975   +United Mechanical Resources,   Main,   125 Research Pkwy,   Meriden CT 06450-7124
518095976   +United Motor Parts Inc,   1130 Teaneck Rd,   Teaneck NJ 07666-4895
518095977   +United Packaging Supply,   United,   102 Wharton Rd,   Bristol PA 19007-1622
518095981    United Refrigeration,   Joe Scafiro,   1601 John Tipton Blvd,   Pennsauken NJ 08110-2317
518095980    United Refrigeration,   Todd Ewing,   301 N Black Horse Pike,   Mount Ephraim NJ 08059-1314
518095978   +United Refrigeration,   96 Commerce Way,   Woburn MA 01801-1008
518095979    United Refrigeration,   Michelle Wood,   230 John Hancock Rd,   Taunton MA 02780-7320
518095983    United Restaurant Equipment,   George Zaharoolis,   1 Executive Pk Dr,
              North Billerica MA 01862-1318
518095984   +United Shippers Alliance,   6371 Riverside Dr,   Ste 110,   Dublin OH 43017-5446
518095986   +United States Fire Insurance Co,   305 Madison Ave,   Morristown NJ 07960-6117
518095987   +United States Gypsum Co,   Billie Rodriguez,   550 West Adams 15th Fl,   Chicago IL 60661-3678
```

```
518095990       United Stationers,   Data 2 Logistics,   Po Box 6105,   Fort Myers FL 33906
518095991       United Stationers,   Marie Mateja,   810 Kimberly Dr,   Carol Stream IL 60188-1875
518095989       United Stationers,   Barbara Dasch,   7441 Candlewood Rd,   Hanover MD 21076-3102
518095988      +United Stationers,   Trans Audit,   11 Marshall Rd Ste 2d,   Wappingers Falls NY 12590-4123
518095992      +United Transportation,   1500 Country Rd 517,   Ste 305,   Hackettstown NJ 07840-2717
518095993       Unither Manu Inc,   Debra Felton,   331 Clay Rd Dock 1,   Rochester NY 14623-3226
518095995       Unitil Concord Electric Co,   6 Liberty Lane West,   Hampton NH 03842-1720
518095994       Unitil Concord Electric Co,   Po Box 981010,   Boston MA 02298-1010
518095996      +Unitrans Consolidated Inc,   Cargo Claims,   1030 W Irving Pk Rd,   Bensenville IL 60106-1814
518095999      +Univar Usa Inc,   Williams And Associates,   405 E 78th St,   Bloomington MN 55420-1299
518095997      +Univar Usa Inc,   Theresa L Hensel,   3709 River Rd,   Tonawanda NY 14150-6507
518095998       Univar Usa Inc,   627 Sugar Run Rd,   Altoona PA 16601-7920
518096001       Univar Usa Inc,   Amer Truck And Rail,   Po Box 278,   North Little Rock AR 72115-0278
518096000       Univar Usa Inc,   Mike Wiley,   8500 W 68th St,   Bedford Park IL 60501-1844
518232898      +Universal Broaching Inc,   1203 Pagni Dr,   Elk Grove Village, IL 60007-6604
518096002      #+Universal Drilling,   974 N Du Page Ave,   Lombard IL 60148-1244
518096003       Universal Filing Systems Inc,   Irma Martinez Ocasio,   P O Box 3923,   Guaynabo PR 00970-3923
518096004       Universal Joint Serv And Supply,   Main,   166 Route 17,   Rutherford NJ 07070
518096005      +Universal Logistics Solutions,   International Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518096006      +Universal Shipping,   Cts,   1915 Vaughn Rd,   Kennesaw GA 30144-4579
518096007      +Universal Trading Inc,   1359 N Meacham Rd,   Schaumburg IL 60173-4805
518096008       Universal Traffic Svc,   Po Box 888470,   Grand Rapids MI 49588-8470
518096009      +University Emergency Med,   Po Box 9484,   Providence RI 02940-9484
518096010      +University Of Maryland,   Hartford Memorial Hospital,   P O Box 418701,   Boston MA 02241-8701
518096011      +University Of Pa Health System,   Accts Payable,   Po Box 60256,   Philadelphia PA 19102-0256
518096012       University Of Rochester,   Medical Center,   P O Box 382096,   Pittsburgh PA 15251-8096
518096013      +University Of Texas At Dallas,   Candace Dominickm S Wt1l,   800w Campbell Rd,
                 Richardson TX 75080-3021
518096014      +University Of The Sciences,   Brian Smeltzer,   4140 Woodland  Ave,
                 Philadelphia PA 19104-4546
518096015       University Of Virginia,   Oplrm,   P O Box 400205,   Charlottesville VA 22904-4205
518096016      +University Orthopedics Of Ny,   P O Box 5159,   Long Island City NY 11105-5159
518096017       University Radiology Group,   Po 371863,   Pittsburg PA 15250-7863
518096018       University Wire Co,   198 Fenwick Dr,   Port Matilda PA 16870-7533
518096019      +Unknown,   375 Bog Hollow Rd,   Wassaic NY 12592-2530
518232903      +Unknown Name,   221 Hallene Rd,   Warwick, RI 02886-2449
518232897      +Unknown Name,   512 Walnut St,   Ridgefield, NJ 07657-1823
518232902      +Unknown Name,   4501 S Laburnan Ave,   Richmond, VA 23231-2482
518232901       Unknown Name,   1200 Indian Creek Ct,   Beltsville, MD 20705
518232900      +Unknown Name,   1170 Kings Hwy Bldg 13,   King George, VA 22485-6541
518096020      +Unwin Overhead Doors Inc,   657 Meadow St,   Chicopee MA 01013-1819
518096022      +Unyson Logistics,   Connie Navarrete,   B Jones,   1801 Park 270 Dr  Ste 500,
                 Saint Louis MO 63146-4015
518096021      +Unyson Logistics,   Brittany Jones,   36258 Treasury Ctr,   Chicago IL 60694-6200
518096023      +Upaco Adhesives,   Vqlane Redmond,   4105 Castlewood Rd,   Richmond VA 23234-2707
518096024       Update International,   Linda Yuan,   5801 S Boyle Ave,   Los Angeles CA 90058-3926
518096025      +Upmc Emergency Medicine Inc,   Po Box 371601,   Pittsburg PA 15251-0001
518096026       Upmc Physician Svc,   Po Box 371472,   Pittsburg PA 15250-7472
518096028       Upper Chesapeake Emerg Help,   Po Box 37810,   Philadelphia PA 19101-0110
518096029      +Upper Valley Press,   Kevin Shelton,   Po Box 459,   North Haverhill NH 03774-0459
518096031      +Ups,   Accnts Payable Dept,   2240 Outer Loop,   2nd Floor,   Louisville KY 40219-3565
518096032       Ups - Scs Claims,   Larry Johnson,   35 Glenlake Parkway Ste 320,   Atlanta GA 30328-3475
518096033      +Ups Cargo Claims Accounting,   700 Keystone Industrial,   Dunmore PA 18512-1529
518096034      +Upscia Cargo Claims Subrogate,   Claims Dept,   Po Box 100458,   Fort Worth TX 76185-0458
518096035      +Upstate Equipment Co Inc,   1417 Crane St,   Schenectady NY 12303-1805
518096036      +Upstate Piping Products,   Bob La Fountain,   Po Box 321,   Waterford NY 12188-0321
518096037      +Upstate Refractory,   Echo Global,   600 W Chicago Ave Ste 725,   Chicago IL 60654-2522
518096038      +Upstate Thermo King,   1023 Buffalo Rd,   Rochester NY 14624-1888
518096047      +Us Boiler Co Inc,   Nexterus Inc,   802 Far Hills Dr,   New Freedom PA 17349-8428
518096048      +Us Chocolate,   Claims Dept,   4801 1st Ave,   Brooklyn NY 11232-4208
518096049       Us Dept Of Education,   Po Box 105081,   Atlanta GA 30348-5081
518096050      +Us Dept Of Labor,   200 Constitution Ave Nw,   Washington DC 20210-0001
518096053      +Us Dept Of Labor Osha,   Osha Region 3,   The Curtis Center Ste 740 West,
                 170 S Independence Mall West,   Philadelphia PA 19106-3323
518096051      +Us Dept Of Labor Osha,   Osha Region 1,   Jfk Federal Building Room E340,   Boston MA 02203
518096052      +Us Dept Of Labor Osha,   Osha Region 2,   201 Varick St Room 670,   New York NY 10014-7444
518096054       Us Environmental Protection,   Agency,   P O Box 979077,   St Louis MO 63197-9000
518096055      +Us Foods Ces,   Allison Ellinghuysen,   Po Box 64177,   Saint Paul MN 55164-0177
518096057      +Us Healthworks Medical Group,   Of New Jersey Pc,   Po Box 404490,   Atlanta GA 30384-4490
518096056       Us Healthworks Medical Group,   Po Box 404490,   Atlanta GA 30384-4490
518096058      +Us Logistics,   350 Benigno Blvd,   Bellmawr NJ 08031-2512
518096059      +Us Medgroup Pa Pc,   Po Box 8960,   Elkridge, MD 21075-8960
518096060       Us Nonwovens,   Stephanie Toro,   360 Moreland Rd,   Commack NY 11725-5707
518096061      +Us Pavement Svc Inc,   Sian Strobridge,   39 Industrial Pkwy,   Woburn MA 01801-1944
518096062      +Us Polychem,   Maryanne Mc Carthy,   584 Chestnut Ridge Rd,   Chestnut Ridge NY 10977-5646
518096063      +Us Postal Service hasler,   Cmrs-tms,   Po Box 7247-0217,   Philadelphia PA 19170-0217
518096064      +Us Premium Finance,   Diana Lee,   P O Box 630035,   Cincinnati OH 45263-0035
518096065      +Us Prosthetics Trubyte,   Kathy Krebs,   470 W College Ave,   York PA 17401-3810
518096066      +Us Regional Ii Of Nj Dba,   Worknet Obom,   Po Box 827929,   Philadelphia, PA 19182-7929
518096067       Us Security Associates Inc,   Diana Lee,   Po Box 931703,   Atlanta GA 31193-0647
```

```
518096068    +Us Supply,   Laurie Sullivan,   P O Box 367,   W. Conshohocken PA 19428-0367
518096069     Us Truck Parts And Svc,   231 St Nicholas Ave,   So Plainfield NJ 07080-1809
518096070    +Usa Bluebook,   Marnika Gordon,   3781 Burwood Dr,   Waukegan IL 60085-9101
518096071     Usaa - Sub For Larry K Wallace,   Subrogation Dept,   Po Box 659476,
              San Antonio TX 78265-9476
518096072     Usaa As Sub For Steven R Simon,   Subrogation Dept,   Po Box 659476,
              San Antonio TX 78265-9476
518096073     Usaa As Sub Of Henry Bones,   Usaa Subrogation Dept,   Po Box 659476,
              San Antonio TX 78265-9476
518096074     Usaa As Sub Of Kimberly Sue,   Edwards,   Subro Dept,   Pob 659479,   San Antonio TX 78265 9476
518096075     Usaa As Subrogee Of,   Richard H Newkirk Subro Dept,   Po Box 659476,
              San Antonio TX 78265-9476
518096076     Usaa As Subrogee Of Jason Luo,   Subrogation Dept,   Po Box 659476,   San Antonio TX 78265-9476
518096077    +Usaa Aso David Marcus Orohena,   9800 Fredericksburg Rd,   San Antoinio TX 78288-0002
518096078     Usaa Aso Thomas R Brandewiede,   Subrogation Dept,   Po Box 659476,   San Antonio TX 78265-9476
518096080    +Usaa Ins Co,   Kimberly Menchaca,   Po Box 33490,   San Antonio TX 78265-3490
518096079    +Usaa Ins Co,   Chad Smith Subro Dept,   Po Box 659476,   San Antonio TX 78265-9476
518096081    +Usaa Ins Co,   Kimberly Pintirshc Subro,   Po Box 659476,   San Antonio TX 78265-9476
518232904    +Usaa Insurance Subrogation,   Po Box 659476,   San Antonio, TX 78265-9476
518232905    +Usaa Insurance Subrogee For Erika Opfell,   9800 Fredericksburg Rd,
              San Antonio, TX 78288-0002
518096082     Usaa Subrogation Dept As Sub,   Of Adrian S Washington,   Po Box 659476,
              San Antonio TX 78265-9476
518096083     Usaa Subrogation Dept As Sub,   Of Michael J Cuddy,   Po Box 659476,
              San Antonio TX 78265-9476
518096084    +Usesi Inc,   Claims Dept,   701 Middle St,   Middletown CT 06457-1547
518096085    +Usesi Us Electrical,   Bruce Caya,   100 Campanelli Pkwy,   Stoughton MA 02072-3788
518096086    +Usherwood Copier Products,   1005 West Fayette St,   Syracuse NY 13204-2861
518096087    +Usupfitters Inlad Truck And,   Van Equipment,   2918 Ritchie Rd,
              District Heights MD 20747-3751
518096088    +Ut Freight Svc Usa Ltd,   161-15 Rockaway Blvd,   Ste 219,   Jamaica NY 11434-5136
518096089    +Uti Transport Solutions,   Gabrielle Ervin,   Po Box 1685,   Medford OR 97501-0130
518096090    +Uti Worldwide,   230-39 International Airport,   Center Boulevard Ste 1000,
              Springfield Gardens NY 11413-4104
518096091    +Utica General Truck Co Inc,   Dba Utica General Peterbilt,   5636 Horation St,
              Utica NY 13502-1467
518096092    +Utica Valley Elec,   Kathy Buckley,   Po Box 230,   Yorkville NY 13495-0230
518096093     Utica Valley Electric,   Kathy Buckley Claims Dept,   Po Box 230,   Yorkville NY 13495-0230
518096094    +Utility Mfg,   Steve Shuster,   700 Main St,   Westbury NY 11590-5020
518096095    +Utility Trailer Sales Of,   New Jersey Inc,   589 Nassau St,   North Brunswick NJ 08902-2938
518096096    +Uts,   Universal Traffic,   Po Box 888470,   Grand Rapids MI 49588-8470
518096099    +V And M Towing,   81 Berkley Pk Rd,   Reading PA 19605-9264
518096100    +V Billing Experts,   230-32 57th Road,   Oakland Gardens NY 11364-2023
518096101    +V Eugene Kilmore Jr Md,   Kilmore Eye Associates,   890 Century Dr,
              Mechanicsburg PA 17055-4375
518096238   ++VENGROFF WILLIAMS INC,   PO BOX 4155,   SARASOTA FL 34230-4155
             (address filed with court: Vengroff Williams Inc,   2211 Fruitville Rd,   Sarasota FL 34237)
518096324  ++++VILLAGE COURT OF GREAT NECK,   PO BOX 220440,   GREAT NECK NY 11022-0440
             (address filed with court: Village Court Of Great Neck,   Plaza Po Box 440,
              Great Neck NY 11022)
518096390   ++VITAL RECORDS INC,   P O BOX 688,   FLAGTOWN NJ 08821-0688
             (address filed with court: Vital Records Inc,   563 New Ctr Rd,   Po Box 688,
              Flagtown NJ 08821)
518138556    +VW Credit Leasing, Ltd,   c/o VW Credit, Inc.,   PO Box 9013,   Addison, Texas 75001-9013
518096102     Va Stone And Brick Designs,   Darren Lucas,   1709 N Lee Hwy,   Pulaski VA 24301-2203
518232906    +Vachawski, Anna,   2 Canyon Dr,   Coventry, RI 02816-7700
518232907    +Vacuum, Shop,   10 Mcfadden Rd,   Easton, PA 18045-7817
518096105    +Vag Inc,   7460 Lancaster Pike,   Ste 4,   Hockessin DE 19707-9276
518096116    +Valentina Gonzalez And,   Herschel Kulefsky Esq As Atty,   111 John St   Ste 1230,
              New York NY 10038-0076
518096121    +Valerias Cleaning And Care Llc,   401 Buttonwood St Apt B,   Delanco NJ 08075-4415
518096129     Valley Ag And Turf,   5809 William Penn Way,   Mifflintown PA 17059-7356
518096127     Valley Ag And Turf,   2818 Earlystown Rd,   Centre Hall PA 16828-9108
518096128    #Valley Ag And Turf,   John Deere Dealer,   817 Tobias Rd,   Halifax PA 17032-9422
518096130     Valley Ag And Turf,   John Deere Dealer,   141 Dyers Ln,   Watsontown PA 17777
518096131   ##+Valley Fire Protection Svc,   101 North Raddant Rd,   Batavia IL 60510-2203
518096132    +Valley Forge Insurance Co,   Aso Mtg  Claim E3853555,   Po Box 956692,
              St. Louis MO 63195-6692
518096133    +Valley Hino Truck Inc,   Dba Valley Isuzu Truck,   5025 Gateway Dr,   Medina OH 44256-7929
518096134     Valley Lighting,   Bob Larmore,   601-u N Hammonds Ferry Rd,   Linthicum Height MD 21090-1321
518096135    +Valley Malt,   Andrea Stanley,   27 Middle St,   Hadley MA 01035-9702
518096136    +Valley Power Inc,   850 Davisville Rd,   Willow Grove PA 19090-1521
518096137    +Valley Restaurant Equipment,   Claims Dept,   542 E Main St,   Little Falls NY 13365-1423
518096138    +Valley Tire Co Inc,   1002 Arentzen Blvd,   Charleroi PA 15022-1003
518096139    +Valley Tire Inc,   4401 Stoutfield S Dr,   Indianapolis IN 46241-4062
518096140    +Valley View Auto Center,   Main,   1736 W Main St,   Ephrata PA 17522-1105
518096141     Value Part,   Susan Harriman,   5375 Wegman Dr,   Valley City OH 44280-9700
518096142    +Valuepart,   259 Industrial Blvd,   Rincon GA 31326-3306
518096145     Valvoline,   Lindsay Montgomery,   100 Valvoline Way,   Lexington KY 40509-2714
518096146    +Valvoline Llc,   Transaudit Ste 2d,   11 Marshall Rd,   Wappingers Falls NY 12590-4123
```

```
518096147     Valvoline Llc,  Leeza Prather,  P O Box 360155,  Pittsburgh PA 15251-6155
518096148     +Van Air,  Po Box 62744,  Baltimore MD 21264-2744
518096149     +Van Auken Express Inc,  Lena M Savino,  Po Box 339,  Greenville NY 12083-0339
518096151     Van Brunt And Son Inc,  John M Barry,  7 Apple Ln,  Califon NJ 07830-3122
518096152     +Van Eerden Coating Co Llc,  Glenn Van Eerden,  Po Box 206,  Fort Washington PA 19034-0206
518096157     +Van Wick Window Fashions Inc,  Marty Lamm,  21-27 Borden Ave,
              Long Island City NY 11101-4519
518096160     +Vance Retail Llc,  Deb Knittel,  4250 Alum Creek Dr,  Obetz OH 43207-4517
518096168     +Vanguard,  300 Middlesex Ave,  Carteret NJ 07008-3479
518096169     +Vanguard,  C T S,  1915 Vaughn Rd,  Kennesaw GA 30144-4579
518096170     +Vanguard Cleaning Systems,  Mary Alice Shupp,  Of Cincinnati,  7370 Kingsgate Way Ste H,
              West Chester OH 45069-2486
518096171     +Vanguard Logistics Svc,  Gary Lyons  Suite 200,  5000 Airport Plz Dr,
              Long Beach CA 90815-1271
518096179     +Vapco Inc,  Thomas Mac Neil,  51 S Canal St,  Lawrence MA 01843-1500
518096180     Varco,  7489 Mason King Ct,  Manassas VA 20109-5220
518232908     +Vaughn, Belinda Levern,  111 Paterson Ave,  Hoboken, NJ 07030-6012
518096205     +Vcmr Truck Svc,  6 Bower St,  Linden NJ 07036-2614
518096206     +Vdot-violation Porcessing Cntr,  P O Box 1234,  Clifton Forge VA 24422-0724
518096207     +Vecenie Dist Co,  Janine Vecenie,  140 North Ave,  Pittsburgh PA 15209-2572
518096208     +Veconinter Usa Llc,  7205 Nw 19th St,  Ste 303,  Miami FL 33126-1229
518096210     Veeco Holdings,  Aurora Lorenzo,  6801 West Side Ave,  North Bergen NJ 07047-6441
518096211     +Veeco Sundance Logistics,  Angel Ogando,  6801 West Side Ave,  North Bergen NJ 07047-6441
518096212     +Veeco Svc Inc,  6801 West Side Ave,  North Bergen NJ 07047-6441
518096226     Velazquez, Salvador,  Address Intentionally Omitted
518096227     +Velcro Usa,  Tech Logistics,  300 Elm St Unit 1,  Manchester NH 03101-2701
518096228     +Velcro Usa Inc,  Tech Logistics,  300 Elm St Unit 1,  Milford NH 03055-4715
518096233     Velux,  Karen Averill,  754 Rainbow Rd Ste A,  Windsor CT 06095-1004
518096234     Velux America Inc,  Karen Averill,  754 Rainbow Rd Ste A,  Windsor CT 06095-1004
518096235     Velux America Inc,  Shane Newbauers,  80 13th Ave Unit 3b,  Ronkonkoma NY 11779-6812
518096237     +Vengrof Williams Inc As Subro,  Of State Farm Ins And Paola Vega,  Po Box 4155,
              Sarasota FL 34230-4155
518096240     Ventana Usa,  David Zack,  6001 Enterprise Dr,  Export PA 15632-8969
518096248     +Verdant Field,  1702 Hempstead Rd,  Ste 102,  Lancaster PA 17601-6706
518096251     +Verdictsearch,  755 Wavely Ave Ste 306,  Holtsville NY 11742-1125
518096253     +Verisma Systems Inc,  P O Box 556,  Pueblo CO 81002-0556
518096254     Veritext Corp,  P O Box 71303,  Chicago IL 60694-1303
518096255     +Veritiv,  Ronald Nelson,  3 Charles Blvd,  Guilderland NY 12084-9512
518096256     +Veritiv,  Chad Lichliter,  6600 Governors Lake Pkwy,  Norcross GA 30071-1114
518096257     Veritiv,  Chad Lichliter,  3091 Governors Lake Dr,  Norcross GA 30071-1143
518096258     Veritiv,  Tina Bonds,  2201 Reeves Rd,  Plainfield IN 46168-5683
518096259     +Veritiv  Data Freigh,  907 Ne Colbern Rd,  Lees Summit MO 64086-5471
518096260     Veritiv Corp,  Debbie Smith,  5786 Collett Rd,  Farmington NY 14425-9536
518096266     +Verizon,  Mark Pollick Attorney,  3525 Del Mar Heights Rd 769,  San Diego CA 92130-2199
518096264     +Verizon,  Law Office Of R S Pudge,  M Kennedy,  Po Box 60872,  Oklahoma City OK 73146-0872
518096267     +Verizon  Cmr Claims Dept,  726 W Sheridan,  Oklahoma City OK 73102-2412
518096268     +Verizon C O Cmr Claims Dept,  Po Box 60553,  Oklahoma City OK 73146-0553
518096269     +Verizon Cmr Claims Dept,  Po Box 60553,  Oklahoma City OK 73146-0553
518232909     +Verizon Communications,  Corporate Office,  13101 Columbia Pike,
              Silver Springs, MD 20904-5248
518096272     +Verma Woodly-laverne,  335 Beach 54th St,  Far Rockaway NY 11692-1749
518096273     +Vermont Agency Of Natural Resources,  Executive Office Of Governor,  Peter Shumlin,
              109 State St,  Montpelier VT 05609-0002
518096274     Vermont Attorney General,  Tj Donovan,  Pavillion Office Bldg,  109 State St,
              Montpelier VT 05609-1001
518096275     +Vermont Country,  Carol Abbenzeller,  401 Innovation Dr,  North Clarendon VT 05759-9230
518096276     Vermont Dept Of Employment And Labor,  Po Box 488,  Montpelier VT 05601-0488
518096277     +Vermont Dept Of Labor And Industry,  Commissioner,  National Life Bldg Drawer 20,
              Montpelier, VT 05620-0001
518096280     Vermont Dept Of Taxes,  Sales Tax,  Po Box 1881,  Montpelier VT 05601-1881
518096283     +Vermont Elevator Inspection,  Svc Inc,  8 Pvt Dunnack Dr,  W. Topsham VT 05086-9794
518096284     Vermont Gas Systems Inc,  Payment Processing Center,  Po Box 22082,  Albany NY 12201-2082
518096286     +Vermont Mechanical Inc,  211 Blair Pk Rd,  P O Box 728,  Williston VT 05495-0728
518096287     +Vermont Occupational Safety And,  Health Administration Vosha,  Po Box 488,
              5 Green Mountain Dr,  Montpelier VT 05602-2708
518096288     Vermont Office Of The State Treasurer,  Unclaimed Property Division,  109 State St,  Fl 4,
              Montpellier VT 05609-6200
518096289     Vermont State Treasurer's,  Office Unclaimed Property Div,  109 State Street4th Fl,
              Montpelier VT 05609-6200
518096290     +Vermont Wine Merchants,  Jenn Clayton,  240 Battery St,  Burlington VT 05401-5214
518096292     Vernons Penn Supply,  Tony O'hare,  618 E State St,  Trenton NJ 08609-1104
518096294     +Versatex Building Products Llc,  400 Steel St,  Aliquippa PA 15001-5420
518096295     Vertellus,  Odeyssey Logistics,  4235 South Stream Blvd,  Charlotte NC 28217-4588
518096297     +Vertex China,  Claims Dept Qthompson,  1793 West 2nd St,  Pomona CA 91766-1253
518096296     Vertex China,  Quin Thompson,  30 Corporation Row,  Edison NJ 08817-6004
518096298     +Vertiv,  Transaudit Ste 2d,  11 Marshall Rd,  Wappingers Falls NY 12590-4123
518096302     Vfs Us Llc,  Jackie Inge,  North American Transaction Ser,  Po Box 7247-6171,
              Philadelphia PA 19170-6171
518096301     Vfs Us Llc,  North American Transaction Ser,  P O Box 7247-6171,  Philadelphia PA 19170-6171
518096300     +Vfs Us Llc,  Po Box 26131,  Greensboro NC 27402-6131
```

```
518096303   +Vi Sco Inc,   Gianluea Morrone,   85 Hazel St,   Glen Cove NY 11542-3691
518096304   +Vicente's Supermarket,   160 Pleasant St,   Brockton MA 02301-3842
518096308   +Victor Lopez,   Po Box 277,   Napanoch NY 12458-0277
518096309    Victor Vasquez,   205 Malcom Blvd,   Apt 1b,   Brooklyn NY 11221
518096312   +Vielka Almonte And Law Office,   Of Michael T Van Der Veen,   1219 Spruce St,
              Philadelphia PA 19107-5607
518096316    Vigon Intl Inc,   Lisa Shaughnessy,   146 Airport Rd,   East Stroudsburg PA 18301-9629
518096318   +Viking Client Svc Llc,   Po Box 59207,   Minneapolis MN 55459-0207
518096319   +Viking Termite And Pest Control,   Po Box 4070,   Warren NJ 07059-0070
518232910   +Villadiego, Sherry,   33 Robertson Ave,   Hawthorne, NJ 07506-1033
518096322    Village Candle,   Diane Levesque,   90 Spencer Dr Unit 2,   Wells ME 04090-5548
518096323   +Village Cannery Inc,   Claims Dept,   698 South Barre Rd,   Barre VT 05641-8108
518096325   +Village Forge Inc,   51 Industrial Dr,   Readville MA 02136-2355
518096326   +Village Hearth And Home Dist,   Daryl Letourneau,   196 Route 101 W,   Bedford NH 03110-5420
518096327   +Village Of Bollingbrook,   375 W Briarcliff Rd,   Bolingbrook IL 60440-3829
518096328   +Village Of Channahon,   Business License Renewal,   24555 S Navajo Dr,
              Channahon IL 60410-3334
518096329   +Village Of Elk Grove Village,   Finance Dept,   901 Wellington Ave,
              Elk Grove Village IL 60007-3456
518096330   +Village Of Fredonia Ems,   Po Box 90,   Danville PA 17821-0090
518096331   +Village Of Great Neck,   61 Baker Hill Rd,   Great Neck NY 11023-1510
518096332   +Village Of North Syracuse,   600 South Bay Rd,   North Syracuse NY 13212-3163
518096334    Village Of Summit,   Po Box 7732,   Carol Stream IL 60197-7732
518096336   +Village Treasurer,   One Depot Plaza,   Tarrytown NY 10591-3605
518096345   +Vima Melara Perez,   47 Junipter Rd Apt B,   Port Washington NY 11050-1451
518096346   +Vin Access Intl,   8 Snowberry Ct,   San Rafael CA 94901-1592
518096347   +Vin Distributors,   Andrei Birsan,   175 Circuit Ave Ste A,   West Springfield MA 01089-4014
518096349   +Vincent Cozzo,   560 South Rd,   E Greenwich RI 02818-1436
518096350   +Vincent Elias,   5060 North 7th St,   Philadelphia PA 19120-3104
518096351   +Vincent Oliveri,   1842 East 29th St,   Brooklyn NY 11229-2519
518096357   +Vineyard Creek,   Metro Logistics,   Po Box 730,   Speonk NY 11972-0730
518096360    Violation Processing Center,   Nj Ez Pass Violations,   Po Box 52005,   Newark NJ 07101-8205
518096361    Violations Bureau,   Po Box 480,   Lewiston ME 04243-0480
518096362   +Virginia Artesian Bottling,   Nick Brown,   4300 Spring Run Rd,   Mechanicsville VA 23116-6639
518096363   +Virginia Attorney General,   Mark R Herring,   202 North Ninth St,   Richmond VA 23219-3424
518096365   +Virginia Dare,   Jose Morales,   882 Third Ave 7th Fl,   Brooklyn NY 11232-1902
518096366   +Virginia Dept Of Agriculture,   And Consumer Svc,   Division Of Consumer Protection,
              102 Governor St,   Richmond VA 23219-3676
518096368   +Virginia Dept Of Labor And Industry,   Commissioner,   13 South Thirteenth St,
              Richmond VA 23219-4180
518096371   +Virginia Dept Of Taxation,   Voluntary Disclosure Program,   Po Box 5640,
              Richmond VA 23220-0640
518096374   +Virginia Dept Of Treasury,   Unclaimed Property Division,   101 North 14th St,
              Richmond VA 23219-3665
518096375    Virginia Dept Taxation,   Po Box 27407,   Richmond VA 23261-7407
518096376   +Virginia Employment Commission,   Po Box 1358,   Richmond VA 23218-1358
518096377    Virginia Gift Brands,   Dwane Morris,   1000 Dillard Dr,   Forest VA 24551-2760
518096378   +Virginia Occupational Safety And Health,   Vosh Headquarters Main Street Centre,
              600 East Main St Ste 207,   Richmond VA 23219-2430
518096379    Virginia Rubber Corp,   Chris Felt,   7489 Mason King Ct,   Manassas VA 20109-5220
518096381    Virginia Storage Systems,   James Bryant,   Po Box 5606,   Chesapeake VA 23324-0868
518096382    Virginia Tax,   Office Of Customer Svc,   Sales Tax,   Po Box 1115,   Richmond VA 23218-1115
518096383    Virginia Tractor,   John Deere Dealer,   10413 Dumfries Rd,   Manassas VA 20110-7959
518096384    Virtual Freight Inspections,   Don Barranco,   President,   Po Box 1106,
              Menomonee Falls WI 53052-1106
518096386    Vision Lighting Inc,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518096388   +Vista Underwriting Partners,   1400 N Providence Rd,   Building 2 Ste 4050,
              Media PA 19063-2058
518096389   +Visual Pak Logistics,   Bill Boylan Eric Tewes,   1909 S Waukegan Rd,   Waukegan IL 60085-6709
518096392    Vitamin World Store,   Dhl,   570 Polaris Pkwy,   Westerville OH 43082-7900
518096393    Vitec Viedo Com,   Lockbox 75040,   Charlotte NC 28275-0040
518096394    Vito Marcello Gourmet Food,   Jill Flint Barber,   Po Box 2232,   North Conway NH 03860-2232
518096396    Viz Pro Llc,   Victoria Clarke,   118 Colebrook River Rd,   Winsted CT 06098-2241
518096397   +Vml Ins Programs As Sub For,   The Town Of Leesburg,   Po Box 3239,   Glen Allen VA 23058-3239
518096400   +Vogt Warehouse,   Lori Hayward,   1440 W 8th St,   Cincinnati OH 45203-1009
518096401   +Vogt Warehouse,   Specialty Logistics Inc,   1440 W 8th St,   Cincinnati OH 45203-1009
518096403   +Volk Packaging Corp,   1lmorin St,   Biddeford ME 04005-4498
518096405   +Volodymyr Dudar,   1147 Chesworth Rd,   Philadelphia PA 19115-2024
518096406   +Volpe And Sons Automotive Inc,   806 South Main St,   Plantsville CT 06479-1539
518096408    Volvo Financial Svc,   Po Box 7247-0236,   Philadelphia PA 19170-0236
518096407   +Volvo Financial Svc,   David Stevens,   7025 Albert Pick Rd,   Ste 105,
              Greensboro NC 27409-9519
518096413    Vortek International,   19 Greentree Ln,   Chester NY 10918-4024
518096414   +Voss Brothers Sales,   John Deere Dealer,   10136 Sawmill Rd,   Powell OH 43065-7664
518096416   +Vp Logistics,   1909 S Waukegan Rd,   Waukegan IL 60085-6709
518096418   +Vp Supply Corp,   Cargo Claims Chris Baker,   Po Box 23868,   Rochester NY 14692-3868
518096417   +Vp Supply Corp,   Claims Dept Christine Baker,   3445 Winton Rd,   Rochester NY 14623-2950
518096419    Vt Agency Of Natural Resources,   Dep Environmental Conservation,
              Watershed Div Main Bldg 2nd Fl,   1 Nat'l Life Dr,   Montpelier VT 05620-3522
```

```
518096420      Vt Dept Of Environmental Conservation,   Commisioner's Office,   Alyssa B Schuren,
               1 National Life Dr Davis 2,   Montpelier VT 05620-3520
518096421     +Vt Wine Merchants,   Jennifer Clayton,   255 S Champlain,   Burlingotn VT 05401-7703
518096422     +Vulcan Corp,   Elaine Edwards,   2006 Northwestern Pkwy,   Louisville KY 40203-1000
518096423     +Vulcan Hart Co,   Mike Haas,   2006 Northwestern Pkwy,   Louisville KY 40203-1000
518096425     +Vuono And Gray Llc,   2310 Grant Bldg,   310 Grant St,   Pittsburgh PA 15219-2247
518096427      W N A Comet East Inc,   Igor Shevchenko,   6 Stuart Rd,   Chelmsford MA 01824-4108
518096428     +W Walsh Co Inc,   Main,   32 Walton St,   Attleboro MA 02703-1408
518096429     +W2 Logistics Inc,   1100 North Ellis St,   Bensenville IL 60106-1117
518096431      Wac Lighting,   Nina Chou,   44 Harbor Pk Dr,   Port Washington NY 11050-4652
518096432     +Wade Nesbitt,   Wade,   6694 Morningside Dr,   Lewis Center OH 43035-6057
518096438      Wageworks,   Po Box 870725,   Kansas City MO 64187-0725
518096439     +Wagner Madrid,   87 Harold St,   1st Floor,   Providence RI 02908-5420
518096442      Wagon Masters Inc,   Po Box 1390,   Scarborough ME 04070-1390
518096446     +Wakefern Food Corp,   Ann Sims Sf115,   236 Raritan Ctr Pkwy,   Edison NJ 08837-3610
518096448     +Wal-mart Stores,   Cargo Claims Dept,   1301 Se 10th St,   Bentonville AR 72712-7998
518096451     +Walcott St Llc,   Whiteford Taylor And Preston Llp,   Edward U Lee,
               Seven Saint Paul St Ste 1500,   Baltimore MD 21202-1636
518096453     +Walden Ambulance Corp,   8610 Main St,   Williamsville NY 14221-7455
518096454     +Walden Farms,   Amita Ponich,   1209 W St Georges Ave,   Linden NJ 07036-6117
518096457     +Waldo Brothers,   Mike Dacey,   202 Southampton St,   Boston MA 02118-2716
518096458      Wales, Garrett,   Address Intentionally Omitted
518096460     +Walgreen Co,   Property Subrogation,   1901 E Voorhees St Ms 665,   Danville IL 61834-4509
518096459     +Walgreen Co,   300 Wilmot Rd,   Ms 3301,   Deerfield IL 60015-4600
518096461     +Walgreen Co,   16797 Collections Ctr Dr,   Chicago IL 60693-0001
518096463     +Walker Intl Transportation Llc,   70 East Sunrise Hwy Ste 611,   Valley Stream NY 11581-1233
518096464      Walker Products,   Stephen Dee,   80 Commerce St,   Glastonbury CT 06033-2354
518096476     +Walkers Shortbread,   Claims Dept,   170 Commerce Dr,   Hauppauge NY 11788-3944
518096479     +Wallace Computer,   Condata,   9830 W 190th St Ste M,   Mokena IL 60448-5603
518096480      Wallace Computer Srv,   Condata Global,   9830 West 190th St Ste M,   Mokena IL 60448-5603
518096481      Wallace Eannace Assoc,   Marlene Bauer,   779 Susquehanna Ave,   Franklin Lakes NJ 07417-1321
518096482      Wallace Smith,   Po Box 98,   Greenvale NY 11548-0098
518096492     +Wallington Plumbing,   Mark Vanvlaanderen,   2396 Hamburg Tpke,   Wayne NJ 07470-6298
518096493     +Wallover Oil,   Lori Bruegsemann,   21845 Drake Rd,   Strongsville OH 44149-6610
518096496     +Wally?s Express Trucking Inc,   267 Laburnum Ave Apt 3,   Richmond VA 23223-3135
518096497      Walmart,   Claims,   Po Box 500629,   Saint Louis MO 63150-0001
518096498     +Walmart Distribution Center,   31 Alfred Plourde Pkwy,   Lewiston ME 04240-1010
518096500     +Walmart Stores,   Financial Recovery,   1301 Se 10th St,   Bentonville AR 72712-7998
518096499      Walmart Stores,   Bank Of America,   Po Box 504803,   Saint Louis MO 63150-4803
518096501     +Walsh Engineering Associates,   William Walsh Iii,   One Karen Drive   Suite 2a,
               Westbrook ME 04092-1917
518096504     +Walters Svc Inc,   Walters Prtable Toilets,   Po Box 340,   Grantville PA 17028-0340
518232911     +Ward Greenberg Heller And Reidy Llp,   Scott Jeannette Esq,   1800 Bausch And Lomb Pl,
               Rochester, NY 14604-2713
518096517      Ward Greenberg Heller And Reldy,   1800 Bausch And Lomb Pl,   Rochester NY 14604-2713
518096518     +Ward Truck And Trailer,   Donnie,   19 Noeland Ave,   Penndel PA 19047-5258
518096526     +Warehouse Store Fixture,   Claims Dept,   84 Progress Ln,   Waterbury CT 06705-3860
518096527     +Warehouse Svc No 4 Llc,   Po Box 608,   Mt Vernon IN 47620-0608
518096531     +Warnco Associates,   Andrew Ellison,   1021 Dillard Dr,   Forest VA 24551-2628
518096533     +Warner Graham,   Stephanie Hack,   160 Church Ln,   Cockeysville MD 21030-4921
518096539      Warning Lights And Scaffolding,   Svc Inc,   16 Park Dr,   Hamden CT 06517
518096542      Warrell Corp,   130 Slate Hill Rd,   Camphill PA 17011-8011
518096541     +Warrell Corp,   Dmontesano,   105 Melrich Rd,   Cranbury NJ 08512-3512
518096543     +Warren County Svc,   John Deere Dealer,   228 Route 94,   Columbia NJ 07832-2766
518096544     +Warren Fire Equipment,   Kate Stout,   6880 Tod Ave Sw,   Warren OH 44481-8628
518096545     +Warren Tire Inc,   420 Broadway,   Pawtucket RI 02860-1307
518096547     +Warren, Brittany,   Parker Waichman Llp,   6 Harbor Park Dr,   Port Washington NY 11050-4647
518096548     +Warrior Run School District,   Po Box 4891,   Lancaster PA 17604-4891
518096552     +Washburn Candies,   Jen Saunders,   137 Perkins Ave,   Brockton MA 02302-3850
518232912     +Washburn, Brandalyn,   14 Bluebird Terr,   Fort Edward, NY 12828-2441
518096554     +Washburn, Brandalyum,   14 Bluebird Tier,   Fort Edward NY 12828-2441
518096557      Washington County Md,   Automated Speed Enforcement,   Po Box 5046,   Hagerstown MD 21741-5046
518096559     +Washington County Treasurer,   Hagerstown Regional Airport,   18434 Showalter Rd,
               Hagerstown MD 21742-1381
518232913     +Wasserman, Gerard,   164 7th St,   Hoboken, NJ 07030-4048
518096566      Water Source Llc,   Ashley Bodell,   330 Milan Ave,   Norwalk OH 44857-1158
518096568     +Waterloo Container,   Chris Cook,   2311 Route 414,   Waterloo NY 13165-9440
518096569     +Waters Edge Hoa,   3321 Eastwind Way,   Canandaigua NY 14424-2379
518096572      Waterville Hardware,   Joh Knollman,   30 North 3rd St,   Waterville OH 43566-1492
518232914     +Waterville Public School,   25 Messalonski Ave,   Waterville, ME 04901-5206
518096573     +Waterworks Group Inc,   81 West Hills Rd,   Huntington Station NY 11746-2355
518096581     +Watson Inc,   Otilio Perez Colon,   301 Heffernan Dr,   West Haven CT 06516-4151
518096582     +Watson Supply Inc,   4021 N 6th St,   Harrisburg PA 17110-1608
518096592     +Watson-marlow Inc,   37 Upton Technology,   Wilmington MA 01887-1018
518096598      Waxman Consumer Group,   Brian Davy,   5920 Green Pt Dr S,   Groveport OH 43125-1182
518096601     +Wayne Hall's Heating Svc,   Po Box 6544,   Scarborough ME 04070-6544
518096602     +Wayne Township Police Dept,   475 Valley Rd,   Wayne NJ 07470-3584
518096603      Wayne Water Systems,   Transportation Insight,   310 Main Ave Way Se,   Hickory NC 28602-3513
518096605     +Wb Mason,   Po Box 981101,   Boston MA 02298-1101
518096606      Wca Hospital,   Po Box 840,   Jamestown NY 14702-0840
```

```
518096607     We Cork,  Nicole Valliere,  16 Kingston Rd Unit 6,  Exeter NH 03833-4300
518096608     +We Got Soccer,  Elizabeth Seavey,  89 Washington St,  Foxboro MA 02035-1357
518096609     Weaber Lumber,  Julie Kritikos,  11117 Skyline Dr,  Titusville PA 16354-1375
518096611     +Weathersfield Twsp,  Po Box 932961,  Cleveland OH 44193-0028
518096612     Weaver Materiel Svc,  Matt Bowman,  1089 Allen St,  Jamestown NY 14701-2327
518096616     +Weavertown Environmental Group,  Rochelle Digiorno,  2 Dorrington Rd,
              Carnegie PA 15106-1615
518096624     +Webbycards Llc,  Webbycards,  Po Box 753,  Roanoke TX 76262-0753
518096625     +Weber Electric Supply Co,  Po Box 585,  Erie PA 16512-0585
518096628     +Webster Capital,  Mike Giusto,  344 Main St,  Kensington CT 06037-2631
518096629     Webster Capital Finance Inc,  Po Box 330,  Hartford CT 06141-0330
518096631     +Webster Capital Finance, Inc,  344 Main St,  Kensington CT 06037-2631
518096630     +Webster Capital Finance, Inc,  Legal Dept Mo-325,  145 Bank St,  Waterbury CT 06702-2211
518103633     Webster Capital Finance, Inc.,  c/o Evan S. Goldstein, Esq.,  Updike, Kelly & Spellacy, P.C.,
              100 Pearl St., 17th Fl., PO Box 231277,  Hartford CT 06123-1277
518096638     Weg,  Heather Clark,  Tsg,  6655 Sugarloaf Pkwy,  Duluth GA 30097-4907
518096639     Weg  Tsg,  350 Town Ctr Ave,  Ste 201,  Suwanee GA 30024-6914
518096640     Wegmans Food Markets Inc,  Accnts Receivable,  P O Box 23150,  Rochester NY 14692-3150
518096646     +Weiler Labeling Sys,  1256 N Church St,  7,  Moorestown NJ 08057-1129
518096650     Weinstein Supply,  Deborah Spinosa,  3865 Ridge Pike,  Collegeville PA 19426-3121
518096649     +Weinstein Supply,  Lore Angarola,  3155 Terwood Rd,  Willow Grove PA 19090-1436
518096651     +Weis Truck And Trailer Repair,  Ar,  1600 Lexington Ave,  Rochester NY 14606-3000
518232915     Weisman, Celeste,  Central Ave,  Amagansett, NJ 11930
518096654     Weiss-rohlig Usa Llc,  Ryan Murphy,  Lauren Coglioz,  1601 Estes Ave,
              Elk Grove Village IL 60007-5409
518096656     +Wel Companies,  Lindsay Allen,  1625 S Broadway,  De Pere WI 54115-9264
518096658     Welch Allyn,  Christy Leubner,  4341 State St Rd,  Skaneateles Falls NY 13153-5300
518096659     Welch Allyn,  Precise Freight Audit,  Po Box 14402,  Springfield MO 65814-0402
518096660     Welch Allyn,  Claims Dept,  6950 Creditview Rd Unit 4,  Mississauga ON L5N0A6,  Canada
518096661     Welch Allyn Inc,  Joshua Stuper,  4341 State St Rd,  Skaneateles Falls NY 13153-5300
518096662     Welch Holme And Clark,  William Dugan,  7 Ave L,  Newark NJ 07105-3805
518096663     +Welch's North East P,  Mode Transportation,  1435 54th St a,  Columbus GA 31904-4998
518096666     +Welco International Llc,  330 Shevchenko Ave,  South Plainfield NJ 07080-1207
518096667     +Weld-tec Svc And Sales Inc,  2026 Misner Rd,  Williamsport PA 17701-1182
518096668     +Welders Supply,  Ron,  47 Winsor St,  Jamestown NY 14701-6965
518096669     +Well Fargo Equipment Finance,  Patrick Scatuorchio Territory Manager,  190 River Rd,
              Summit NJ 07901-1444
518096673     Wells Fargo,  North Nj 78589 Mac J2153-022,  190 River Rd 2nd Fl,  Summit NJ 07901-1444
518096674     +Wells Fargo,  Equipment Finance Inc,  Nw8178  Po Box 1450,  Minneapolis MN 55485-1450
518096675     +Wells Fargo Bank Na,  Po Box 63020,  San Francisco CA 94163-0001
518096676     +Wells Fargo Bank National Association,  310 Madison Ave 3rd Fl,  Morristown NJ 07960-6967
518096677     Wells Fargo Bank, National Association,  Mac C7300-033,  1700 Lincoln St,
              Denver CO 80203-4500
518096678     +Wells Fargo Equipment Finance,  Douglas C Latour,  83 Wooster Heights,  4th Floor,
              Danbury CT 06810-7548
518096693     Welmed,  Afn Llc,  7230 N Caldwell Ave,  Niles IL 60714-4502
518096696     Welspun,  Gwen Mitchell,  3901 Gantz City,  Grove City OH 43123-4914
518096700     +Wendie Brock,  1 Lincoln Pl Apt J,  No. Brunswick NJ 08902-4004
518096701     +Wendy R Olinsky Esq,  380 Merrimack St Ste 2e,  Methuen MA 01844-5871
518096702     +Wendy Shilensiky,  37 Rogers Dr,  Port Washington NY 11050-2514
518096704     Wengers Of Myerstown,  P O Box 409,  Myerstown PA 17067-0409
518096706     +Wentworth Trk And Trl Repair Llc,  89 Newark St,  Haverhill MA 01832-1348
518096713     +Werok Llc,  Kimberly Payton,  18b Ford Products Rd,  Valley Cottage NY 10989-1238
518096714     +Wes Kochel Inc,  Larry Kochel,  1850 Moen Ave,  Rockdale IL 60436-9022
518096715     +Wesco,  Cargo Claim,  35 Otis St,  Westborough MA 01581-3311
518096716     Wesco,  Richard Lavier,  Po Box 390,  East Syracuse NY 13057
518096717     +Wesco Distribution,  Kin Hauschild,  2080 Winners Cir,  Dayton OH 45404-1130
518096722     West Central Equip Llc,  2555 Cove Mountain Rd,  Martinsburg PA 16662-7806
518096724     West Central Equipment,  729 Red Goose Rd,  Somerset PA 15501-9369
518096723     +West Central Equipment,  John Deere Dealer,  729 Red Goose Rd,  Somerset PA 15501-9369
518096725     West Central Equipment,  Claims Dept,  Po Box 455,  New Alexandria PA 15670-0455
518096726     West Central Equipment,  John Deere Dealer,  4952 Admiral Perry Ste 2,
              Ebensburg PA 15931-1960
518096727     +West Central Equipment Llc,  John Deere Dealer,  170 Pittsburgh Rd,  Butler PA 16001-3226
518096728     +West Chester Holdings,  Callie Learley,  11500 Canal Rd,  Cincinnati OH 45241-1862
518096729     West Chester Rpotective Gear,  Callie Clearley,  11500 Canal Rd,  Cincinnati OH 45241-1862
518096730     +West End Power Equip,  John Deere Dealer,  56 Beaver Brook Rd,  Danbury CT 06810-6282
518096731     +West Herr Collision Center,  3580 Southwestern Blvd,  Orchard Park NY 14127-1724
518096735     +West Penn Supply Co,  Leroy,  1348 West Penn Pike,  New Ringgold PA 17960-8503
518096736     +West Springfield Auto Parts,  Marie X 1162,  945 Main St,  West Springfield MA 01089-3941
518096737     +West Supply,  7315 Marshall Rd,  Upper Darby PA 19082-4819
518096738     +West Virginia,  Sales Tax,  10 Hale St Third Fl,  Charleston WV 25301-2830
518096739     West Virginia Attorney General,  Patrick Morrisey,  State Capitol Complex,  Bldg 1 Room E-26,
              Charleston WV 25305-0220
518096740     +West Virginia Dept Of,  Environmental Protection,  601 57th St,  Charleston WV 25304-2300
518096741     +West Virginia Dept Of Revenue,  1206 Quarrier St,  Charleston WV 25301-1843
518096742     West Virginia Division Of Labor,  Commissioner,  Bureau Of Commerce State Capitol Complex,
              Building 6 Room B749,  Charleston WV 25305
518096743     +West Virginia Electric Supply,  Jean Marie Long,  P O Box 6668,  Huntington WV 25773-6668
```

```
518096744      West Virginia Parkways Auth,   Wvpa-customer Svc Center,   P O Box 1469,
               Charleston WV 25325-1469
518096745      West Virginia State Tax Dept,   Tax Accnt Admin Division,   Po Box 11751,
               Charleston WV 25339-1751
518096753     +Western Branch Diesel Inc,   Matthew Campbell,   P O Box 7788,   Portsmouth VA 23707-0788
518096754     +Western Carriers Inc,   2220 91st St,   North Bergen NJ 07047-4726
518096755     +Western Express Inc,   Timi Roberts,   Po Box 280958,   Nashville TN 37228-0958
518096756     +Western Lumber Co Llc,   2240 Tower East Ste 200,   Medford OR 97504-7286
518096757     +Western Mass Environmental Llc,   Main,   93 Wayside Ave,   West Springfield MA 01089-1317
518096758     +Western Regional Delivery Ser,   Yvonne Serrano,   1424 S Raymond Ave,
               Fullerton CA 92831-5235
518096759      Western Virginia Water,   Authority,   P O Box 17381,   Baltimore MD 21297-1381
518096760      Westfield Ins Co  As Sub For,   Jeffrey And Shelly Williams,   One Park Circle Pob 5005,
               Westfield Center OH 44251-5005
518096761     +Westfield Memorial,   189 East Main St,   Westfield NY 14787-1104
518096762     +Westinghouse Lighting,   Jihee Kim,   12401 Mcnulty Rd,   Philadelphia PA 19154-1004
518096763     +Westminster Cracker Co,   Cargo Claims,   One Scale Ave Ste 81 Bldg 14,   Rutland VT 05701-4458
518096764     +Westmoreland County Emergency,   Response Fund-attn:sara Title,   911 Public Safety Rd,
               Greensburg PA 15601-9243
518096765     +Westmoreland County Treasurer,   Weights And Measures,   2 N Main St,
               Greensburg PA 15601-2405
518096767     +Westmorr Culb,   10 Westmore Ln,   Nantucket MA 02554-2100
518096768      Westport Corp,   Jody Seidel,   Po Box 2002,   Pine Brook NJ 07058-2002
518096769     +Westwood Products,   Eric Van Someren,   Po Box 610,   South River NJ 08882-0610
518096770     +Weswood Specialties,   Alfie Lomaglio,   4 Potomac St,   Rochester NY 14611-1616
518096772     +Wf Fisher And Son Inc,   Ann Falduto,   220 Evans Way,   Somerville NJ 08876-3880
518096774     +Whc Physicians Group Llc,   Po Box 417480,   Boston MA 02241-7480
518096777     +Wheeler Brothers,   Dawn Will,   409 Drum Ave,   Somerset PA 15501-3404
518096780      Wheels Inc,   As Subrogee For Ann Harding,   Po Box 5046,   Des Plaines IL 60017-5046
518096781      Wheels Inc As Sub Vishal Shah,   Po Box 5046,   Des Plaines IL 60017-5046
518096783     +Whirley Industries,   Nancy Franham,   Po Box 642576,   Pittsburgh PA 15264-2576
518096811     +Whited Ford Truck Center Inc,   207 Perry Rd,   Bangor ME 04401-6721
518096812     +Whiteford Taylor And Preston,   Robert Mwright  Paul Nussbaum,   Seven Saint Paul St,
               Baltimore MD 21202-1636
518096815     +Whitemarsh Corp,   80 Bakeland Ave,   Middlesex NJ 08846-2603
518096816      Whiterose Freight Ll,   Mordechai Rosen,   Po Box 191153,   Brooklyn NY 11219-7153
518096817     +Whites Lumber,   Dustin Keefer,   945 James St,   Clayton NY 13624-3120
518096818     +Whitfield Foods Inc,   Kendra Wallace,   1101 N Ct St,   Montgomery AL 36104-2011
518096824      Whitney Bros Co,   P O Box 644,   Keene NH 03431-0644
518096833     +Wholesale Cabinet Supply,   Echo Global,   600 W Chicago Ave  Ste 725,   Chicago IL 60654-2522
518096834     +Wholesome Sweeteners,   Continental St 205,   180 Raritan Ctr Pkwy,   Edison NJ 08837-3630
518096836     +Wi Clark Co,   John Deere Dealer,   17 Eagle Rd,   Danbury CT 06810-4127
518096835     +Wi Clark Co,   John Deere Dealer,   30 Barnes Industrial Rd S,   Wallingford CT 06492-2438
518096838      Wickett And Craig,   120 Cooper Rd,   Curwensville PA 16833-1542
518096845     +Wiese Usa Inc,   Main,   P O Box 60106,   St Louis MO 63160-0106
518096847     +Wiffle Ball,   Po Box 193,   Shelton CT 06484-0193
518096850      Wil Estate Investment,   Wilnis Louis,   309 Bowen Dr,   Warner Robins GA 31088-7931
518096851     +Wilber And Associates Pc,   210 Landmark Dr,   Normal IL 61761-2119
518096852     ##+Wilbert Turner,   2773 Monticello Ln,   Harrisburg PA 17112-3757
518096855     +Wilcox Svc Center Inc,   3120 Ash Rd,   Vestal NY 13850-2092
518096858     +Wild Birds Unlimited,   Lois Geshiwlm,   3084 Route 50 Ste 1,   Saratoga Springs NY 12866-2907
518096874     +Will Beckner Plumbing And,   General Maintenance,   5250 Victoria St,   Roanoke VA 24017-4210
518096875     +Willamette Valley Co,   Lori Mc Isaac,   6662 Marbut Rd,   Lithonia GA 30058-5234
518096883      William  E Poken,   516 East Front St,   Hancock NY 13783-1173
518096884     +William Ansell,   4 Gold Post Rd,   Dover NH 03820-5210
518096885     +William Bernstein Co,   155 West 72nd St,   New York NY 10023-3250
518096886     +William Duggan Co Inc,   3 Industrial Rd,   Walpole MA 02081-1304
518096887     +William Esford,   Yearout And Traylor Pc,   William P Taylor Iii Esq,
               3300 Cahaba Rd Ste 35223,   Birmingham AL 35223-2623
518096888     +William Esford,   German Gallaher And Murtagh Pc,   Gary R Gremminger Esq,
               200 S Broad St The Bellevue Ste 500,   Philadelphia PA 19102-3814
518096889     ##+William Everett,   190 Liborio Dr,   Middletown DE 19709-3104
518096890     +William Fernaandez And Lurie,   Ilchertmacdonnell And Ryanllp,   As Atty,   475 Park Ave South,
               New York NY 10016-6901
518096891     +William J Krouse,   35 Allerage Way,   Sayre PA 18840-7921
518201384     +William Outlaw,   Att: Ilene Schafer,   123 S Broad St,   Ste 2170,
               Philadelphia, PA 19109-1022
518096892      William R Hill And Co,   Po Box 646,   Richmond VA 23218-0646
518096893     +William Sheldrick And Sons,   Bill,   640 Orchard Dr,   Bridport VT 05734-9611
518096894      William Washington And Sandman,   Levy And Petrich As Attorneys,   134 North Lasalle St9th Fl,
               Chicago IL 60602
518232916     +Williams, Brandon James,   103 Old House Ct,   Pikesville, MD 21208-6352
518096899      Williams, Chad,   Address Intentionally Omitted
518232917     +Williams, Jenolee,   8846 163rd St Apt 46e,   Jamaica, NY 11432-4066
518232918     +Williams, R,   13400 Ramblewood Dr,   Chester, VA 23836-5531
518096969     +Willie J Murphy And,   Shirley J Smith As Atty,   139 N Market St,
               East Palestine OH 44413-2018
518096970     +Willie Murphy,   412 Jefferson St,   Newell WV 26050-1112
518232919     +Willis, Ray,   53 Railroad Ave,   Westerly, RI 02891-1814
518096975     +Williston Fire Dept,   Fire Dept,   645 Talcott Rd,   Williston VT 05495-2079
```

```
518096976    +Williston Water Dept,    7900 Williston Rd,    Williston VT 05495-7900
518096977    +Willow Group Ltd,    34 Clinton St,    Batavia NY 14020-2899
518096978     Wilmar,    Claims,    Po Box 404284,    Atlanta GA 30384-4284
518096979    +Wilsbach Distributors Inc,    Nick Bowers,    905 Katie Ct,    Harrisburg PA 17109-5945
518232920    +Wilson Jr, Curtis L,    20 Cummings St Apt 3,    Irvington, NJ 07111-7516
518096981    +Wilson Partitions,    Worldwide Express,    2323 Victory Ave Ste 16,    Dallas TX 75219-7696
518097010    +Wilton Truck Center,    Main,    215 Ballard Rd,    Gansevoort NY 12831-1596
518097016    +Win-holt Equip Corp,    900 Ellison Ave,    Westbury NY 11590-5142
518097017    +Winchester Medical Center,    1840 Amherst St,    Po Box 4070,    Winchester VA 22604-4070
518097018    +Winco Dwl Industries,    Alice Hooi,    65 Industrial Rd,    Lodi NJ 07644-2607
518097019    +Windofts Auto And Truck Parts,    208 West 4th St,    Jamestown NY 14701-4902
518097020    +Window Tech Systems,    Tracy Carpenter,    15 Old Stonebreak Rd,    Malta NY 12020-4900
518097021     Windstream,    Po Box 9001908,    Louisville KY 40290-1908
518097023    +Wine And Spirits Logistics,    Gary Lasar,    131 Park St Ne Ste 8b,    Vienna VA 22180-4642
518097024     Wine Beer Imports,    Pete Milicevic,    1384 East 40th St,    Cleveland OH 44103-1102
518097025    +Wine Enthusiast,    200 Sunnit Lake Ave,    4th Fl,    Valhalla NY 10595-1335
518097028    +Wing It Inc,    Steven Robinson,    P O Box 673,    Falmouth MA 02541-0673
518097029    +Wing Sale Inc,    Hank Chang,    99 Grand St Ste 19,    Moonachie NJ 07074-1631
518097034    +Wings Worldwide,    Claims Dept,    210 Summit Ave  a1,    Montvale NJ 07645-1526
518097035    +Winholt Equipment,    Gina Toman,    7028 Snowdrift Rd,    Allentown PA 18106-9206
518097036    +Winn Street Svc,    25 Wall St,    Burlington MA 01803-4759
518232921    +Winn Supply,    177 Cash St,    S. Portland, ME 04106-6205
518097040    +Winsome Martin,    Fredric S Masure Esq,    1932 Ralph Ave,    Brooklyn NY 11234-5302
518097041    +Winsor Staffing Of Ny,    Nicole Thomas,    521 Green St,    Iselin NJ 08830-2618
518097043     Winston Brands,    Jill Thomas,    2521 Busse Rd,    Elk Grove Village IL 60007-6118
518097045    +Winsupply,    Odw Logistics,    345 High St Ste 600,    Hamilton OH 45011-6072
518097044    +Winsupply,    John Maurer,    651 S Mill Rd,    Absecon NJ 08201-4801
518097048    +Winwars Express Inc,    Mildred,    P O Box 597,    Atkinson NH 03811-0597
518097049    +Wire Belt Co,    154 Harvey Rd,    Londonderry NH 03053-7473
518097050     Wisdom Us,    Edwin Perdomo,    175 Briad St,    Carlstadt NJ 07072-2002
518097066    +Without A Doubt Truck Repair,    3240 Poduction Dr,    Fairfield OH 45014-4230
518097067    +Withumsmith And Brown Pc,    Ruth Hurley,    Firm Administrative Assistant,    P O Box 5340,
              Princeton NJ 08543-5340
518097071    +Wjb And Sons Trucking Inc,    8 Orchard Ave,    Dracut MA 01826-2934
518097072    #+Wk Webster Overseas Ltd,    John Meyers,    80 Maiden Ln Ste 601,    New York NY 10038-4952
518097073     Wm Electro Minerals Co,    Claims Dept,    P O Box 423,    Niagara Falls NY 14302-0423
518097074     Wms Sales,    Shelly Di Giacomo,    9580 County Rd,    Clarence Center NY 14032-9239
518097075    +Wna Chelmsford,    Igor Shevchenko,    6 Stuart Rd,    Chelmsford MA 01824-4108
518097076     Wna Inc,    50 E River Ctr Blvd,    Ste 650,    Covington KY 41011-1656
518097077    +Wna Novolex,    50 E River Ctr Blvd,    Ste 650,    Covington KY 41011-1656
518097080     Wolberg Electrical Sply,    Kevin Foley,    35 Industrial Pk Rd,    Albany NY 12206-2021
518097081     Wolf Steel,    Todd Holder Bobbi Bigl,    24 Napoleon Rd,    Barrie ON L4M0G87560,    Canada
518097088     Wolfes Borough Coffee Inc,    James Clark,    16 Burleigh Rd,    Center Tuftonboro NH 03816
518097089     Wolff Brothers,    Jennifer Lawrence,    6078 Wolff Rd,    Medina OH 44256-9487
518097092    +Wolo Manu Corportation,    Irenee Cavagnaro,    1 Saxwood St,    Deer Park NY 11729-4731
518097096    +Wood County Court Common Pleas,    One Courthouse Square,    Bowling Green OH 43402-2427
518097097    +Wood County Implement,    John Deere Dealer,    13051 Kramer Rd,    Bowling Green OH 43402-9698
518097098     Wood Pro Inc,    Michael Benvenuti,    Po Box 363,    Auburn MA 01501-0363
518097099    +Wood Ridge Boro,    Municipal Court,    85 Humboldt St,    Wood Ridge NJ 07075-2344
518232922    +Wood, Kathlee E,    859 Harrison St,    West Hempstead, NY 11552-3636
518097110    +Woodburners,    Tami Sarm,    11 N Market St,    Hatfield PA 19440-2553
518097111    +Wooden Wonders,    Echo Global,    600 Wchicago Ave Ste 725,    Chicago IL 60654-2522
518097114    +Woodland International,    Hector Borja,    1979 Marcus Ave Ste 214,    Lake Success NY 11042-1002
518232923    +Woodrow Crafton,    6600 S Adams St Apt 2,    Bartonville, IL 61607-2835
518097116    +Woods Svc Centers Inc,    418 Washington Ave,    Vinton VA 24179-4518
518097128    +Woodside Synagogue,    9001 Georgia Ave,    Silver Spring MD 20910-2247
518097131     Woodstream Corp,    Po Box 1200,    Lititz PA 17543-7012
518097135    +Woody?s Tire Svc,    80 Garden St,    Everett, MA 02149-4520
518232924    +Wooley, Robert,    1223 Woodale Rd,    Pt. Pleasant, NJ 08742-3722
518097141    +Work Horse Vintage,    7820 Highway 24,    Taylor MO 63471-2232
518097142    +Work N Gear,    2300 Crown Colony Dr Ste 300,    Quincy MA 02169-0902
518097143    +Work Street Llc,    Whiteford Taylor And Preston Llp,    Edward U Lee,
              Seven Saint Paul St Ste 1500,    Baltimore MD 21202-1636
518097144    +Workfit Medicalllc,    Workfit,    1160 Chili Ave,    Ste 200,    Rochester NY 14624-3035
518097145    +Workplace,    Tech Logistics,    300 Elm St Unit 1,    Milford NH 03055-4715
518097146    +Workrite Ergonomics Canada,    Shelley Matheson,    950 Marsden Ave,    Toronto ON M1L4E3,    Canada
518097147    +Worksright Software Inc,    Po Box 1156,    Madison MS 39130-1156
518097148    +World Centric,    Echo Global,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518097149     World Class Industries,    Amanda Krumrei,    925 N 15th Ave,    Hiawatha IA 52233-2207
518097151     World Fulfillment Loc,    Jamie Sanzone S Baumach,    Po Box 1005,    Farmington CT 06034-1005
518097152    +World Kitchen Inc,    Stephanie Creager,    12000 Molly Pitcher Why,    Greencastle PA 17225-9047
518097153     World Marketing Of America,    Malinda Oswald,    Po Box 192,    Mill Creek PA 17060-0192
518097154    +World Of Fax And Copiers,    World,    162 Grandview Ave,    Nanuet NY 10954-3119
518097155    +World Technology Corp,    Echo Global,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518097156    +World Truck Towing And Recovery,    4970 Park Ave West,    Seville OH 44273-9376
518097157    +World Way Freight Transport,    1021 N Wood Dale Rd,    Wood Dale IL 60191-1080
518097158    +Worldwide Delivery,    Linda Bruno,    1650 Sycamore Ave Ste 33,    Bohemia NY 11716-1731
518097164    +Worldwide Express,    Danielle Jenkins,    2420 Mall Dr Ste 200,    North Charleston SC 29406-6527
518097166    +Worldwide Express,    2323 Victory Ave Ste 1600,    Dallas TX 75219-7696
518097165    +Worldwide Express,    Ashley Tassin,    3000 Town Ctr,    Ste 25,    Southfield MI 48075-1144
```

```
518097163    +Worldwide Express,   Michelle White,   5388 Discovery Pk,   Williamsburg VA 23188-8218
518097167    +Worldwide Express,   Jp Ryan,   1610 Arden Way 275,   Sacramento CA 95815-4051
518097161    ##+Worldwide Express,   Angel Rodriguez,   286 Washington Ave Ext Ste100,   Albany NY 12203-6320
518097159     Worldwide Express,   Paul Castellani,   6 Wilkens Dr Ste 103,   Plainville MA 02762-5019
518097162     Worldwide Express,   19015 Perry Hwy,   Mars PA 16046-9401
518097168     Worldwide Express-bv,   2420 Mall Dr Ste 200,   North Charleston SC 29406-6527
518097169     Worldwide Logistics,   Kay Badillo,   80 Router 4 E,   Paramus NJ 07652
518097170     Worldwide Logistics,   Po Box 297,   Groveport OH 43125-0297
518097171     Worldwide Logistics,   Michale Surges,   1213 Remington Blvd,   Romeoville IL 60446-6504
518097173     Worthen Ind Inc,   Baystate Logistics,   Po Box 547,   Leominster MA 01453-0547
518097175     Worthington Cylinders,   Brad Kushinski,   200 Old Wilson Bridge Rd,
              Worthington OH 43085-2247
518097176     Worthington Ind,   George Evans,   530 Henry St,   Rome NY 13440-5639
518097177     Worthington Industries,   Brad Kushinski,   200 Old Wilson Bridge Rd,
              Worthington OH 43085-2247
518097179     Wortzman Furniture,   Amy Di Salvo,   309 Ellicott St,   Batavia NY 14020-3601
22079180      Wow Usa Inc,   Lisa Genaro,   9408 Gunston Cove Rd,   Ste C,   Lorton VA 22079-2302
518097181    +Wr Meadows Of Pa,   Michelle Kessler,   2150 Monroe St,   York PA 17404-5568
518097182    +Wraptite Inc,   Azeb Young,   6200 Cochran Rd,   Solon OH 44139-3308
518097183    +Wrdc,   Mgmt Office,   12 Fashion Ctr Mall,   Paramus NJ 07652-3610
518232925    +Wrecker, Bull Dog,   8 Frelinghuysen Ave,   Newark, NJ 07114
518097184    +Wright Media Llc,   P O Box 696,   Anniston AL 36202-0696
518097199    +Ws Badger Co,   Livia Cavallaro,   Po Box 58,   Gilsum NH 03448-0058
518097200     Ws Packaging,   Ryan Transportation,   9350 Metcalf Ave,   Overland Park KS 66212-1463
518097201     Wsib,   Po Box 4115,   Toronto ON M5W 2V3,   Canada
518097202    #Wsp Inc,   Donna Cabral,   466 Division St,   Pawtucket RI 02860-4504
518097203    +Wtc Gas Field Svc Inc,   16993 St Rt 403n,   Clymer PA 15728-7419
518097204    +Wtg,   Tts Llc,   11000 Frisco St Suit,   Frisco TX 75033-2032
518097206     Wurth Baer Supply,   Claims Dept,   909 Forest Edge Dr,   Vernon Hills IL 60061-3106
518097207    +Wurth Revcar Fasteners,   Tony Myers,   3845 Thirlane Rd,   Roanoke VA 24019-3016
518097210     Wusthof-trident,   Brian Harick,   355 Wilson Ave,   Norwalk CT 06854-4616
518097211    +Wv Dept Of Tax And Revenue,   Tax Accnt Admin Div,   Po Box 11751,   Charleston WV 25339-1751
518097213    +Wv Spring And Radiator Co,   J Jarvis,   P O Box 550,   Nitro WV 25143-0550
518097215    +Wv State Tax Dept,   Revenue Division,   Po Box 2745,   Charleston WV 25330-2745
518097214     Wv State Tax Dept,   Tax Account Administration Div,   Po Box 1667,   Charleston WV 25326-1667
518097217    +Ww Industries Inc,   Dba Ww Glass And Mirror,   627 Main St,   Wakefield MA 01880-5218
518097219    +Wwex,   Cheetah Express,   2323 Victory Ave 16,   Dallas TX 75219-7696
518097218    +Wwex,   Jennifer Bryant,   124 Grove St Ste 320,   Franklin MA 02038-3156
518097220     Wwrd,   Diane Schnurr,   1330 Campus Pkwy,   Wall NJ 07719-9478
518097221     Wwrd Us Llc,   Po Box 1454,   Wall NJ 07719-1454
518097222    +Wyandot Tractor,   John Deere Dealer,   10264 County Hwy 121,   Upper Sandusky OH 43351-9798
518097228    +X-plo E-Z Sto,   X-plo,   1080 Military Turnpikesuite 1,   Plattsburgh NY 12901-5961
518280879    +XPO Logistics fka Con-Way Freight,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 19253,
              Minneapolis, MN 55419-0253
518097230    +Xecunet,   Debra Harris,   5744 Industry La,   Frederick MD 21704-7285
518097231    +Xerox,   Norma Locklear,   800 Phillips Rd,   Webster NY 14580-9720
518097232    +Xerox Corp,   Apex Analytix,   1501 Highwoods Blvd,   Greensboro NC 27410-2050
518097233     Xerox Corp,   Bonnie Wood,   4855 Brookside Ct,   Norfolk VA 23502-2054
518097234    +Xl Excavatinginc,   Po Box 9736,   Erie PA 16505-8736
518097235     Xl Screw Corp,   Dawn Mueller Jcardwell,   14700 Foltz Pkwy,   Strongsville OH 44149-4723
518097236    +Xl Specialty Ins Co As Sub Of,   Paul Corbett,   505 Eagleview Blvd A Hoffman,
              Exton PA 19341-1199
518097238     Xodus Medical,   Daniel Evans,   702 Prominence Dr,   New Kensington PA 15068-7052
518097239     Xpedx,   Tina Bonds,   2201 Reeves Rd Ste 106,   Plainfield IN 46168-5683
518097240    +Xpo Logistics,   Angie Blankenship A Peiffer,   5165 Emerald Pkwy Ste 300,
              Dublin OH 43017-1063
518232926    +Xpo Logistics,   3200 Industries Rd,   Richmond, VA 47374-1383
518097241    +Xpo Logistics,   Lavada Biglow,   18300 S Wilmington Ave Ste 100,
              Rancho Dominguez CA 90220-5926
518097242     Xpo Logistics Llc,   Jim Joslyn Richard Oakman,   Po Box 2688,   Portland OR 97208-2688
518097243    +Xpress Global,   Alexa Parker,   Po Box 24628,   Chattanooga TN 37342-4628
518097244     Xray Optical,   Aileen Muller,   62977 Collectons Ctr Dr,   Chicago IL 60693-0629
518097245     Xrs Corp,   Po Box 847170,   Dallas TX 75284-7170
518097246    +Xse Group,   Translogistics,   321 N Furnace St Ste 30,   Birdsboro PA 19508-2061
518097247    +Xylem,   Pat Stonehouse,   8200 Austin Ave,   Morton Grove IL 60053-3205
518097248    +Xylem Inc,   Claudia Karasimski,   2881 E Bayard St,   Seneca Falls NY 13148-8745
518097251    +Yale Cordage,   Scott Rossi,   77 Industrial Pk Rd,   Saco ME 04072-1804
518232927    +Yamilee Rivera Eyes,   322 Santer St,   Rochester, NY 14613-2134
518097253    +Yandow Sales And Svc,   John Deere Dealer,   Po Box 119,   North Ferrisburg VT 05473-0119
518097252     Yandow Sales And Svc,   Po Box 119,   North Ferrisburg VT 05473-0119
518097256    +Yang Ming America Corp,   Per Diem,   13131 Dairy Ashford Rdste 300,   Sugar Land TX 77478-4531
518097257    +Yankee Auto Electric,   156 Division St,   Pawtucket RI 02860-4353
518097258    +Yankee Candle Co Inc,   Envista Tyler Hill,   11555 N Meridian St,   Carmel IN 46032-6934
518097259    +Yankee Casting,   Po Box 813,   Enfield CT 06083-0813
518097260    +Yankee Clipper Distribution,   2400 Us Hwy 1 North,   North Brunswick NJ 08902-4303
518097264    +Yard Truck Specialist Inc,   1510 Ford Rd,   Po Box 421,   Bensalem PA 19020-0421
518097270    +Yaun Co Inc,   Janet Hubert,   240 Chestnut St,   Liberty NY 12754-1624
518097274    +Yellow Dog Reports,   Beth,   Po Box 879,   Royse City TX 75189-0879
518097275    +Yenkin Majestic Paint,   Lisa Maleszewski,   1920 Leonard Ave,   Columbus OH 43219-2514
518097277    +Yerecic Label Co,   Helen Mc Elwain,   701 Hunt Vly Rd,   New Kensington PA 15068-7076
```

District/off: 0312-2          User: admin              Page 143 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137             Total Noticed: 10288

```
518232928    +Yerkes, Jonathan,   131 Wisner Ave,  Middletown, NY 10940-3716
518097279     Yesco Inc,  Michael Moss,   1142 N Meridian Rd,   Youngstown OH 44509-1017
518097280    +Yesenia Valle,   695  Spruce Rd,   North Brunswick NJ 08902-2648
518097281    +Yeuell Nameplate And Label,   Paula Carbone,   17 Gill St,   Woburn MA 01801-1768
518097282    +Yevgeny Duvidzon,   114 Oceanside Ave,   Staten Island NY 10305-4519
518097283    #Yf Logistics Llc,   5 Boxal Dr,   Cranbury NJ 08512-3521
518097290    +Yoke H Wong,   90 Flagg Pl,   Staten Island NY 10304-1119
518097295     York Manufacturing,   Shelly Patch,   43 Community Dr,   Sanford ME 04073-5809
518097296    +York Risk Svc,   Energi Ins Svc Inc,   10 Centennial Dr Ste 201,   Peabody MA 01960-7900
518097297    +York Risk Svc As Sub Of,   Energi Ins Svc Inc,   East Coast Petroleum Inc,   10 Centennial Dr,
               Peabody MA 01960-7900
518097298     York Risk Svc Group,   Echo Global,   600 W Chicago Ave Ste 7,   Chicago IL 60654-2801
518097299     York Wallcoverings,   Amy Burgard,   750 Linden Ave,   York PA 17404-3364
518097302    +Yosef Pilchick,   22 Rena Ln,   Lakewood NJ 08701-5275
518097305    #Young Ko Transportation Co,   Sora Choi,   450 Monroe Tpk  Ste 106,   Monroe CT 06468-2343
518097328    +Youngsang Lee,   2034 Westgate Dr Apt  D7,   Bethlehem PA 18017-7437
518097329    +Your Other Warehouse,   Shannon Campbell,   2455 Paces Ferry Rd D16 Trans,
               Atlanta GA 30339-6444
518097330     Your Special Delivery Svc,   Schneider Logistics In,   Po Box 78158,   Milwaukee WI 53278-8158
518097332     Yusen Logistics Americas,   Centdanny Wu,   Inc230-79 Intl Airport,
               Springfield Gardens NY 11413
518097333     Yyy Trade Llc,   Ying Chen,   825 Dawson Dr Ste 8,   Newark DE 19713-3438
518097334    +Z And M Ag And Turf,   John Deere Dealer,   1756 Lindquist Dr,   Alexander NY 14733-9710
518097335    +Z And Z Electric Inc,   John Or Sharon,   5419 N Detroit Ave,   Toledo OH 43612-3513
518097336     Z Axis,   Greg Lynch,   1916 State Rte 96,   Phelps NY 14532-9705
518097339    +Zach Corp,   Whiteford Taylor And Preston Llp,   Edward U Lee,   Seven Saint Paul St Ste 1500,
               Baltimore MD 21202-1636
518097340    +Zachary Baltz V,   New England Motor Freight Inc,   William Cappuccino,   9 Cranberry Dr,
               Tinton Falls NJ 07753-7845
518097341    +Zachary Cohen 1996 Trust,   P O Box 6031,   Elizabeth NJ 07207-6031
518097342    +Zachary Cohen 2000 Subtrust,   P O Box 6031,   Elizabeth NJ 07207-6031
518097346    +Zahm And Matson Inc,   1756 Lindquist Dr,   Falconer NY 14733-9720
518097346    +Zahner, John,   115 Deerwood Ln,   Grand Island NY 14072-1973
518097347    +Zaida S Cassell,   5945 Roanoke Rd,   Troutville VA 24175-6878
518097355    +Zarik Stephanion,   10 Linda Ln,   Coatsville PA 19320-1998
518097362    #+Zeller Tire Of Newburg Llc,   Diane,   952 Homestead Ave,   Maybrook NY 12543-1343
518097366    +Zenith Freight Lines,   Po Box 969,   Conover NC 28613-0969
518097367     Zenith Prod Corp,   Anne Daverst Crystal Neal,   400 Lukens Dr,   New Castle DE 19720-2728
518097375    +Ziegler Tire And Supply Co Inc,   Grismer Ziegler Tire,   P O Box 678,
               Massillon OH 44648-0678
518097378    +Zim American Integrated Shipping Co Inc,   Treasury Dept,   5801 Lake Wright Dr,
               Norfolk VA 23502-1863
518097382    +Zimmerman's Landscaping Co,   Rr 1 Box 179,   Winfield PA 17889
518097388    +Zimmermans Plumbing Heating And,   110 East Allen St,   Mechanicsburg PA 17055-3383
518232930    +Zip Car,   17404 Meridian,   Puyallup, WA 98375-6234
518097392     Zipline Logistics Llc,   Jon Butler,   2300 W 5th Ave Ste 100,   Columbus OH 43215-1003
518097393    +Zippo Mfg Co,   Heather Watson,   33 Barbour St,   Bradford PA 16701-1973
518097395    +Zoom Drain New England,   3 Eisenhower Dr,   Westbrook ME 04092-2002
518232931    +Zufall, Sara,   111 Marigold Pl,   Mt Pleasant, PA 15666-2483
518097398    +Zulily,   Carol Pomeroy,   2601 Elliott Ave,   Ste 200,   Seattle WA 98121-1389
518097402     Zurich American Ins Co,   62024 Collections Dr,   Chicago IL 60693-0620
518097403    +Zwicky Processing And Recycling,   David Gibson,   220 Buena Vista Rd,
               Fleetwood PA 19522-8533
518148901    +c/o McManimon Scotland & Baumann, LLC,   75 Livingston Avenue, 2nd Floor,
               Roseland, NJ 07068-3701
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
aty          +E-mail/Text: sak@elliottgreenleaf.com Jul 09 2019 01:31:43      ELLIOTT GREENLEAF, P.C,
               1105 Market Street, Suite 1700,   Wilmington, DE 19801-1228
aty          +E-mail/Text: rxza@elliottgreenleaf.com Jul 09 2019 01:31:43      Rafael X Zahralddin-Aravena,
               Elliot Greenleaf,   1105 North Market Street,   Wilmington, DE 19801-1216
smg           E-mail/Text: cio.bncmail@irs.gov Jul 09 2019 01:29:43      Dist Dir of IRS,
               Insolvency Function,   PO Box 724,   Springfield, NJ  07081-0724
smg           E-mail/Text: usanj.njbankr@usdoj.gov Jul 09 2019 01:30:29      U.S. Attorney,   970 Broad St.,
               Room 502,   Rodino Federal Bldg.,   Newark, NJ  07102-2534
smg          +E-mail/Text: ustpregion03.ne.ecf@usdoj.gov Jul 09 2019 01:30:22      United States Trustee,
               Office of the United States Trustee,   1085 Raymond Blvd.,   One Newark Center,   Suite 2100,
               Newark, NJ 07102-5235
app          +E-mail/Text: atkinsappraisal@aol.com Jul 09 2019 01:29:58      A. Atkins Appraisal Corp,,
               122 Clinton Road,   Fairfiled, NJ 07004-2900
intp          E-mail/Text: jmarshall@jmpartnersllc.com Jul 09 2019 01:30:15      John Marshall,
               c/o JM Partners LLC,   6800 Paragon Place Suite 202,   Richmond,, VA  23230-1656
518078844     E-mail/Text: accounting@aiproducts.com Jul 09 2019 01:31:38      A And I Products,
               Tina Vasquez,   1020 22nd Ave,   Rock Valley IA 51247-1442
518078987    +E-mail/Text: bknotify@acsi.net Jul 09 2019 01:30:25      Acsi,   P O Box 17423,
               Nashville TN 37217-0423
518078998    +E-mail/Text: special_collections@acushnetgolf.com Jul 09 2019 01:30:09      Acushnet Co,
               Rosemary Alexandre,   333 Bridge St,   Fairhaven MA 02719-4905
518079004    +E-mail/Text: rlbrown@acrmc.com Jul 09 2019 01:31:13      Adams County Regional Med Ctr,
               230 Medical Ctr Dr,   Seaman OH 45679-8002
```

```
District/off: 0312-2          User: admin          Page 144 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
518079024      +E-mail/Text: bcampbell@aos.biz Jul 09 2019 01:31:57      Add On Systems Inc,   100 Nw 63rd St,
                Ste 215,   Oklahoma City OK 73116-8208
518079076      +E-mail/Text: aepcreditdept@aepinc.com Jul 09 2019 01:31:08      Aep Industries,
                95 Chestnut Ridge Rd,   Montvale NJ 07645-1801
518079152       E-mail/Text: ndiv.bkrpt.notice@airgas.com Jul 09 2019 01:30:16      Airgas East,   Po Box 827049,
                Philadelphia PA 19182-7049
518079154       E-mail/Text: julia.devitt@airgas.com Jul 09 2019 01:31:21      Airgas Safety,   Angie Devine,
                2501 Green La,   Levittown PA 19057-4146
518079156       E-mail/Text: aflack@airliteplastics.com Jul 09 2019 01:31:42      Airlite Plastics,
                2860 Bath Pike,   Nazareth PA 18064-8898
518079181       E-mail/Text: dhrcscbu@dhr.alabama.gov Jul 09 2019 01:29:41      Alabama Child Support Payment,
                Center,   Po Box 244015,   Montgomery AL 36124-4015
518079260       E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:33      Allegheny Power,
                Po Box 3687,   Akron OH 44309-3687
518079261       E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:33      Allegheny Power,
                76 South Main St,   Akron OH 44308-1890
518079291      +E-mail/Text: ap@allied-eq.com Jul 09 2019 01:31:37      Allied Equipment Svc Corp,
                4420 Sam Jones Expwy,   Indianapolis IN 46241-5260
518079344       E-mail/Text: ally@ebn.phinsolutions.com Jul 09 2019 01:28:45      Ally Financial,
                Payment Processing Center,   Po Box 9001951,   Louisville KY 40290-1951
518079345       E-mail/Text: ally@ebn.phinsolutions.com Jul 09 2019 01:28:45      Ally Financial,
                Payment Processing Center,   Po Box 9001952,   Louisville KY 40290-1952
518079453      +E-mail/Text: idaleeo@americanhose.net Jul 09 2019 01:31:19      American Hose And Hydraulic,
                700 21th Ave,   Paterson NJ 07513-1145
518079454       E-mail/Text: bankruptcy@americanhotel.com Jul 09 2019 01:28:36      American Hotel Register,
                Jason Edger,   100 S Milwaukee Ave,   Vernon Hills IL 60061-4322
518079460       E-mail/Text: jharris@americanleather.com Jul 09 2019 01:31:53      American Leather,
                Frank Boardman,   4501 Mountain Creek Pkwy,   Dallas TX 75236-4600
518079481      +E-mail/Text: gmumbach@americanwiretie.com Jul 09 2019 01:29:22      American Wire Tie,
                Amelia Jarzynski,   2073 Franklin St,   North Collins NY 14111-9636
518079484      +E-mail/Text: cashnotices@gmail.com Jul 09 2019 01:31:19      Americash Loans Llc,   P O Box 184,
                Des Plaines IL 60016-0003
518079487      +E-mail/Text: aheather@corcentric.com Jul 09 2019 01:31:54      Ameriquest Business Svc,
                Byron Lay,   Road Rescue,   62861 Collections Ctr Dr,   Chicago IL 60693-0001
518079508       E-mail/Text: collections@amscan.com Jul 09 2019 01:31:04      Amscan Inc,   Felicia Delia,
                80 Grasslands Rd,   Elmsford NY 10523-1100
518079566      +E-mail/Text: rachell_fox@andersonsinc.com Jul 09 2019 01:31:59      Andersons Inc,
                Kristen Lawecki,   Po Box 119,   Maumee OH 43537-0119
518079720       E-mail/Text: bankruptcynotices@azdor.gov Jul 09 2019 01:29:17      Arizona Dept Of Revenue,
                Po Box 29085,   Phoenix AZ 85038-9085
518079832       E-mail/Text: g17768@att.com Jul 09 2019 01:29:19      At And T,   Po Box 5083,
                Carol Stream IL 60197-5083
518079833       E-mail/Text: g20956@att.com Jul 09 2019 01:31:15      At And T,   Po Box 6463,
                Carol Stream IL 60197-6463
518079830       E-mail/Text: g17768@att.com Jul 09 2019 01:29:19      At And T,   Po Box 5019,
                Carol Stream IL 60197-5019
518079828       E-mail/Text: g17768@att.com Jul 09 2019 01:29:19      At And T,   Po Box 105503,
                Atlanta GA 30348-5503
518079834       E-mail/Text: g20956@att.com Jul 09 2019 01:31:15      At And T Mobility,   Po Box 6463,
                Carol Stream IL 60197-6463
518079836       E-mail/Text: rcalaway@atcoflex.com Jul 09 2019 01:30:10      Atco Rubber Products,
                Jessica Worthington,   7101 Atco Dr,   Fort Worth TX 76118-7029
518079835      +E-mail/Text: rcalaway@atcoflex.com Jul 09 2019 01:30:10      Atco Rubber Products,
                7101 Atco Dr,   Fort Worth TX 76118-7098
518079849       E-mail/Text: m.rao@ssss.com Jul 09 2019 01:31:00      Atlantic Detroit Diesel Llc,   Po Box 950,
                Lodi NJ 07644-0950
518080055      +E-mail/Text: mbb@ballatolaw.com Jul 09 2019 01:30:44      Ballato Law Firm,
                3721 Westerre Pkwy a,   Henrico VA 23233-1332
518080104      +E-mail/Text: sam@barmoresellstrom.com Jul 09 2019 01:31:11      Barmore Sellstrom Inc,
                1403 East 2nd St,   Jamestown NY 14701-1995
518080426      +E-mail/Text: chris_foltz@trihealth.com Jul 09 2019 01:31:43      Bethesda Hospital Inc,
                10500 Montgomery Rd,   Cincinnati OH 45242-4402
518080572      +E-mail/Text: knewberry@bluegracegroup.com Jul 09 2019 01:31:58      Bluegrace Logistics,
                Nathali Najera,   2846 S Falkenburg Rd,   Riverview FL 33578-2563
518080910      +E-mail/PDF: gecsedi@recoverycorp.com Jul 09 2019 01:33:57      Brooks Brothers,
                100 Phoenix Ave,   Enfield CT 06082-4441
518081015      +E-mail/Text: ar@bsptransinc.com Jul 09 2019 01:29:59      Bsp Trans Inc,   Michelle D Laroche,
                2500 Liberty Dr,   Po Box 1387,   Londonberry NH 03053-1387
518081014       E-mail/Text: ar@bsptransinc.com Jul 09 2019 01:29:59      Bsp Trans Inc,   Michelle D Laroche,
                Po Box 1387,   Londonderry NH 03053-1387
518081175      +E-mail/Text: donna@cnclifttruck.com Jul 09 2019 01:32:01      C And C Lift Truck,   Ron,
                30 Parkway Pl,   Edison NJ 08837-3718
518082026       E-mail/Text: megan.harper@phila.gov Jul 09 2019 01:31:05      City Of Philadelphia,
                Dept Of Revenue,   Po Box 8040,   Philadelphia PA 19101-8040
518081192       E-mail/Text: Bankruptcynotices@dcss.ca.gov Jul 09 2019 01:29:23      Ca State Disbursement Unit,
                Po Box 989067,   West Sacramento CA 95798-9067
518081234       E-mail/Text: ppetrocelli@calisebakery.com Jul 09 2019 01:30:20      Calise And Sons Bakery Inc,
                Oliver Cardoso,   2 Quality Dr,   Lincoln RI 02865-4266
```

```
District/off: 0312-2          User: admin              Page 145 of 267         Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
518081262       E-mail/Text: lfournier@camerota.com Jul 09 2019 01:30:59      Camerota Truck Parts,    Kevin,
                Po Box 1134,    Enfield CT 06083-1134
518081263      +E-mail/Text: cameronpackaging@gmail.com Jul 09 2019 01:29:18      Camerson Packaging Inc,
                250 E Hanthorn Rd,    Lima OH 45804-2344
518081328       E-mail/PDF: AIS.cocard.ebn@americaninfosource.com Jul 09 2019 01:34:04
                Capital One Bank Usa Na,    P O Box 71083,    Charlotte NC 28272-1083
518081362       E-mail/Text: plummer.stacy@gmail.com Jul 09 2019 01:32:06      Cardello Electric Supply,
                Joe Czernics,    401 N Pt Dr,    Pittsburgh PA 15233-2141
518081407       E-mail/Text: creditdept@carlisleccm.com Jul 09 2019 01:29:56      Carlisle Syntec,
                Nancy Gutshall,    Po Box 7000,    Carlisle PA 17013-0925
518081430       E-mail/Text: libby@carneyandsloan.com Jul 09 2019 01:31:41      Carney And Sloan,
                Kristin Sloan,    518 Main St,    Wheeling WV 26003-2524
518081489       E-mail/Text: reggie.clark@carrollfuel.net Jul 09 2019 01:29:55      Carroll Independent Fuel Llc,
                Robin Barsotti,    P O Box 64686,    Baltimore MD 21264-4686
518081552      +E-mail/Text: bplemmons@cassinfo.com Jul 09 2019 01:31:21      Cass Info System,    B Lorenz,
                2675 Corporate Excha,    Columbus OH 43231-1662
518081592       E-mail/Text: ckunze@ormc.org Jul 09 2019 01:29:58      Catskill Regional Medical,
                68  Harris - Bushville Rd,    Harris NY 12742
518081668      +E-mail/Text: cmpbankruptcy@cmpco.com Jul 09 2019 01:30:21      Central Maine Power Co,
                83 Edison Dr,    Augusta ME 04336-0001
518081688       E-mail/Text: bmg.bankruptcy@centurylink.com Jul 09 2019 01:30:41      Centurylink,    Po Box 1319,
                Charlotte NC 28201-1319
518081711      +E-mail/Text: donna.broadhurst@cfeequipment.com Jul 09 2019 01:31:53      Cfe Equipment Corp,
                818 Widgeon Rd,    Norfolk VA 23513-3050
518081731      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                Michelle Blachfeiner,    14800 Charlson Rd Ste 1,    Eden Prairie MN 55347-5046
518081729      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                Tyler Smith Claims Dept,    14800 Charlson Rdste 2100,    Eden Prairie MN 55347-5051
518081724      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                A De Mott Judy Ernst J Lenz,    14800 Charlson Rd Ste 1450,    Eden Prairie MN 55347-5046
518081728      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                Jay Pennington T Schreifels,    14800 Charlson Rd Ste 2100,    Eden Prairie MN 55347-5051
518081725      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                Jason Burns Mblachfeiner,    14800 Charlson Rd Ste 1450,    Eden Prairie MN 55347-5046
518081732      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                David Barry Jason Burns,    14800 Charlson Rd Ste 2100,    Eden Prairie MN 55347-5051
518081726      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                Justin Jorgenson,    14800 Charlson Rd Ste 2100,    Eden Prairie MN 55347-5051
518081727      +E-mail/Text: chuck.walter@tchek.com Jul 09 2019 01:30:09      Ch Robinson Worldwide,
                Tina Schreifels,    14800 Charlson Rd  Ste 2100,    Eden Prairie MN 55347-5051
518081801      +E-mail/Text: bk.notifications@jpmchase.com Jul 09 2019 01:30:08      Chase Auto Finance,
                Mail Code Tx11300,    14800 Frye Rd,    Fort Worth TX 76155-2732
518081850       E-mail/Text: mayfieldi@chesterfield.gov Jul 09 2019 01:31:31      Chesterfield County Treasurer,
                Carey A Adams Treasurer,    Po Box 70,    Chesterfield VA 23832-0906
518081942       E-mail/Text: sancheza@cintas.com Jul 09 2019 01:31:37      Cintas Corp 2,
                Dba Cintas Fire Protection,    Po Box 636525,    Cincinnati OH 45263-6525
518081952      +E-mail/Text: accounting@focalpointproducts.com Jul 09 2019 01:31:37      Circular Focus,
                Jennifer Wyatt,    9706 Nanticoke Business,    Greenwood DE 19950-5455
518232665      +E-mail/Text: pteixeira@fallriverma.org Jul 09 2019 01:29:16      City Of Fall River,
                1 Government Ctr,    Fall River, MA 02722-7700
518082027      +E-mail/Text: bankruptcy@philapark.org Jul 09 2019 01:31:35      City Of Philadelphia,
                Parking Violations Branch,    Po Box 41818,    Philadelphia PA 19101-1818
518082028      +E-mail/Text: bankruptcy@philapark.org Jul 09 2019 01:31:35      City Of Philadelphia,
                Parking Violations Branch,    Po Box 41819,    Philadelphia PA 19101-1819
518082029      +E-mail/Text: becky@cityofportsmouth.com Jul 09 2019 01:31:07      City Of Portsmouth,
                Parking Clerk's Office,    1 Junkins Ave,    Portsmouth NH 03801-4583
518082033      +E-mail/Text: ashley.padgett@cityofrochester.gov Jul 09 2019 01:31:17
                City Of Rochester-treasurer,    Environmental Serv-engineering,    30 Church St Rm 012a,
                Rochester NY 14614-1291
518082047      +E-mail/Text: ashley.padgett@cityofrochester.gov Jul 09 2019 01:31:17      City Treasurer,
                Property Tax,    30 Church St,    Rochester NY 14614-1206
518082048      +E-mail/Text: ashley.padgett@cityofrochester.gov Jul 09 2019 01:31:17      City Treasurer,
                City Hall Room 100a Prop Tax,    30 Church St,    Rochester NY 14614-1206
518082281       E-mail/Text: Water_Bankruptcy@columbus.gov Jul 09 2019 01:28:25      Columbus City Treasurer,
                Water And Sewer Svc,    Po Box 182882,    Columbus OH 43218-2882
518082296       E-mail/Text: documentfiling@lciinc.com Jul 09 2019 01:28:37      Comcast,    Po Box 3001,
                Southeastern PA 19398-3001
518082298       E-mail/Text: documentfiling@lciinc.com Jul 09 2019 01:28:38      Comcast,    Po Box 37601,
                Philadelphia PA 19101-0601
518082299       E-mail/Text: documentfiling@lciinc.com Jul 09 2019 01:28:38      Comcast,    Po Box 70219,
                Philadelphia PA 19176-0219
518082297       E-mail/Text: documentfiling@lciinc.com Jul 09 2019 01:28:37      Comcast,    Po Box 1577,
                Newark NJ 07101-1577
518082303       E-mail/Text: comedbankruptcygroup@exeloncorp.com Jul 09 2019 01:31:18      Comed,    Po Box 6111,
                Carol Stream IL 60197-6111
518082304      +E-mail/Text: comedbankruptcygroup@exeloncorp.com Jul 09 2019 01:31:18      Comed,
                10 S Dearborn St,    Chicago IL 60603-2300
```

District/off: 0312-2        User: admin           Page 146 of 267           Date Rcvd: Jul 08, 2019
                           Form ID: 137           Total Noticed: 10288

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
518082385      +E-mail/Text: bankruptcy@crhc.org Jul 09 2019 01:30:17        Concord Hospital,    250 Pleasant St,
                Concord NH 03301-2598
518082478      +E-mail/Text: legal-dept@cooperhealth.edu Jul 09 2019 01:32:07        Cooper Hospital Umc,
                One Cooper Plaza,    Camden NJ 08103-1489
518082483      +E-mail/Text: legal-dept@cooperhealth.edu Jul 09 2019 01:30:29        Cooper University Radiology,
                Po Box 6054,    Bellmawr NJ 08099-6054
518082623      +E-mail/Text: AccountsReceivable@coyote.com Jul 09 2019 01:30:26        Coyote Logistics,
                Ted Crawford,    960 North Pt Pkwy Ste 150,    Alpharetta GA 30005-4123
518082689      +E-mail/Text: billing@criticalhub.com Jul 09 2019 01:31:23        Critical Hub Networks Inc,
                Marta M Avilis,    Po Box 11278,    San Juan PR 00910-2378
518082712       E-mail/Text: CROWNESC@AOL.COM Jul 09 2019 01:29:19        Crown Electric Supply,    Debra Hanlon,
                Po Box 86,    Union Hill NY 14563-0086
518082747       E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Jul 09 2019 01:29:17        Csc,    Corp Svc Co,
                Po Box 13397,    Philadelphia PA 19101-3397
518082767       E-mail/PDF: gecsedi@recoverycorp.com Jul 09 2019 01:33:58        Culligan,    Po Box 90,
                Endicott NY 13761-0090
518082792      +E-mail/Text: lflowers@curbell.com Jul 09 2019 01:31:11        Curbell Plastics Inc,    Lisa Bregard,
                6805 Crossbow Dr,    East Syracuse NY 13057-1006
518082819       E-mail/Text: IBARATA@CUSTOMBANDAG.COM Jul 09 2019 01:31:34        Custom Bandag Inc,
                Jack Ventura,    401 East Linden Ave,    Linden NJ 07036-2411
518082818       E-mail/Text: IBARATA@CUSTOMBANDAG.COM Jul 09 2019 01:31:34        Custom Bandag Inc,
                Neliza   X133,    401 East Linden Ave,    Linden NJ 07036-2411
518083047       E-mail/Text: litigation.recoverybkmailbox@dllgroup.com Jul 09 2019 01:28:40
                De Lage Landen Financial Services, Inc,    1111 Old Eagle School Rd,    Wayne PA 19087
518095724       E-mail/Text: bankruptcy@dss.virginia.gov Jul 09 2019 01:30:15        Treasurer Of Virginia,
                Div Of Child Support,    Po Box 570,    Richmond VA 23218-0570
518082869      +E-mail/Text: M74banko@daimler.com Jul 09 2019 01:31:54        Daimler Trust,    13650 Heritage Pkwy,
                Ft. Worth TX 76177-5323
518082872       E-mail/Text: credit.legal@daltile.com Jul 09 2019 01:29:22        Dal Tile Corp,
                Transportation Dept,    7834 Cf Hawn Frwy,    Dallas TX 75217-6529
518083147       E-mail/Text: bankruptcy@pepcoholdings.com Jul 09 2019 01:29:52        Delmarva Power,
                Po Box 13609,    Philadelphia PA 19101-3609
518076865       E-mail/Text: bankruptcy@pepcoholdings.com Jul 09 2019 01:29:52        Delmarva Power,
                Bankruptcy Division, Mail Stop 84CP42,    5 Collins Drive, Suite 2133,
                Carneys Point, NJ  08069-3600
518083194      +E-mail/Text: judy.cunningham@dentsplysirona.com Jul 09 2019 01:31:29        Dentsply Intl,
                38 W Clark Ave,    Milford DE 19963-1805
518083323       E-mail/PDF: gecsedi@recoverycorp.com Jul 09 2019 01:33:58        Dicks Sporting Goods,
                Lynn Henry,    345 Court St,    Corapolis PA 15108-3817
518083340      +E-mail/Text: bankruptcy@dillonsupply.com Jul 09 2019 01:30:08        Dillon Supply Co,
                Robert Mc Laughin,    1551 N Liberty St,    Harrisonburg VA 22802-4514
518083438      +E-mail/Text: accounts.receivable@doleintl.com Jul 09 2019 01:31:36        Dole Packaged Foods Llc,
                Claims,    Po Box 842345,    Dallas TX 75284-2345
518083602      +E-mail/Text: cathy.crowther@us.dsv.com Jul 09 2019 01:31:36        Dsv Air And Sea Inc,
                Rasmus Haaning,    100 Walnut Ave Ste 405,    Clark NJ 07066-1247
518083628       E-mail/Text: lynn.colombo@duke-energy.com Jul 09 2019 01:31:24        Duke Energy,    Po Box 1326,
                Charlotte NC 28201-1326
518083629      +E-mail/Text: lynn.colombo@duke-energy.com Jul 09 2019 01:31:24        Duke Energy,
                550 S Tryon St,    Charlotte NC 28202-4200
518083668      +E-mail/Text: kburkley@bernsteinlaw.com Jul 09 2019 01:31:27        Duquesne Light Co,
                411 Seventh Ave,    Md16-1,    Pittsburgh PA 15219-1942
518083732       E-mail/Text: ed@ehaberlielectric.com Jul 09 2019 01:28:35        E Haberli Electric Llc,
                Edward G Haberli,    125 Research Pkwy,    Meriden CT 06450
518089150       E-mail/Text: lboyer@entersolar.com Jul 09 2019 01:28:43        Maxsolar Llc,    Lindsey Boyer,
                805 Third Ave,    20th Floor,    New York NY 10022
518083771      +E-mail/Text: kevink@fun-world.net Jul 09 2019 01:30:48        Easter Unlimited,    80 Voice Rd,
                Carle Place NY 11514-1500
518083773      +E-mail/Text: PCHOLLET@EASTERNBAG.COM Jul 09 2019 01:31:55        Eastern Bag And Paper Co,
                200 Research Dr,    Milford CT 06460-2880
518083810      +E-mail/Text: jshort@echo.com Jul 09 2019 01:29:23        Echo Global Logistics,
                Smulholland Tdavidson,    600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518083811      +E-mail/Text: jshort@echo.com Jul 09 2019 01:29:23        Echo Global Logistics,    Gorgina Cordova,
                600 W Chicago Ave Ste 725,    Chicago IL 60654-2522
518083822      +E-mail/Text: bankruptcynotices@ecolab.com Jul 09 2019 01:30:15        Ecolab Inc,
                Wendi Rodewald Euc 3,    370 Wabasha St N,    Saint Paul MN 55102-1334
518083965       E-mail/Text: astreeter@ercopco.com Jul 09 2019 01:32:05        Elizabeth River Tunnels,
                700 Port Centre Pkwy Ste 2b,    Portsmouth VA 23704-5901
518134794      +E-mail/Text: g2sogasbnkr@southernco.com Jul 09 2019 01:28:22        Elizabethtown Gas,
                544 S. Independence Blvd.,    Virginia Beach, VA 23452-1104
518083966       E-mail/Text: g2sogasbnkr@southernco.com Jul 09 2019 01:28:22        Elizabethtown Gas,
                Po Box 5412,    Carol Stream IL 60197-5412
518084002      +E-mail/Text: Legal.Bankruptcy@emcins.com Jul 09 2019 01:31:41        Emc Insurance,
                717 Mulberry St,    Des Moines IA 50309-3810
518084235      +E-mail/Text: bankruptcynotices@eversource.com Jul 09 2019 01:31:19        Eversource,
                P O Box 650034,    Dallas TX 75265-0034
518084232       E-mail/Text: bankruptcynotices@eversource.com Jul 09 2019 01:31:19        Eversource,
                Po Box 56005,    Boston MA 02205-6005

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

518084234    +E-mail/Text: bankruptcynotices@eversource.com Jul 09 2019 01:31:19        Eversource,
              Claims And Ins Dept,   1580 Elm Pob 330,   Manchester NH 03105-0330
518084231    +E-mail/Text: bankruptcynotices@eversource.com Jul 09 2019 01:31:19        Eversource,
              300 Cadwell Dr,    Springfield MA 01104-1742
518084233     E-mail/Text: bankruptcynotices@eversource.com Jul 09 2019 01:31:19        Eversource,
              Tihui Letourneau,   Cust Svc,   Po Box 56005,   Boston MA 02205-6005
518232691    +E-mail/Text: bankruptcynotices@eversource.com Jul 09 2019 01:31:19        Eversource,
              Claims Dept,   Po Box 270,   Hartford, CT 06141-0270
518084266    +E-mail/Text: rhonda.lingle@expresspros.com Jul 09 2019 01:31:20        Express Svc Inc,
              Employment Professionals,   Po Box 535434,   Atlanta GA 30353-6220
518084830     E-mail/Text: bankruptcynotification@ftr.com Jul 09 2019 01:31:52        Frontier,   Po Box 20550,
              Rochester NY 14602-0550
518084339     E-mail/Text: farberplastics@aol.com Jul 09 2019 01:29:21        Farber Plastics,   Yori Oratz,
              162 Hanse Ave,   Freeport NY 11520-4644
518084369    +E-mail/Text: legal@fastenal.com Jul 09 2019 01:29:59        Fastenal Co,
              Ah Vang Hr Auto 2010124204,   2001 Theurer Rd,   Winona MN 55987-1500
518084564    +E-mail/Text: crystal.patterson@fivestaruc.com Jul 09 2019 01:31:55
              Five Star Urgent Care Cicero,   Po Box 248,   Ellicottville NY 14731-0248
518084569     E-mail/Text: OGCBankruptcy@floridarevenue.com Jul 09 2019 01:28:41        Fl- Dept Of Revenue,
              Christopher Thomas,   Po Box 8045,   Tallahassee FL 32314-8045
518084568     E-mail/Text: OGCBankruptcy@floridarevenue.com Jul 09 2019 01:28:41        Fl- Dept Of Revenue,
              Frederick F Rudzik Esq,   Po Box 6668,   Tallahassee FL 32314-6668
518084618     E-mail/Text: OGCBankruptcy@floridarevenue.com Jul 09 2019 01:28:41        Florida Dept Of Revenue,
              5050 W Tennessee St,   Tallahassee FL 32399-0120
518084799     E-mail/Text: creditdepartment@freightquote.com Jul 09 2019 01:30:35        Freightquotecom,
              901 W Carondelet Dr,   Kansas City MO 64114-4674
518084832     E-mail/Text: bankruptcynotification@ftr.com Jul 09 2019 01:31:52        Frontier Communications,
              Po Box 740407,   Cincinnati OH 45274-0407
518085526     E-mail/Text: credit@greenmountainpower.com Jul 09 2019 01:28:35        Green Mountain Power Corp,
              163 Acorn Ln,   Colchester VT 05446
518084925    +E-mail/Text: MOHAMED@GALWEIN.COM Jul 09 2019 01:30:10        Gallant And Wein,   31 National Rd,
              Edison NJ 08817-2808
518084970     E-mail/Text: creditdept@gardnerinc.com Jul 09 2019 01:30:21        Gardner Connell Llc,
              Paul Ochab,   125 Constitution Blvd,   Franklin MA 02038-2584
518084972     E-mail/Text: creditdept@gardnerinc.com Jul 09 2019 01:30:21        Gardner Inc,
              Daryl Deffenbaugh,   3641 Interchange Rd,   Columbus OH 43204-1499
518085183     E-mail/Text: elenasmith@giantbicycle.com Jul 09 2019 01:30:07        Giant Bicycle,
              Nicole Whaley,   3587 Old Conejo Rd,   Newbury Park CA 91320-2122
518085284    +E-mail/Text: credit@globaltranz.com Jul 09 2019 01:29:20        Global Tranz,   7350 N Dobson Dr,
              Ste 130,   Scottsdale AZ 85256-2713
518085287    +E-mail/Text: credit@globaltranz.com Jul 09 2019 01:29:20        Globaltranz,   7350 Ndobson Rd,
              Scottsdale AZ 85256-2711
518085331     E-mail/Text: selenewu@goldenbeachinc.net Jul 09 2019 01:28:44        Golden Beach Inc,
              Sheila Guevara,   2510 W 237th St Ste 102,   Torrance CA 90505-5234
518085337    +E-mail/Text: patricemeyer@pricechopper.com Jul 09 2019 01:30:20        Golub Corp,
              Traffic-mb17 B Roberts,   501 Duanesburg Rd,   Schenectady NY 12306-1058
518085492    +E-mail/Text: rod.morgan@graybar.com Jul 09 2019 01:29:55        Graybar Electric,   Emily Tran,
              2501 Distribution Dr,   Richmond VA 23231-5411
518085690    +E-mail/Text: kwijnands@hmwagner.com Jul 09 2019 01:32:07        H And M Wagner And Sons Inc,
              7204 May Wagner Ln,   Glen Burnie MD 21061-2859
518086428     E-mail/Text: lchamplin@hubbell-ltg.com Jul 09 2019 01:28:38        Hubbell Lighting,
              Claims Dept Carlo Pinilla,   701 Millennium Blvd,   Greenville SC 29607-5251
518085745    +E-mail/Text: andrew@halffullbrewery.com Jul 09 2019 01:32:00        Half Full Brewery,
              Thomas Price,   43 Homestead Ave,   Stamford CT 06902-7262
518085966    +E-mail/Text: memigholz@thehaunedge.com Jul 09 2019 01:31:02        Haun Welding Supply Inc,
              5921 Court St Rd,   Syracuse NY 13206-1742
518086071    +E-mail/Text: bankruptcy@co.henrico.va.us Jul 09 2019 01:31:03        Henrico County,
              General District Court,   Po Box 90775,   Henrico VA 23273-0775
518086125     E-mail/Text: dougb@hersheyicecream.com Jul 09 2019 01:30:38        Hershey Creamery Co,
              Marlene Smith,   301 S Cameron St,   Harrisburg PA 17101-2815
518086143    +E-mail/Text: allison@oakpointpartners.com Jul 09 2019 01:30:20        Hh And P Llc,
              700 Northshore Dr,   Hartland WI 53029-8358
518086204    +E-mail/Text: lsalyerds@hilliardcorp.com Jul 09 2019 01:29:23        Hilliard Corp,
              Ethan Stearns,   100 West 4th St Plant 2,   Elmira NY 14901-2148
518232734    +E-mail/PDF: gecsedi@recoverycorp.com Jul 09 2019 01:33:57        Home Deport,   1370 Huffville Rd,
              Deptford, NJ 08096-3818
518086514    +E-mail/Text: bnotice@huttig.com Jul 09 2019 01:31:29        Huttig Building Products,   Al Vick,
              370 Creble Rd,   Selkirk NY 12158-2121
518086577     E-mail/Text: rev.bankruptcy@illinois.gov Jul 09 2019 01:30:23        Illinois Dept Of Revenue,
              James R Thompson Center Concourse Level,   100 West Randolph St,   Chicago IL 60601-3274
518086579     E-mail/Text: rev.bankruptcy@illinois.gov Jul 09 2019 01:30:23        Illinois Dept Of Revenue,
              P O Box 19045,   Springfield IL 62794-9045
518086576     E-mail/Text: rev.bankruptcy@illinois.gov Jul 09 2019 01:30:23        Illinois Dept Of Revenue,
              Po Box 19447,   Springfield IL 62794-9447
518086619    +E-mail/Text: shash@sos.in.gov Jul 09 2019 01:30:18        Indiana Dept Of Natural Resources,
              402 West Washington St,   Indianapolis IN 46204-2756
518086623     E-mail/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 09 2019 01:31:58
              Indiana Dept Of Revenue,   P O Box 1674,   Indianapolis IN 46206-1674

```
District/off: 0312-2            User: admin          Page 148 of 267        Date Rcvd: Jul 08, 2019
                               Form ID: 137          Total Noticed: 10288
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
518086620        E-mail/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 09 2019 01:31:58
                 Indiana Dept Of Revenue,   Po Box 7221,   Indianapolis IN 46207-7221
518086624        E-mail/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 09 2019 01:31:58
                 Indiana Dept Of Revenue,   Po Box 7226,   Indianapolis IN 46207-7226
518086622       +E-mail/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jul 09 2019 01:31:58
                 Indiana Dept Of Revenue,   Bankruptcy Section Ms 108,   100 North Senate Ave Room N240,
                 Indianapolis IN 46204-2231
518086634        E-mail/Text: iplbankruptcyprocessing@aes.com Jul 09 2019 01:31:18
                 Indianapolis Power And Light Co,   2102 North Illinois St,   Indianapolis IN 46202-1330
518086633        E-mail/Text: iplbankruptcyprocessing@aes.com Jul 09 2019 01:31:18
                 Indianapolis Power And Light Co,   Po Box 110,   Indianapolis IN 46206-0110
518086750        E-mail/Text: IECreditRecoverTeam@irvingoil.com Jul 09 2019 01:28:24     Irving Oil Corp,
                 Accnt 0018518005604,   Po Box 11012,   Lewiston ME 04243-9463
518086777       +E-mail/Text: asnavely@indianatollroad.org Jul 09 2019 01:30:18        Itr Concession Co Llc,
                 52551 Ash Rd,   Granger IN 46530-7226
518087047       +E-mail/Text: bonnies@jesco.us Jul 09 2019 01:29:49       Jesco Inc,   John Deere Dealer,
                 8411 Pulaski Hwy,   Baltimore MD 21237-3003
518087045        E-mail/Text: bonnies@jesco.us Jul 09 2019 01:29:49       Jesco Inc,   Daniel Shafer,
                 497 Fishkill Ave,   Beacon NY 12508-1252
518087048       +E-mail/Text: bonnies@jesco.us Jul 09 2019 01:29:49       Jesco Inc,   John Deere Dealer,
                 118 Saint Nicholas Ave,   South Plainfield NJ 07080-1808
518087163       +E-mail/Text: gmiller@johnnyonthespot.com Jul 09 2019 01:29:54       Johnny On The Spot,
                 3168 Bordentown Ave,   Old Bridge NJ 08857-9703
518087678        E-mail/Text: account@kintcorp.com Jul 09 2019 01:30:00       Kint Beverage Concepts,
                 Jennifer Leonard,   Fire Protection,   Po Box 60490,   Harrisburg PA 17106-0490
518087683       +E-mail/Text: pennie_wical@knl.cc Jul 09 2019 01:30:14     Kirk Nationalease Co,   Peggy,
                 Po Box 4369,   Sidney OH 45365-4369
518087860       +E-mail/Text: knna-us.credit@kuehne-nagel.com Jul 09 2019 01:30:59      Kuehne And Nagel Inc,
                 10 Exchange Pl,   19th Floor,   Jersey City NJ 07302-4935
518088112       +E-mail/Text: compliance@lctcb.org Jul 09 2019 01:31:00     Lctcb,   1845 William Penn Way,
                 Ste 1,   Lancaster PA 17601-6713
518088289        E-mail/Text: bankruptcies@libertymutual.com Jul 09 2019 01:30:26
                 Liberty Mutual Agency Markets,   As Sub Of Gary Rhines And Elaine,   Rhines,   Po Box 461,
                 St Louis MO 63166-0461
518088321       +E-mail/Text: karenanne.sinville@libertyutilities.com Jul 09 2019 01:31:12     Liberty Utilities,
                 11 Northeastern Blvd,   Salem NH 03079-1953
518088417       +E-mail/Text: jxquigg@lkqcorp.com Jul 09 2019 01:31:02     Lkq Corp,   655 Grassmere Pk Dr,
                 Nashville TN 37211-3659
518088418       +E-mail/Text: jxquigg@lkqcorp.com Jul 09 2019 01:31:02     Lkq Heavy Truck Maryland,
                 Amanda Keaton,   29368 Matthewstown Rd,   Easton MD 21601-7112
518088419        E-mail/Text: jxquigg@lkqcorp.com Jul 09 2019 01:31:02     Lkq Thruway Auto Parts,
                 201 State Rd,   Parryville PA 18244
518088644        E-mail/Text: jim@lyonselectricalsupply.com Jul 09 2019 01:28:25      Lyons Electrical Supply,
                 Lisa Bechtolt,   915 Webster St,   Dayton OH 45404-1531
518088879        E-mail/Text: camanagement@mtb.com Jul 09 2019 01:29:59      Manufacturers And Traders Trust Co,
                 Po Box 22900,   255 East Ave,   Rochester NY 14692-9964
518088781       +E-mail/Text: mmessore@memic.com Jul 09 2019 01:28:42      Maine Employers Mutual Ins Co,
                 Po Box 11409,   Portland ME 04104-7409
518088912       +E-mail/Text: jkowalik@mhdld.com Jul 09 2019 01:31:34      Marblehead Municipal Light Dpt,
                 80 Commercial St,   Po Box 369,   Marblehead MA 01945-0369
518088937       +E-mail/Text: GABRIEL@MARJAM.COM Jul 09 2019 01:31:40      Marjam Supply Co,   Karen Happe,
                 25 Conklin St,   Farmingdale NY 11735-2400
518088983        E-mail/PDF: gecsedi@recoverycorp.com Jul 09 2019 01:33:58      Marshalls,   Doris Bagley,
                 770 Cochituate Rd,   Framingham MA 01701-4666
518147462        E-mail/Text: DOREBN@DOR.STATE.MA.US Jul 09 2019 01:28:37
                 Massachusetts Department of Revenue,   Bankruptcy Unit,   P. O. Box 9564,
                 Boston, MA 02114-9564
518089509       +E-mail/Text: M74banko@daimler.com Jul 09 2019 01:31:54       Mercedes-benz Financial Svc Usa Llc,
                 13650 Heritage Pkwy,   Ft. Worth TX 76177-5323
518232788       +E-mail/Text: litigationintake@metlife.com Jul 09 2019 01:31:29      Met Life,   Subrogation,
                 Po Box 2204,   Charleston, NC 28241-2204
518089567        E-mail/Text: litigationintake@metlife.com Jul 09 2019 01:31:29      Metlife,   Po Box 371888,
                 Pittsburgh PA 15250-7888
518089571       +E-mail/Text: litigationintake@metlife.com Jul 09 2019 01:31:30      Metlife Auto And Home,
                 As Subrogee Of Charles Cowan,   Po Box 2204,   Charlotte NC 28241-2204
518089572        E-mail/Text: litigationintake@metlife.com Jul 09 2019 01:31:29      Metlife Auto And Home,
                 As Subrogee For John Grubbs,   Po Box 2204,   Charlotte NC 28241-2204
518089575       +E-mail/Text: litigationintake@metlife.com Jul 09 2019 01:31:30      Metlife Ins Co,
                 Ryan Donahue Adjuster,   Po Box 2204,   Charlotte NC 28241-2204
518089607        E-mail/Text: mdtcbkc@miamidade.gov Jul 09 2019 01:30:17       Miami-dade Tax Collector,
                 140 W Flager St,   Miami FL 33130-1575
518089809       +E-mail/Text: jeff.pilarchik@mirabito.com Jul 09 2019 01:30:21      Mirabito Fuel Group,
                 The Metrocenter 49 Court St,   Binghamton NY 13901-4640
518090180       +E-mail/Text: tmcallister@murraysdubois.com Jul 09 2019 01:29:18      Murrays Freightliner,
                 1844 Rich Hwy,   Du Bois PA 15801-3970
518090253        E-mail/Text: bankruptcy@genpt.com Jul 09 2019 01:30:09       Napa Auto Parts,   Po Box 414988,
                 Boston MA 02241-4988
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
518090264       E-mail/Text: LTORTOLANI@narrabay.com Jul 09 2019 01:31:34        Narragansett Bay Commission,
                Po Box 9668 Dept25,   Providence RI 02940-9668
518090305      +E-mail/Text: Bankruptcy@natfuel.com Jul 09 2019 01:30:26        National Fuel,   6363 Main St,
                Williamsville NY 14221-5887
518232802      +E-mail/Text: apbankruptcy@us.ngrid.com Jul 09 2019 01:31:58        National Grid,
                Non Utility Builling,   300 Erie Blvd,   Syracuse, NY 13202-4201
518090334       E-mail/Text: aleksandra.fish@AIG.com Jul 09 2019 01:31:19        National Union Fire Ins Co,
                Of Pittsburg Pa,   175 Water St,   New York NY 10038-4969
518090476      +E-mail/Text: midge.mudge@dol.nh.gov Jul 09 2019 01:28:39        New Hampshire Dept Of Labor,
                Commissioner,   95 Pleasant St,   Concord NH 03301-3852
518090566       E-mail/Text: kkuster@nexterus.com Jul 09 2019 01:32:00        Nexterus,   802 Far Hills Dr,
                New Freedom PA 17349-8428
518090584      +E-mail/Text: apbankruptcy@us.ngrid.com Jul 09 2019 01:31:58        Niagara Mohawk Power Corp,
                Dba National Grid,   300 Erie Blvd West,   Syracuse NY 13202-4250
518090609      +E-mail/Text: bankrup@aglresources.com Jul 09 2019 01:28:23        Nicor Gas,   1844 W Ferry Rd,
                Napperville IL 60563-9600
518090623      +E-mail/PDF: nipscobankruptcymailbox@nisource.com Jul 09 2019 01:46:20        Nipsco,
                801 E 86th Ave,   Merrillville IN 46410-6272
518090622      +E-mail/PDF: nipscobankruptcymailbox@nisource.com Jul 09 2019 01:46:20        Nipsco,
                Po Box 13007,   Merrillville IN 46411-3007
518090636      +E-mail/Text: Jerry.Bogar@conduent.com Jul 09 2019 01:32:04        Nj E-z Pass,
                Violations Processing Center,   Po Box 4971,   Trenton NJ 08650-4971
518090679       E-mail/Text: ebn@exchange.nscorp.com Jul 09 2019 01:31:05        Norfolk Southern Railway Co,
                Po Box 532797,   Atlanta GA 30353-2797
518090703       E-mail/Text: whunter@nmc-nic.com Jul 09 2019 01:32:01        North Metal And Chemical Comp,
                Sandie Eckenrode,   Po Box 1985,   York PA 17405-1985
518090724       E-mail/Text: lhast@northeastbattery.com Jul 09 2019 01:31:37
                Northeast Battery And Alternator,   Laura Hast,   P O Box 842238,   Boston MA 02284-2238
518090754      +E-mail/Text: &css_customermaintenance@nortrax.com Jul 09 2019 01:30:59        Nortrax Inc,
                John Deere Dealer,   375 Engineers Dr,   Williston VT 05495-8955
518090807      +E-mail/Text: crystal.patterson@fivestaruc.com Jul 09 2019 01:31:55
                Ny Urgent Care Practice Pc,   Po Box 500,   Ellicottville NY 14731-0500
518090834       E-mail/Text: callcenter_bteam@nyseg.com Jul 09 2019 01:31:24        Nyseg,   Po Box 847812,
                Boston MA 02284-7812
518090835      +E-mail/Text: callcenter_bteam@nyseg.com Jul 09 2019 01:31:23        Nyseg,
                James A Carrigg Center 18 Link Dr,   Binghamton NY 13904-3222
518094513       E-mail/Text: mail@l3ritrustee.com Jul 09 2019 01:28:36        Standing Chapter 13 Trustee,
                District Of Rhode Island,   400 Westminster St Box 12,   Providence RI 02903
518090887      +E-mail/Text: osha.dcat@dol.gov Jul 09 2019 01:31:03        Occupational Safety And Health Admin,
                Office Of Chief Counsel,   200 Constitution Ave Nw,   Washington DC 20210-0001
518090932       E-mail/Text: uibankruptcy@jfs.ohio.gov Jul 09 2019 01:30:59
                Ohio Dept Of Job And Family Serv,   Po Box 182404,   Columbus OH 43218-2404
518091021      +E-mail/Text: ccd@oru.com Jul 09 2019 01:30:09        Orange And Rockland,   390 West Rt 59,
                Spring Valley NY 10977-5345
518091982      +E-mail/Text: fallen@preceptmed.com Jul 09 2019 01:28:25        Precept Medical Products,
                Debbie Hyatt,   Po Box 2400,   Arden NC 28704-4400
518091257      +E-mail/Text: pmcdonagh@paralleltech.com Jul 09 2019 01:31:51        Parallel Technologies Inc,
                4868 Blazer Pkwy,   Dublin OH 43017-3302
518091402      +E-mail/Text: accounting@pdaorg.net Jul 09 2019 01:28:22        Pda Inc,   Po Box 471909,
                Fort Worth TX 76147-1909
518091418      +E-mail/Text: bankruptcy@pearson.com Jul 09 2019 01:31:01        Pearson Education,   Eva Garcia,
                200 Old Tappan Rd,   Old Tappan NJ 07675-7005
518091505      +E-mail/Text: creditreconcilation@peoples.com Jul 09 2019 01:30:28        People's United Bank Na,
                2 Burlington Square,   Burlington VT 05401-4412
518091749      +E-mail/Text: cfo@pinestatetrading.com Jul 09 2019 01:31:55        Pine State Beverage,
                100 Enterprise Ave,   Gardiner ME 04345-6249
518263822      +E-mail/Text: info@pfllc.com Jul 09 2019 01:29:54        Pioneer Funding Group II, LLC,
                Greeley Square Station,   P.O. Box 20188,   New York, NY 10001-0006
518091788      +E-mail/Text: dearly@pittohio.com Jul 09 2019 01:30:48        Pitt Ohio Express Inc,   15 27th St,
                Pittsburgh PA 15222-4729
518091789       E-mail/Text: dearly@pittohio.com Jul 09 2019 01:30:48        Pitt Ohio Express Llc,
                Po Box 643271,   Pittsburgh PA 15264-3271
518091868      +E-mail/Text: croppelt@polyrnd.com Jul 09 2019 01:30:25        Poly Scientific,   Robert Molinari,
                70 Cleveland Ave,   Bayshore NY 11706-1224
518091915      +E-mail/Text: peter.micoleau@portlandglass.com Jul 09 2019 01:30:41        Portland Glass,
                Po Box 10700,   Portland ME 04104-6100
518091929       E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:32        Potomac Edison,
                Po Box 3615,   Akron OH 44309-3615
518091930       E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:32        Potomac Edison,
                76 South Main St,   Akron OH 44308-1890
518091949      +E-mail/Text: sara@powerplaceinc.com Jul 09 2019 01:30:16        Power Place Inc,
                John Deere Dealer,   319 Us Highway 46,   Rockaway NJ 07866-3833
518092006       E-mail/Text: credit@premier-us.net Jul 09 2019 01:32:00        Premier Trailer Leasing Inc,
                Corp Office,   P O Box 206553,   Dallas TX 75320-6553
518092018      +E-mail/Text: bankruptcy@pfs.com Jul 09 2019 01:31:25        Prestige Financial Svc Inc,
                P O Box 26707,   Salt Lake City UT 84126-0707
518092047       E-mail/Text: lilyc@primewirecable.com Jul 09 2019 01:31:23        Prime Wire And Cable,
                280 Machlin Ct,   2nd Floor,   Walnut CA 91789-3026

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
518092083      +E-mail/Text: bemis@prodatacomputer.com Jul 09 2019 01:29:20       Prodata Computer Svc Inc,
                2809 South 160th St,    Ste 401,   Omaha NE 68130-1755
518092093       E-mail/Text: rcarvalho@profootcare.com Jul 09 2019 01:32:01      Profoot Inc,   Carmen Berrios,
                74 20th St,    Brooklyn NY 11232-1101
518298725      +E-mail/Text: BKRMailOps@weltman.com Jul 09 2019 01:30:38       Progressive Advanced Insurance Co,
                c/o Weltman Weinberg & Reis Co., LPA,    323 W Lakeside Ave, Ste 200,
                Cleveland, OH 44113-1009
518092202      +E-mail/Text: HENRY.SMITH@PUMPINGSERVICES.COM Jul 09 2019 01:31:58       Pumping Svc Inc,
                Po Box 117,   Middlesex NJ 08846-0117
518092308      +E-mail/Text: jrcdgers@4rai.com Jul 09 2019 01:31:34       Radiology Affiliates Imaging,
                Lawrence Executive Cntr,    3120 Princeton Pike,   Lawrenceville NJ 08648-2325
518092474       E-mail/Text: brausch@redneck-trailer.com Jul 09 2019 01:32:01      Redneck Trailer Supplies,
                Doug Fare,   51 Wood Rd,   Round Lake NY 12151-1708
518092480      +E-mail/Text: chrisj@reedoil.com Jul 09 2019 01:29:54       Reed Oil Co,   511 Montgomery Ave,
                New Castle PA 16102-1111
518092516      +E-mail/Text: rwabankruptcy@rwater.com Jul 09 2019 01:31:04       Regional Water Authority,
                Po Box 981102,   Boston MA 02298-1102
518092615       E-mail/Text: rgebankruptcy@rge.com Jul 09 2019 01:31:36       Rg And E,   89 East Ave,
                Rochester NY 14649-0001
518092640      +E-mail/Text: sarah.gousie@dem.ri.gov Jul 09 2019 01:31:03       Ri Dept Of Environ Mgmt,
                Office of Management Svc,    235 Promenade St,   Providence RI 02908-5734
518092869      +E-mail/Text: rwjebn@rwjbh.org Jul 09 2019 01:31:42       Robert Wood Johnson Univ,
                1 Robert Wood Johnson Pl,    New Brunswick NJ 08901-1966
518093147       E-mail/Text: Support@ROYBALFIRE.COM Jul 09 2019 01:31:52       Roybal And Sons Fire Equip Co,
                Dreamers Unlimited Inc,    Po Box 204,   Middlefield CT 06455-0204
518232855      +E-mail/Text: eag@rsclaw.com Jul 09 2019 01:31:44       Ryan Smith And Carbine Ltd,
                Mark Werle And Charles Romeo Esqs,    98 Merchants Row,   Rutland, VT 05701-5942
518093222      +E-mail/Text: eag@rsclaw.com Jul 09 2019 01:31:44       Ryan Smith And Carbine Ltd,
                98 Merchants Row,    Mead Building Pob 310,   Rutland VT 05701-5942
518093236       E-mail/Text: jennifer_morris@ryder.com Jul 09 2019 01:29:41       Ryder Transportation Inc,
                Po Box 96723,   Chicago IL 60693-6723
518093237       E-mail/Text: jennifer_morris@ryder.com Jul 09 2019 01:29:41       Ryder Truck Rental,
                Po Box 96723,   Chicago IL 60693-6723
518090565       E-mail/Text: appebnmailbox@sprint.com Jul 09 2019 01:30:19       Nextel Communications,
                Po Box 4181,   Carol Stream IL 60197-4181
518094461       E-mail/Text: appebnmailbox@sprint.com Jul 09 2019 01:30:19       Sprint,   Po Box 4181,
                Carol Stream IL 60197-4181
518094874       E-mail/Text: greg.meallo@sullivantire.com Jul 09 2019 01:28:33       Sullivan Tire Co,
                P O Box 370,   Rockland MA 02370
518093280       E-mail/Text: bankruptcy@safety-kleen.com Jul 09 2019 01:29:48       Safety Kleen Corp,
                New 800 81910205,   Po Box 382066,   Pittsburgh PA 15250-8066
518093421      +E-mail/Text: DeftBkr@santander.us Jul 09 2019 01:30:15       Santander,   Po Box 841002,
                Boston MA 02284-1002
518093498       E-mail/Text: bankruptcy@sctax.org Jul 09 2019 01:31:06       Sc Dept Of Revenue,
                Taxable Processing Center,    P O Box 101105,   Columbia SC 29211-0105
518093670       E-mail/Text: bankruptcy@hacienda.pr.gov Jul 09 2019 01:31:49       Secretary Of The Treasury,
                Returns Processing Bureau,    Po Box 9022501,   San Juan PR 00902-2501
518093675      +E-mail/Text: nyrobankruptcy@sec.gov Jul 09 2019 01:30:30       Securities Exchange Commission,
                New York Regional Office,    Andrew Calamari, Regional Director,
                Brookfield Pl 200 Vessey St Ste 400,    New York NY 10281-8004
518093799      +E-mail/Text: whcd@verizon.net Jul 09 2019 01:30:16       Shamrock Utility Trailersinc,
                500 North Ctr Ave,   New Stanton PA 15672-9415
518093985       E-mail/Text: rtumsuden@sidharvey.com Jul 09 2019 01:28:25       Sid Harvery Industries,
                Christine Klug,    1052 Hanover St,   Wilkes Barre PA 18706-2000
518093986       E-mail/Text: rtumsuden@sidharvey.com Jul 09 2019 01:28:25       Sid Harvey Ind,   Thomas Pimlott,
                93 Entin Rd,   Clifton NJ 07014-1500
518093987      +E-mail/Text: rtumsuden@sidharvey.com Jul 09 2019 01:28:25       Sid Harvey Industries,   Jay Mack,
                605 Locaust St,   Garden City NY 11530-6531
518093992      +E-mail/Text: arodriguez@sidhal.com Jul 09 2019 01:29:49       Sidhal Industries,   176 Front St,
                Hempstead NY 11550-3816
518094051       E-mail/Text: bankruptcy@simplexgrinnell.com Jul 09 2019 01:30:45       Simplexgrinnell Lp,
                Dept Ch 10320,   Palatine IL 60055-0320
518094251      +E-mail/Text: newyork.bnc@ssa.gov Jul 09 2019 01:31:03       Social Security Administration,
                Po Box 3430,   Philadelphia PA 19122-0430
518094250      +E-mail/Text: newyork.bnc@ssa.gov Jul 09 2019 01:31:03       Social Security Administration,
                20 South Broadway,    Ste 1000,   Yonkers NY 10701-3750
518094342       E-mail/Text: bankruptcy@sctax.org Jul 09 2019 01:31:06       South Carolina Dept Of Revenue,
                Taxable Processing Center,    Po Box 101105,   Columbia SC 29211-0105
518094348      +E-mail/Text: SCGBankruptcy@soconngas.com Jul 09 2019 01:31:28       Southern Connecticut Gas,
                Po Box 9112,    Chelsea MA 02150-9112
518094477      +E-mail/Text: HEATHER@SJIA.ORG Jul 09 2019 01:31:30       St Joseph's Imaging Associates,
                P O Box 10258,   Peoria IL 61612-0258
518094518      +E-mail/Text: sue.hughson@stanleymaterialhandling.com Jul 09 2019 01:28:36
                Stanley Material Handling,    8094 Saintsville Rd,   Kirkville NY 13082-9325
518094537      +E-mail/Text: KEITH.DIXON@STARLEASING.COM Jul 09 2019 01:31:40       Star Leasing Co,
                Po Box 76100,   Cleveland OH 44101-4204
518094554      +E-mail/Text: bankruptcy@starrcompanies.com Jul 09 2019 01:31:01
                Starr Indemnity And Liability Co,    399 Pk Ave,   2nd Fl,   New York NY 10022-5294
```

```
District/off: 0312-2          User: admin          Page 151 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
518094558        E-mail/Text: CAM@stateindustrial.com Jul 09 2019 01:30:11        State Chemical,   Po Box 74189,
                 Cleveland OH 44194-0268
518094596        E-mail/Text: dena.wood@dfa.arkansas.gov Jul 09 2019 01:28:36        State Of Arkansas,
                 Dept Of Finance Misc Tax Sctn,   Po Box 896 Room 2340,   Little Rock AR 72203-0896
518094600        E-mail/Text: REV_Bankruptcy_General@state.de.us Jul 09 2019 01:30:28        State Of Delaware,
                 Division Of Revenue,   Po Box 830,   Wilmington DE 19899-0830
518035028        E-mail/Text: OGCBankruptcy@floridarevenue.com Jul 09 2019 01:28:41
                 State Of Florida - Department of Revenue,   Post Office Box 6668,   Tallahassee, FL 32314-6668
518094632       +E-mail/Text: nailda@centralcreditaudit.com Jul 09 2019 01:31:56        Statewide Tax Recovery Inc,
                 Po Box 752,   100 North Third St,   Sunbury PA 17801-2367
518094650        E-mail/Text: roberta@steelsalesinc.com Jul 09 2019 01:30:21        Steel Sales Inc,
                 Roberta Kerwin,   8085 State Highway 12,   Sherburne NY 13460
518094656       +E-mail/Text: ezinn@steelmantransport.com Jul 09 2019 01:31:13        Steelman Transportation Inc,
                 Donna Underwood,   2160 N Burton Ave,   Springfield MO 65803-5311
518094674       +E-mail/Text: abolin@steinmart.com Jul 09 2019 01:28:42        Steinmart,   Transportation,
                 1200 Riverplace Blvd,   Jacksonville FL 32207-1809
518094727        E-mail/Text: m.rao@ssss.com Jul 09 2019 01:31:00        Stewart And Stevenson,   Joe Gormley,
                 300 Smith St,   Middletown CT 06457-1741
518094806        E-mail/Text: smerker@strivelogistics.com Jul 09 2019 01:31:53        Strive Logistics,
                 John Mc Cracken,   3008 N Lincoln Ave,   Chicago IL 60657-4208
518094912       +E-mail/Text: stgbilling@suntecktransport.net Jul 09 2019 01:31:40        Sunteck Transport Group,
                 Julie Lawson,   4500 Salisbury Rd Ste 305,   Jacksonville FL 32216-8057
518095050        E-mail/Text: bankruptcy@td.com Jul 09 2019 01:30:34        T D Bank Na,   Po Box 605,
                 Bellmawr NJ 08099-0605
518095049        E-mail/Text: bankruptcy@td.com Jul 09 2019 01:30:34        T D Bank,   6000 Atrium Way,
                 Mount Laurel NJ 08054
518095154        E-mail/Text: bankruptcy@td.com Jul 09 2019 01:30:34        Td Bank,   Bethany Buitenhuys Vp,
                 1000 Macarthur Blvd,   Mahwah NJ 07430
518095155        E-mail/Text: bankruptcy@td.com Jul 09 2019 01:30:34        Td Bank Na,   Po Box 1377,
                 Lewiston ME 04243-1377
518095156        E-mail/Text: bankruptcy@td.com Jul 09 2019 01:30:34        Td Bank, Na,   1701 Rte 70 East,
                 Cherry Hill NJ 08034
518095199       +E-mail/Text: tdor.bankruptcy@tn.gov Jul 09 2019 01:28:44        Tennessee Dept Of Revenue,
                 Andrew Jackson St Office Bldg,   500 Deaderick St,   Nashville TN 37242-0001
518095231        E-mail/Text: ridpacer@twc.state.tx.us Jul 09 2019 01:31:12        Texas Workforce Commission,
                 Po Box 149037,   Austin TX 78714-9037
518095275       +E-mail/PDF: gecsedi@recoverycorp.com Jul 09 2019 01:33:58        The Home Depot,
                 Cedric Handy- Re: 20170887452,   2455 Paces Ferry Rd Bldg C20,   Atlanta GA 30339-6444
518095331        E-mail/Text: bankruptcy@uinet.com Jul 09 2019 01:28:42        The United Illuminating Co,
                 Po Box 9230,   Chelsea MA 02150-9230
518095346        E-mail/Text: mheitlinger@frostking.com Jul 09 2019 01:28:23        Thermwell Products,
                 Tani Mazzie,   420 Rte 17 South,   Mahwah NJ 07430-2135
518095459        E-mail/Text: DL-ICOMSBankruptcy@charter.com Jul 09 2019 01:31:05        Time Warner Cable,
                 Po Box 70872,   Charlotte NC 28272-0872
518095462        E-mail/Text: DL-ICOMSBankruptcy@charter.com Jul 09 2019 01:31:05
                 Time Warner Cable-northeast,   Business Class Billing S,   Po Box 0901,
                 Carol Stream IL 60132-0901
518095492        E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:33        Toledo Edison,
                 Po Box 3687,   Akron OH 44309-3687
518095494        E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:32        Toledo Edison,   Main,
                 Po Box 3687,   Akron OH 44309-3687
518095493        E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:32        Toledo Edison,
                 76 South Main St,   Akron OH 44308-1890
518095535        E-mail/Text: nancy.edwards@topaz-usa.com Jul 09 2019 01:29:58        Topaz Lighting Co,
                 Mildre Boehning,   925 Waverly Ave,   Holtsville NY 11742-1109
518095565        E-mail/Text: jwells@tql.com Jul 09 2019 01:31:03        Total Quality Logistics,   Niki Philpot,
                 1701 Edison Dr,   Milford OH 45150-2728
518095566        E-mail/Text: jwells@tql.com Jul 09 2019 01:31:03        Total Quality Logistics Inc,   J Ziemer,
                 Po Box 799,   Milford OH 45150-0799
518095599       +E-mail/Text: sfirozvi@kearnynj.org Jul 09 2019 01:29:20        Town Of Kearny,   Violations Bureau,
                 404 Kearny Ave,   Kearny NJ 07032-2604
518095613        E-mail/Text: krobrien@townofwestspringfield.org Jul 09 2019 01:28:42
                 Town Of West Springfield,   26 Central St Ste 9,   West Springfield MA 01089-2778
518095617       +E-mail/Text: bernadette.wroblak@twp.woodbridge.nj.us Jul 09 2019 01:31:44
                 Township Of Woodbridge,   Automated Enforcement Program,   1 Main St,
                 Woodbridge NJ 07095-3352
518095627       +E-mail/Text: mscullion@traceyroad.com Jul 09 2019 01:30:08        Tracey Road Equipment,
                 6803 Manlius Ctr Rd,   East Syracuse NY 13057-3904
518095717        E-mail/Text: jonathan.craft@roanokeva.gov Jul 09 2019 01:31:06        Treasurer City Of Roanoke,
                 Po Box 1451,   Roanoke VA 24007-1451
518095720        E-mail/Text: bsteude@co.lucas.oh.us Jul 09 2019 01:31:35        Treasurer Of Lucas County,
                 One Government Ctr 500,   Toledo OH 43604-2253
518095721        E-mail/Text: bsteude@co.lucas.oh.us Jul 09 2019 01:31:35        Treasurer Of Lucas County,
                 One Government Center 500,   Toledo OH 43604-2253
518095812        E-mail/Text: accounting@sandhills.com Jul 09 2019 01:30:15        Truck Paper,   Po Box 85673,
                 Lincoln NE 68501-5673
518095821       +E-mail/Text: tbyrd@tacenergy.com Jul 09 2019 01:30:39        Truman Arnold Companies,
                 Shirley Allen,   701 S Robison Rd,   Texarkana TX 75501-6747
```

```
District/off: 0312-2          User: admin          Page 152 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
518095831        E-mail/Text: jpatchen@tstimpreso.com Jul 09 2019 01:31:39      Tst Impreso,   Tj Gomez,
                 Po Box 506,   Coppell TX 75019-0506
518095874        E-mail/Text: kbalmer@tvcinc.com Jul 09 2019 01:30:39      Tvc Communications,
                 Cargo Claims Dulcie Adams,   800 Airport Rd,   Annville PA 17003-9002
518095910        E-mail/Text: bkrcy@ugi.com Jul 09 2019 01:31:21      Ugi Utilities Inc,   2525 North 12th St,
                 Ste 360,   Reading PA 19612
518095909        E-mail/Text: bkrcy@ugi.com Jul 09 2019 01:31:21      Ugi Utilities Inc,   Po Box 15523,
                 Wilmington DE 19886-5523
518095914        E-mail/Text: accounts.receivable@uline.com Jul 09 2019 01:31:00      Uline Inc,
                 Accounts Receivable,   Po Box 88741,   Chicago IL 60680-1741
518095982        E-mail/PDF: sluna@ur.com Jul 09 2019 10:34:04      United Rentals Inc,   Po Box 100711,
                 Atlanta GA 30384-0711
518095985       +E-mail/Text: usanj.njbankr@usdoj.gov Jul 09 2019 01:30:29      United States Attorney,
                 District Of New Jersey,   Peter Rodino Federal Building,   970 Broad Street, Suite 700,
                 Newark NJ 07102-2534
518096030        E-mail/Text: bankruptcy@ups.com Jul 09 2019 01:32:05      Ups,   Po Box 7247-0244,
                 Philadelphia PA 19170-0001
518096370        E-mail/Text: bkr@taxva.com Jul 09 2019 01:31:14      Virginia Dept Of Taxation,
                 Office Of Customer Svc,   Po Box 1115,   Richmond VA 23218-1115
518096372        E-mail/Text: bkr@taxva.com Jul 09 2019 01:31:14      Virginia Dept Of Taxation,   Po Box 1478,
                 Richmond VA 23218
518096373        E-mail/Text: bkr@taxva.com Jul 09 2019 01:31:14      Virginia Dept Of Taxation,   Po Box 1500,
                 Richmond VA 23218-1500
518096369        E-mail/Text: bkr@taxva.com Jul 09 2019 01:31:14      Virginia Dept Of Taxation,   Po Box 27264,
                 Richmond VA 23261-7264
518096104       +E-mail/Text: akeil@vacupress.com Jul 09 2019 01:29:40      Vacuum Pressing Systems,   Peter Keil,
                 553 River Rd,   Brunswick ME 04011-7116
518096265        E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:29
                 Verizon,   Po Box  660720,   Dallas TX 75266-0720
518096261        E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:29
                 Verizon,   Po Box 4830,   Trenton NJ 08650-4830
518096262        E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:29
                 Verizon,   Po Box 4833,   Trenton NJ 08650-4833
518096263        E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:29
                 Verizon,   Po Box 15124,   Albany NY 12212-5124
518096270        E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:29
                 Verizon Communications,   Po Box 920041,   Dallas TX 75392-0041
518096271        E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:30
                 Verizon Wireless,   Po Box 408,   Newark NJ 07101-0408
518096282        E-mail/Text: tax.compliancesupport@vermont.gov Jul 09 2019 01:28:32      Vermont Dept Of Taxes,
                 Po Box 547,   Montpelier VT 05601-0547
518096279        E-mail/Text: tax.compliancesupport@vermont.gov Jul 09 2019 01:28:32      Vermont Dept Of Taxes,
                 Po Box 588,   Montpelier VT 05601-0588
518096278        E-mail/Text: tax.compliancesupport@vermont.gov Jul 09 2019 01:28:32      Vermont Dept Of Taxes,
                 133 State St,   Montpelier VT 05633-1401
518096281       +E-mail/Text: tax.compliancesupport@vermont.gov Jul 09 2019 01:28:32      Vermont Dept Of Taxes,
                 109 State St Pavilion Office Bldg,   Montpelier VT 05609-0002
518096285       +E-mail/Text: ebn@vermontgas.com Jul 09 2019 01:31:01      Vermont Gas Systems Inc,   85 Swift St,
                 South Burlington VT 05403-7302
518096333       +E-mail/Text: kedwards@richfieldvillageohio.org Jul 09 2019 01:31:35      Village Of Richfield,
                 Div Of Taxation,   Po Box 100,   Richfield OH 44286-0100
518096335       +E-mail/Text: atl@atlevin.com Jul 09 2019 01:30:29      Village Rockville Centre,   Village Court,
                 Po Box 950,   Rockville Centre NY 11571-0950
518096364       +E-mail/Text: tgood@edwardsbusiness.com Jul 09 2019 01:31:07      Virginia Business Systems,
                 Ashley,   Po Box 6798,   Wyomissing PA 19610-0798
518096367       +E-mail/Text: lee.crowell@deq.virginia.gov Jul 09 2019 01:30:47
                 Virginia Dept Of Environmental Quality,   629 East Main St,   Po Box 1105,
                 Richmond VA 23218-1105
518096426       +E-mail/Text: rex@mcquaide.com Jul 09 2019 01:30:39      W C Mcquaide Inc,   153 Macbridge Ave,
                 Johnstown PA 15904-2916
518096430        E-mail/Text: kandy.moyer@wabashnational.com Jul 09 2019 01:31:28      Wabash National Lp,
                 Kandy Lmoyer Corp Credit Mgt,   Rbs Charter One Bank,   P O Box 6306,
                 Carol Stream IL 60197-6306
518096558        E-mail/Text: thershey@washco-md.net Jul 09 2019 01:31:00      Washington County Treasurer,
                 35 West Washington St,   Ste 102,   Hagerstown MD 21740-4868
518096600       +E-mail/Text: legal@wayfair.com Jul 09 2019 01:31:57      Wayfair,   Ashley Shi Cody Connelly,
                 4 Copley Pl  Flr 7,   Boston MA 02116-6513
518096647        E-mail/Text: malday@weiman.com Jul 09 2019 01:29:17      Weiman Products Llc,   Bobbie Andresen,
                 755 Tri State Pkwy,   Gurnee IL 60031-5191
518096718       +E-mail/Text: pellis@wescomfg.com Jul 09 2019 01:29:56      Wesco Industrial Products Inc,
                 Earl R Overpeck,   1250 Welsh Rd,   North Wales PA 19454-1820
518096732        E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:33      West Penn Power,
                 Po Box 3687,   Akron OH 44309-3687
518096733        E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:33      West Penn Power,
                 76 South Main St,   Akron OH 44308-1890
518096734       +E-mail/Text: bankruptcy@firstenergycorp.com Jul 09 2019 01:30:33      West Penn Power Co,
                 800 Cabin Hill Dr,   Greensburg PA 15601-1689
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
518096746    +E-mail/Text: carolyn.atkinson@wvsto.com Jul 09 2019 01:28:45
              West Virginia State Treasurer's Office,   Unclaimed Property Division,   One Players Club Dr,
              Charleston WV 25311-1644
518096848     E-mail/Text: vwoodward@wiggin.com Jul 09 2019 01:29:59    Wiggin And Dana Llp,
              Michael Thompson,   Accounts Receivable,   Po Box 1832,   New Haven CT 06508-1832
518097208     E-mail/Text: credit.alerts@wurthusa.com Jul 09 2019 01:31:04    Wurth Usa Inc,   Eric Eisenbud,
              Sales And Serv Rep,   Po Box 415889,   Boston MA 02241-5889
518097212    +E-mail/Text: stacy.a.jacques@wv.gov Jul 09 2019 01:29:20    Wv Division Of Highways,
              Po Box 11013,   Charleston WV 25339-1013
518097216     E-mail/Text: scd_bankruptcynotices@grainger.com Jul 09 2019 01:30:24    Ww Grainger Inc,
              Main,   Dept 806879698,   Palatine IL 60038-0001
518097237    +E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Jul 09 2019 01:28:30
              Xo Communications Llc,   14239 Collections Cntr Dr,   Chicago IL 60693-0001
518097294     E-mail/Text: snichols@yorkhospital.com Jul 09 2019 01:28:39    York Hospital,   15 Hospital Dr,
              York, ME 03909
518097293     E-mail/Text: kcm@yatb.com Jul 09 2019 01:29:18    York Adams Tax Bureau,   1405 N Duke St,
              Po Box 15627,   York PA 17405-0156
518232929    +E-mail/Text: YRCW.BK.INFO@YRCW.COM Jul 09 2019 01:31:52    Yrc,   10990 Roe Ave,
              Overland Park, KS 66211-1213
                                                                                         TOTAL: 363

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty           Elliott Greenleaf, P.C.
intp          International Business Machines Corp (IBM)
cr            JP Morgan Chase,   1111 Polaris Parkway, 4P0461,   Columbus
op            Vincent J. Colistra
518078894     Abaabbad, Hassan,   Address Intentionally Omitted
518078896     Abad, Mercedes,   Address Intentionally Omitted
518078898     Abarca, Madelyn,   Address Intentionally Omitted
518078899     Abasov, Rufat,   Address Intentionally Omitted
518078900     Abatangelo, Stephen,   Address Intentionally Omitted
518078901     Abate, Michael,   Address Intentionally Omitted
518078910     Abbott, Summer,   Address Intentionally Omitted
518078915     Abdelrahman, Alaa,   Address Intentionally Omitted
518078916     Abdi, Hussein,   Address Intentionally Omitted
518078918     Abdul-jalil, Khalid,   Address Intentionally Omitted
518078919     Abdullahi, Jowahir,   Address Intentionally Omitted
518078920     Abdus-shakur, Jasir,   Address Intentionally Omitted
518078923     Abel, Lansing,   Address Intentionally Omitted
518078924     Abenanti, Lawrence,   Address Intentionally Omitted
518078928     Abner, Stephanie,   Address Intentionally Omitted
518078930     Abraha, Michael,   Address Intentionally Omitted
518078931     Abraham, Juselin,   Address Intentionally Omitted
518078933     Abram, Jarred,   Address Intentionally Omitted
518078934     Abrams, Christine,   Address Intentionally Omitted
518078935     Abrams, Gregory,   Address Intentionally Omitted
518078938     Abubakar, Mohamed,   Address Intentionally Omitted
518078939     Abue, Ejue,   Address Intentionally Omitted
518078940     Abukar, Mohamed,   Address Intentionally Omitted
518078941     Abundis, Miguel,   Address Intentionally Omitted
518078942     Aby, Brandon,   Address Intentionally Omitted
518078948     Acampora, Christina,   Address Intentionally Omitted
518078968     Acevedo, Abdiel,   Address Intentionally Omitted
518078969     Acevedo, Jessica,   Address Intentionally Omitted
518078970     Acevedo, Michelle,   Address Intentionally Omitted
518078971     Acevedo, Osiris,   Address Intentionally Omitted
518078972     Acevedo, Pedro,   Address Intentionally Omitted
518078974     Ackerman, Joshua,   Address Intentionally Omitted
518078975     Ackerson, David,   Address Intentionally Omitted
518078982     Acosta, Joseph,   Address Intentionally Omitted
518078983     Acosta-delgado, Marco,   Address Intentionally Omitted
518079000     Adair, Misty,   Address Intentionally Omitted
518079003     Adamczyk, Waldemar,   Address Intentionally Omitted
518079008     Adams, Anthony,   Address Intentionally Omitted
518079009     Adams, Christopher,   Address Intentionally Omitted
518079010     Adams, Drake,   Address Intentionally Omitted
518079011     Adams, Duane,   Address Intentionally Omitted
518079012     Adams, Heather,   Address Intentionally Omitted
518079013     Adams, Jacqueline,   Address Intentionally Omitted
518079014     Adams, Jair,   Address Intentionally Omitted
518079015     Adams, Keith,   Address Intentionally Omitted
518079016     Adams, Lloyd,   Address Intentionally Omitted
518079017     Adams, Robert,   Address Intentionally Omitted
518079018     Adams, Roberta,   Address Intentionally Omitted
518079019     Adams, Ryan,   Address Intentionally Omitted
518079020     Adams, Sherman,   Address Intentionally Omitted
518079021     Adams, Trina,   Address Intentionally Omitted
518079022     Adams, Tyrone,   Address Intentionally Omitted

District/off: 0312-2          User: admin              Page 154 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518079023         Adamson, George,   Address Intentionally Omitted
518079025         Addis, Randy,   Address Intentionally Omitted
518079027         Aden, Bashir,   Address Intentionally Omitted
518079032         Adil, Nausharwan,   Address Intentionally Omitted
518079037         Adkins, Sherman,   Address Intentionally Omitted
518079105         Agalliu, Dashamir,   Address Intentionally Omitted
518079115         Agosto, Feliciano,   Address Intentionally Omitted
518079116         Agovi, Michael,   Address Intentionally Omitted
518079120         Aguilar, Julio,   Address Intentionally Omitted
518079121         Aguilar, Justin,   Address Intentionally Omitted
518079122         Aguilar, Marvin,   Address Intentionally Omitted
518079123         Aguilera, Yusel,   Address Intentionally Omitted
518079124         Aguirre, David,   Address Intentionally Omitted
518079125         Aguirre, Donald,   Address Intentionally Omitted
518079131         Ahner, Jolene,   Address Intentionally Omitted
518079133         Aikens, Richard,   Address Intentionally Omitted
518079168         Akary, Nabih,   Address Intentionally Omitted
518079171         Akkari, Haitham,   Address Intentionally Omitted
518079172         Akoi, Jallah,   Address Intentionally Omitted
518079180         Al-badri, Ali,   Address Intentionally Omitted
518079184         Albaladejo, Francisco,   Address Intentionally Omitted
518079197         Alberto, Philip,   Address Intentionally Omitted
518079198         Albertson, Kurt,   Address Intentionally Omitted
518079199         Albertson, Roger,   Address Intentionally Omitted
518079200         Albery, Michelson,   Address Intentionally Omitted
518079201         Albone, Todd,   Address Intentionally Omitted
518079202         Albright, Kaleb,   Address Intentionally Omitted
518079211         Alderman, Kenneth,   Address Intentionally Omitted
518079212         Aldias, Khalil,   Address Intentionally Omitted
518079214         Aldridge, Richard,   Address Intentionally Omitted
518079217         Alers, Alexis,   Address Intentionally Omitted
518079220         Alexander, Caleb,   Address Intentionally Omitted
518079221         Alexander, Chourey,   Address Intentionally Omitted
518079222         Alexander, Mark,   Address Intentionally Omitted
518079223         Alexander, Michael,   Address Intentionally Omitted
518079224         Alexandre, Rodney,   Address Intentionally Omitted
518079228         Alfonsi, Gary,   Address Intentionally Omitted
518079233         Ali, Abdirahman,   Address Intentionally Omitted
518079234         Alicea, Anthony,   Address Intentionally Omitted
518079238         Aljanahi, Safaa,   Address Intentionally Omitted
518079239         Aljrab, Saleh,   Address Intentionally Omitted
518079257         Allder, Anthony,   Address Intentionally Omitted
518079263         Alleman, Michelle,   Address Intentionally Omitted
518079264         Alleman, William,   Address Intentionally Omitted
518079269         Allen, Dennis,   Address Intentionally Omitted
518079270         Allen, Douglas,   Address Intentionally Omitted
518079271         Allen, George,   Address Intentionally Omitted
518079272         Allen, Max,   Address Intentionally Omitted
518079273         Allen, Melissa,   Address Intentionally Omitted
518079274         Allen, Robert,   Address Intentionally Omitted
518079275         Allen, William,   Address Intentionally Omitted
518079276         Allen-alvarez, Katiuska,   Address Intentionally Omitted
518079280         Alleyne, Liam,   Address Intentionally Omitted
518079299         Allis, Andrew,   Address Intentionally Omitted
518079300         Allmon, Aaron,   Address Intentionally Omitted
518079301         Alloway, Willard,   Address Intentionally Omitted
518079303         Allsop, Jodyann,   Address Intentionally Omitted
518079341         Allsup, Julian,   Address Intentionally Omitted
518079346         Almanzar Polanco, Hugo,   Address Intentionally Omitted
518079347         Almanzar, Luis,   Address Intentionally Omitted
518079348         Almeida, Brian,   Address Intentionally Omitted
518079349         Almy, Anthony,   Address Intentionally Omitted
518079350         Alomar, Kenny,   Address Intentionally Omitted
518079351         Alpaugh, John,   Address Intentionally Omitted
518079368         Alsapiedi, Jonn,   Address Intentionally Omitted
518079372         Alston, Tona,   Address Intentionally Omitted
518079377         Althar, Karl,   Address Intentionally Omitted
518079381         Alvarado, Deanna,   Address Intentionally Omitted
518079382         Alvarado, Gustavo,   Address Intentionally Omitted
518079383         Alvarado, Jeffrey,   Address Intentionally Omitted
518079384         Alvarez Munoz, Jesus,   Address Intentionally Omitted
518079385         Alvarez, Huber,   Address Intentionally Omitted
518079386         Alvarez, Inaldo,   Address Intentionally Omitted
518079387         Alvarez, John,   Address Intentionally Omitted
518079388         Alvarez, Randy,   Address Intentionally Omitted
518079389         Alves, Anthony,   Address Intentionally Omitted
518079393         Amado, Jean,   Address Intentionally Omitted
518079394         Amado, Mario,   Address Intentionally Omitted
518079395         Amador, Andrew,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 155 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518079402      Amaral, Patrick,   Address Intentionally Omitted
518079403      Amari, Cynthia,   Address Intentionally Omitted
518079405      Amato, Ronald,   Address Intentionally Omitted
518079491      Amerson, Rafael,   Address Intentionally Omitted
518079503      Amici, Christopher,   Address Intentionally Omitted
518079504      Amidon-anderson, Amy,   Address Intentionally Omitted
518079507      Amrhein, Brian,   Address Intentionally Omitted
518079509      Amspacher, Katelynn,   Address Intentionally Omitted
518079510      Amspacher, Katelynn,   Address Intentionally Omitted
518079511      Amspacher, Ryan,   Address Intentionally Omitted
518079528      Ancell, Kyle,   Address Intentionally Omitted
518079529      Ancell, Michael,   Address Intentionally Omitted
518079530      Ancello, Don,   Address Intentionally Omitted
518079534      Ancone, Joseph,   Address Intentionally Omitted
518079536      Andersen, Ronald,   Address Intentionally Omitted
518079537      Anderson, Adam,   Address Intentionally Omitted
518079538      Anderson, Cathy,   Address Intentionally Omitted
518079539      Anderson, Christina,   Address Intentionally Omitted
518079540      Anderson, Christopher,   Address Intentionally Omitted
518079541      Anderson, Daniel,   Address Intentionally Omitted
518079542      Anderson, Daryl,   Address Intentionally Omitted
518079543      Anderson, Dewayne,   Address Intentionally Omitted
518079544      Anderson, Edwin,   Address Intentionally Omitted
518079545      Anderson, Gary,   Address Intentionally Omitted
518079546      Anderson, Gregory,   Address Intentionally Omitted
518079547      Anderson, Ivan,   Address Intentionally Omitted
518079548      Anderson, John,   Address Intentionally Omitted
518079549      Anderson, Kimberly,   Address Intentionally Omitted
518079550      Anderson, Lacey,   Address Intentionally Omitted
518079551      Anderson, Louis,   Address Intentionally Omitted
518079552      Anderson, Michael,   Address Intentionally Omitted
518079553      Anderson, Murad,   Address Intentionally Omitted
518079554      Anderson, Robert,   Address Intentionally Omitted
518079555      Anderson, Roger,   Address Intentionally Omitted
518079556      Anderson, Ron,   Address Intentionally Omitted
518079557      Anderson, Ronald,   Address Intentionally Omitted
518079558      Anderson, Russell,   Address Intentionally Omitted
518079559      Anderson, Samuel,   Address Intentionally Omitted
518079560      Anderson, Shaun,   Address Intentionally Omitted
518079561      Anderson, Terrell,   Address Intentionally Omitted
518079562      Anderson, Twethida,   Address Intentionally Omitted
518079563      Anderson, Willie,   Address Intentionally Omitted
518079564      Anderson, Zachary,   Address Intentionally Omitted
518079570      Andrade, Artur,   Address Intentionally Omitted
518079571      Andrade, Jose,   Address Intentionally Omitted
518079581      Andress, Luis,   Address Intentionally Omitted
518079582      Andretta, John,   Address Intentionally Omitted
518079588      Andrew, Jeffrey,   Address Intentionally Omitted
518079589      Andrews, Allen,   Address Intentionally Omitted
518079590      Andrews, Carolyn,   Address Intentionally Omitted
518079591      Andrews, Dana,   Address Intentionally Omitted
518079592      Andrews, David,   Address Intentionally Omitted
518079593      Andrews, James,   Address Intentionally Omitted
518079594      Andrychowski, Jennifer,   Address Intentionally Omitted
518079604      Angell, William,   Address Intentionally Omitted
518079606      Angelona, Frederick,   Address Intentionally Omitted
518079609      Anglen, Dale,   Address Intentionally Omitted
518079610      Anis, George,   Address Intentionally Omitted
518079617      Annone, Michael,   Address Intentionally Omitted
518079618      Ansert, Dennis,   Address Intentionally Omitted
518079624      Anthony, Jesse,   Address Intentionally Omitted
518079625      Anthony, Molly,   Address Intentionally Omitted
518079626      Anthony, Richard,   Address Intentionally Omitted
518079627      Antkowiak, Joseph,   Address Intentionally Omitted
518079628      Antoine, Jean,   Address Intentionally Omitted
518079629      Antonich, Anthony,   Address Intentionally Omitted
518079631      Antunez, Angel,   Address Intentionally Omitted
518079632      Anulewicz, Debra,   Address Intentionally Omitted
518079634      Anyzeski, Joseph,   Address Intentionally Omitted
518079635      Anzalone, Anthony,   Address Intentionally Omitted
518079647      Aponte Rodriguez, Jose,   Address Intentionally Omitted
518079648      Aponte, Joseph,   Address Intentionally Omitted
518079652      Appler, Michelle,   Address Intentionally Omitted
518079653      Appleton, Amber,   Address Intentionally Omitted
518079657      Aprile, Anthony,   Address Intentionally Omitted
518079664      Arace, Danielle,   Address Intentionally Omitted
518079665      Arace, Donald,   Address Intentionally Omitted
518079666      Arace, Joseph,   Address Intentionally Omitted
518079667      Aracena, Rene,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 156 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518079673       Aranda, Nestor,   Address Intentionally Omitted
518079674       Arango, Omar,   Address Intentionally Omitted
518079682       Arcaini, Joseph,   Address Intentionally Omitted
518079685       Arce, Jim,   Address Intentionally Omitted
518079686       Arcelay, Carlos,   Address Intentionally Omitted
518079689       Archambeault, William,   Address Intentionally Omitted
518079690       Archer, Brandon,   Address Intentionally Omitted
518079692       Archibald, Jonathan,   Address Intentionally Omitted
518079693       Archibald, Timothy,   Address Intentionally Omitted
518079703       Arena, Timothy,   Address Intentionally Omitted
518079705       Argabright, Barry,   Address Intentionally Omitted
518079709       Argulewicz, Alexander,   Address Intentionally Omitted
518079710       Argulewicz, Nicholas,   Address Intentionally Omitted
518079713       Arias, Alexander,   Address Intentionally Omitted
518079714       Arias, Carlos,   Address Intentionally Omitted
518079715       Arias, Francisco,   Address Intentionally Omitted
518079716       Arias, Gustavo,   Address Intentionally Omitted
518079719       Arizaga, Jorge,   Address Intentionally Omitted
518079731       Armand, Frank,   Address Intentionally Omitted
518079732       Armbruster, Lewis,   Address Intentionally Omitted
518079735       Armolt, Gary,   Address Intentionally Omitted
518079736       Armor, Michael,   Address Intentionally Omitted
518079738       Armstrong, Brian,   Address Intentionally Omitted
518079739       Armstrong, James,   Address Intentionally Omitted
518079740       Armstrong, Robert,   Address Intentionally Omitted
518079741       Armstrong, Rodney,   Address Intentionally Omitted
518079742       Armstrong, Rodney,   Address Intentionally Omitted
518079743       Arndt, Jason,   Address Intentionally Omitted
518079747       Arnold, Fabian,   Address Intentionally Omitted
518079748       Arnold, Jack,   Address Intentionally Omitted
518079749       Arnold, John,   Address Intentionally Omitted
518079750       Arnold, Shane,   Address Intentionally Omitted
518079751       Arnold, Terrance,   Address Intentionally Omitted
518079752       Arnold, Timothy,   Address Intentionally Omitted
518079753       Arocho, John,   Address Intentionally Omitted
518079755       Arrington, Jamar,   Address Intentionally Omitted
518079761       Arroyo, David,   Address Intentionally Omitted
518079762       Arroyo, Dominick,   Address Intentionally Omitted
518079763       Arroyo, Halvin,   Address Intentionally Omitted
518079764       Arsenault, Jeremy,   Address Intentionally Omitted
518079765       Arsenault, Robert,   Address Intentionally Omitted
518079782       Ascencio, Christopher,   Address Intentionally Omitted
518079784       Asgaralli, Bebi,   Address Intentionally Omitted
518079785       Ash, Barbara,   Address Intentionally Omitted
518079786       Ash, Kenneth,   Address Intentionally Omitted
518079787       Ash, Kyle,   Address Intentionally Omitted
518079793       Ashe, Corey,   Address Intentionally Omitted
518079801       Ashley, Tracy,   Address Intentionally Omitted
518079803       Ashworth, Michelle,   Address Intentionally Omitted
518079807       Asomani, Michael,   Address Intentionally Omitted
518079809       Asper, Allan,   Address Intentionally Omitted
518079810       Asper, Donna,   Address Intentionally Omitted
518079813       Aspres, Joe,   Address Intentionally Omitted
518079823       Astacio, Jonathan,   Address Intentionally Omitted
518079824       Astacio, Julio,   Address Intentionally Omitted
518079841       Atkins, Adrian,   Address Intentionally Omitted
518079842       Atkins, Halsey,   Address Intentionally Omitted
518079843       Atkins, Harold,   Address Intentionally Omitted
518079844       Atkins, Russell,   Address Intentionally Omitted
518079845       Atkinson, Dana,   Address Intentionally Omitted
518079889       Auble, Roy,   Address Intentionally Omitted
518079898       August, Nick,   Address Intentionally Omitted
518079899       Auguste, Louinel,   Address Intentionally Omitted
518079900       Augustin, Marie,   Address Intentionally Omitted
518079901       Augustine, Thomas,   Address Intentionally Omitted
518079902       Augusto, Luis,   Address Intentionally Omitted
518079903       Auman, Joshua,   Address Intentionally Omitted
518079904       Aumond, Eric,   Address Intentionally Omitted
518079906       Aurich, Carlos,   Address Intentionally Omitted
518079909       Austin, John,   Address Intentionally Omitted
518079910       Austin, Sahdaah,   Address Intentionally Omitted
518079911       Austin, William,   Address Intentionally Omitted
518079921       Autunno, Daniel,   Address Intentionally Omitted
518079922       Auxer, William,   Address Intentionally Omitted
518079925       Avella, Kasey,   Address Intentionally Omitted
518079930       Avery, Jermaine,   Address Intentionally Omitted
518079934       Aviles Rojas, Jorge,   Address Intentionally Omitted
518079935       Aviles-ruilova, Victor,   Address Intentionally Omitted
518079936       Avino, Donald,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 157 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518079941       Awls, Adrian,   Address Intentionally Omitted
518079945       Ayala Silva, Jose,   Address Intentionally Omitted
518079946       Ayala, Christian,   Address Intentionally Omitted
518079947       Ayala, Francisco,   Address Intentionally Omitted
518079948       Ayala, Jonathan,   Address Intentionally Omitted
518079949       Ayala, Luis,   Address Intentionally Omitted
518079950       Ayala, Miguel,   Address Intentionally Omitted
518079951       Ayende, Nelson,   Address Intentionally Omitted
518079952       Ayers, Christopher,   Address Intentionally Omitted
518079953       Ayers, Timothy,   Address Intentionally Omitted
518079955       Ayres, John,   Address Intentionally Omitted
518079956       Ayres, Kenneth,   Address Intentionally Omitted
518079957       Ayres, Matthew,   Address Intentionally Omitted
518079959       Azevedo, Michael,   Address Intentionally Omitted
518079960       Aziz, Mohamed,   Address Intentionally Omitted
518079963       Azurdia, Marbi,   Address Intentionally Omitted
518079974       Babbidge, Nicholas,   Address Intentionally Omitted
518079977       Babcock, Raymond,   Address Intentionally Omitted
518079978       Babrow, Jonell,   Address Intentionally Omitted
518079980       Bachelder, Peter,   Address Intentionally Omitted
518079981       Bachmann, Daniel,   Address Intentionally Omitted
518079982       Back, Steve,   Address Intentionally Omitted
518079986       Bacon, Anita,   Address Intentionally Omitted
518079987       Bacon, Clyde,   Address Intentionally Omitted
518079989       Baehr, Ernest,   Address Intentionally Omitted
518079990       Baer, John,   Address Intentionally Omitted
518079992       Baez, Armando,   Address Intentionally Omitted
518079993       Baez, Jorbis,   Address Intentionally Omitted
518079994       Baez, Julio,   Address Intentionally Omitted
518079995       Baez, Manuel,   Address Intentionally Omitted
518079996       Bagley, Grant,   Address Intentionally Omitted
518079997       Bagwell, Robert,   Address Intentionally Omitted
518079998       Baier, Cody,   Address Intentionally Omitted
518080000       Bailey, Anthony,   Address Intentionally Omitted
518080001       Bailey, Britt,   Address Intentionally Omitted
518080002       Bailey, Jennifer,   Address Intentionally Omitted
518080003       Bailey, Laura,   Address Intentionally Omitted
518080004       Bailey, Randall,   Address Intentionally Omitted
518080005       Bailey, Scott,   Address Intentionally Omitted
518080006       Bailey, Tiauannah,   Address Intentionally Omitted
518080007       Bailey, Timothy,   Address Intentionally Omitted
518080009       Baillargeon, Jeremy,   Address Intentionally Omitted
518080011       Baines, Isiah,   Address Intentionally Omitted
518080012       Baines, Michael,   Address Intentionally Omitted
518080013       Baird, Kevin,   Address Intentionally Omitted
518080014       Baird, William,   Address Intentionally Omitted
518080016       Bakarich, Raymond,   Address Intentionally Omitted
518080020       Baker, Charlene,   Address Intentionally Omitted
518080021       Baker, Charles,   Address Intentionally Omitted
518080022       Baker, Dalton,   Address Intentionally Omitted
518080023       Baker, Eddie,   Address Intentionally Omitted
518080024       Baker, Erica,   Address Intentionally Omitted
518080025       Baker, Jesse,   Address Intentionally Omitted
518080026       Baker, John,   Address Intentionally Omitted
518080027       Baker, Kiarra,   Address Intentionally Omitted
518080028       Baker, Michael,   Address Intentionally Omitted
518080029       Baker, Nancy,   Address Intentionally Omitted
518080030       Baker, Philbrick,   Address Intentionally Omitted
518080031       Baker, Randy,   Address Intentionally Omitted
518080032       Baker, Robert,   Address Intentionally Omitted
518080033       Baker, Steven,   Address Intentionally Omitted
518080034       Baker, Terri,   Address Intentionally Omitted
518080039       Balcum, Amy,   Address Intentionally Omitted
518080041       Baldriche, Oscar,   Address Intentionally Omitted
518080047       Baldwin, Jason,   Address Intentionally Omitted
518080048       Baldwin, Lucas,   Address Intentionally Omitted
518080051       Balkaran, Devanand,   Address Intentionally Omitted
518080052       Ball, Dennis,   Address Intentionally Omitted
518080054       Ballard, Tyrone,   Address Intentionally Omitted
518080056       Balliet, Connie,   Address Intentionally Omitted
518080057       Balliet, Maxwell,   Address Intentionally Omitted
518080058       Balliet, Roger,   Address Intentionally Omitted
518080059       Balog, Richard,   Address Intentionally Omitted
518080060       Balsamo, Joseph,   Address Intentionally Omitted
518080066       Bambrick, Daniel,   Address Intentionally Omitted
518080068       Bandy, Jacqueline,   Address Intentionally Omitted
518080069       Bang, Anthony,   Address Intentionally Omitted
518080074       Banks, Keisha,   Address Intentionally Omitted
518080075       Banks, Luis,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 158 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
                        ***** BYPASSED RECIPIENTS (continued) *****
518080076        Banks, Mary,   Address Intentionally Omitted
518080077        Banks, Pierre,   Address Intentionally Omitted
518080078        Bannister, Charles,   Address Intentionally Omitted
518080079        Bannister, Ralph,   Address Intentionally Omitted
518080081        Banz, Ryan,   Address Intentionally Omitted
518080084        Baran, Mykhailo,   Address Intentionally Omitted
518080086        Barbaro, James,   Address Intentionally Omitted
518080087        Barben, Tyler,   Address Intentionally Omitted
518080088        Barber, Mark,   Address Intentionally Omitted
518080089        Barbosa, Carlos,   Address Intentionally Omitted
518080091        Barcenas, Francisco,   Address Intentionally Omitted
518080093        Barclay, George,   Address Intentionally Omitted
518080094        Barclift, Bryante,   Address Intentionally Omitted
518080095        Barco, Suzanne,   Address Intentionally Omitted
518080097        Barefield, Timothy,   Address Intentionally Omitted
518080103        Barlup, Richard,   Address Intentionally Omitted
518080105        Barner, Shane,   Address Intentionally Omitted
518080106        Barnes, Bernard,   Address Intentionally Omitted
518080107        Barnes, Catina,   Address Intentionally Omitted
518080108        Barnes, Celia,   Address Intentionally Omitted
518080109        Barnes, Charles,   Address Intentionally Omitted
518080110        Barnes, Dee,   Address Intentionally Omitted
518080111        Barnes, Jasmine,   Address Intentionally Omitted
518080112        Barnes, Kevin,   Address Intentionally Omitted
518080113        Barnes, Kyle,   Address Intentionally Omitted
518080114        Barnes, Larz,   Address Intentionally Omitted
518080115        Barnes, Michael,   Address Intentionally Omitted
518080116        Barnes, Norman,   Address Intentionally Omitted
518080117        Barnes, Shay,   Address Intentionally Omitted
518080118        Barnette, Heather,   Address Intentionally Omitted
518080119        Barnhart, Brandon,   Address Intentionally Omitted
518080120        Barnhart, Thomas,   Address Intentionally Omitted
518080121        Barnier, Albert,   Address Intentionally Omitted
518080124        Barr, Cedrick,   Address Intentionally Omitted
518080125        Barr, Ryan,   Address Intentionally Omitted
518080126        Barre, Awke,   Address Intentionally Omitted
518080128        Barrett, Christopher,   Address Intentionally Omitted
518080129        Barrett, James,   Address Intentionally Omitted
518080130        Barrett, Jermaine,   Address Intentionally Omitted
518080131        Barrett, Kathleen,   Address Intentionally Omitted
518080132        Barrett, Paul,   Address Intentionally Omitted
518080133        Barrett, Rohan,   Address Intentionally Omitted
518080136        Barrientos, Marlon,   Address Intentionally Omitted
518080137        Barrientos, Vicente,   Address Intentionally Omitted
518080138        Barrios, Wesley,   Address Intentionally Omitted
518080139        Barros, Nelson,   Address Intentionally Omitted
518080140        Barrott, Penny,   Address Intentionally Omitted
518080142        Barry, Christopher,   Address Intentionally Omitted
518080143        Barry, Emily,   Address Intentionally Omitted
518080144        Barry, Hassane,   Address Intentionally Omitted
518080145        Barszczewski, Adam,   Address Intentionally Omitted
518080146        Bartko, Daryl,   Address Intentionally Omitted
518080149        Bartoli, Ralph,   Address Intentionally Omitted
518080150        Barton, Bryan,   Address Intentionally Omitted
518080151        Barton, Gregory,   Address Intentionally Omitted
518080152        Barton, Wayne,   Address Intentionally Omitted
518080153        Bartone, Robert,   Address Intentionally Omitted
518080156        Bascombe, Furlance,   Address Intentionally Omitted
518080158        Base, Adam,   Address Intentionally Omitted
518080164        Bashore, Justin,   Address Intentionally Omitted
518080166        Basilicata, Carmine,   Address Intentionally Omitted
518080167        Basiliere, David,   Address Intentionally Omitted
518080168        Baskerville, Harold,   Address Intentionally Omitted
518080169        Baskiewicz, Jesse,   Address Intentionally Omitted
518080170        Bassett, Bradley,   Address Intentionally Omitted
518080171        Bassett, Dexter,   Address Intentionally Omitted
518080172        Basso, Anthony,   Address Intentionally Omitted
518080173        Bastek, Christine,   Address Intentionally Omitted
518080174        Bastelli, Mark,   Address Intentionally Omitted
518080176        Bastian, Kendall,   Address Intentionally Omitted
518080178        Bates, Dan,   Address Intentionally Omitted
518080179        Bates, Samuel,   Address Intentionally Omitted
518080182        Batioja, Luis,   Address Intentionally Omitted
518080183        Batista, Cory,   Address Intentionally Omitted
518080184        Batista, Elbis,   Address Intentionally Omitted
518080185        Batista, William,   Address Intentionally Omitted
518080186        Battaglia, Robert,   Address Intentionally Omitted
518080187        Batten, Johnnie,   Address Intentionally Omitted
518080189        Battin, Robert,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin            Page 159 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137           Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518080190        Battis, Jeffrey,    Address Intentionally Omitted
518080191        Battle, Anthony,    Address Intentionally Omitted
518080192        Batts, Amirah,    Address Intentionally Omitted
518080193        Batts, Iesha,    Address Intentionally Omitted
518080194        Batts, William,    Address Intentionally Omitted
518080195        Baublitz, Walter,    Address Intentionally Omitted
518080196        Bauder, Kerry,    Address Intentionally Omitted
518080197        Bauer, Frank,    Address Intentionally Omitted
518080198        Baughman, Stephen,    Address Intentionally Omitted
518080199        Baumbach, Jonathan,    Address Intentionally Omitted
518080201        Baumgarden, Timothy,    Address Intentionally Omitted
518080202        Bautista, Christopher,    Address Intentionally Omitted
518080203        Bautista, Jose,    Address Intentionally Omitted
518080204        Bavoso, Mary Ann,    Address Intentionally Omitted
518080211        Bayer, Cecil,    Address Intentionally Omitted
518080221        Bazile, Jaquan,    Address Intentionally Omitted
518080222        Bazile, Reynaldo,    Address Intentionally Omitted
518080226        Beaghley, George,    Address Intentionally Omitted
518080227        Beal, Charles,    Address Intentionally Omitted
518080228        Bealer, Isaiah,    Address Intentionally Omitted
518080230        Bean, James,    Address Intentionally Omitted
518080231        Bean, Jason,    Address Intentionally Omitted
518080233        Bean, Tyler,    Address Intentionally Omitted
518080238        Bear, Austin,    Address Intentionally Omitted
518080239        Beard, Ronnie,    Address Intentionally Omitted
518080240        Beard, Temar,    Address Intentionally Omitted
518080241        Beard, Tyshawn,    Address Intentionally Omitted
518080242        Beasley, Damond,    Address Intentionally Omitted
518080243        Beasley, Marvin,    Address Intentionally Omitted
518080244        Beasley, Ronald,    Address Intentionally Omitted
518080245        Beauchamp, Richard,    Address Intentionally Omitted
518080246        Beauchesne, Reed,    Address Intentionally Omitted
518080247        Beaulieu, Kevin,    Address Intentionally Omitted
518080248        Beaulieu, Mark,    Address Intentionally Omitted
518080250        Beaver, Codey,    Address Intentionally Omitted
518080252        Becerra, Luis,    Address Intentionally Omitted
518080253        Bechard, Glenn,    Address Intentionally Omitted
518080254        Bechtel, William,    Address Intentionally Omitted
518080255        Beck, James,    Address Intentionally Omitted
518080256        Beck, Shawn,    Address Intentionally Omitted
518080257        Beck, Steven,    Address Intentionally Omitted
518080258        Becker, John,    Address Intentionally Omitted
518080259        Becker, Mark,    Address Intentionally Omitted
518080260        Becker, Richard,    Address Intentionally Omitted
518080261        Beckles, Roylon,    Address Intentionally Omitted
518080267        Bedard, Paul,    Address Intentionally Omitted
518080269        Bedford, Dean,    Address Intentionally Omitted
518080270        Bednasz, Owen,    Address Intentionally Omitted
518080271        Bedregal, Jessyca,    Address Intentionally Omitted
518080272        Beecy, Michael,    Address Intentionally Omitted
518080274        Beeker, Christopher,    Address Intentionally Omitted
518080275        Beeks, Qaasim,    Address Intentionally Omitted
518080276        Beeks, Talib,    Address Intentionally Omitted
518080277        Beelman, Samuel,    Address Intentionally Omitted
518080279        Beers, Christopher,    Address Intentionally Omitted
518080280        Behnke, Hunter,    Address Intentionally Omitted
518080282        Behrik, Tracy,    Address Intentionally Omitted
518080284        Beiersdorf, Allyson,    Address Intentionally Omitted
518080286        Bekelesky, John,    Address Intentionally Omitted
518080287        Bekteshi, Orhan,    Address Intentionally Omitted
518080291        Belcher, Allan,    Address Intentionally Omitted
518080293        Belin, Brian,    Address Intentionally Omitted
518080294        Beliveau, Brandon,    Address Intentionally Omitted
518080299        Bell, Brian,    Address Intentionally Omitted
518080300        Bell, Corey,    Address Intentionally Omitted
518080301        Bell, Cynthia,    Address Intentionally Omitted
518080302        Bell, Irwin,    Address Intentionally Omitted
518080303        Bell, James,    Address Intentionally Omitted
518080304        Bell, Jeremie,    Address Intentionally Omitted
518080305        Bell, Jeremy,    Address Intentionally Omitted
518080306        Bell, Kenneth,    Address Intentionally Omitted
518080307        Bell, Michael,    Address Intentionally Omitted
518080308        Bell, Paul,    Address Intentionally Omitted
518080309        Bell, Steven,    Address Intentionally Omitted
518080310        Bell, Tyler,    Address Intentionally Omitted
518080311        Bell, Wilbert,    Address Intentionally Omitted
518080312        Bellinger, Derek,    Address Intentionally Omitted
518080317        Belmonte, John,    Address Intentionally Omitted
518080318        Belmore, Kenneth,    Address Intentionally Omitted
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518080319        Belmore, Ralph,    Address Intentionally Omitted
518080320        Belton, Duwayne,    Address Intentionally Omitted
518080321        Beltra, Branden,    Address Intentionally Omitted
518080322        Beltran, Francis,    Address Intentionally Omitted
518080325        Belyea, Kenneth,    Address Intentionally Omitted
518080328        Benavides, Jorge,    Address Intentionally Omitted
518080329        Benavides, Jose,    Address Intentionally Omitted
518080330        Benavides, Lisette,    Address Intentionally Omitted
518080334        Bender, Shyrl,    Address Intentionally Omitted
518080335        Benderawicz, James,    Address Intentionally Omitted
518080337        Benique, Armando,    Address Intentionally Omitted
518080338        Benitez, Hugo,    Address Intentionally Omitted
518080342        Benjamin, Allen,    Address Intentionally Omitted
518080343        Benjamin, Eric,    Address Intentionally Omitted
518080344        Benmeziane, Alexandria,    Address Intentionally Omitted
518080346        Bennett, Brenton,    Address Intentionally Omitted
518080347        Bennett, Caileigh,    Address Intentionally Omitted
518080348        Bennett, Denzel,    Address Intentionally Omitted
518080349        Bennett, Jessie,    Address Intentionally Omitted
518080350        Bennett, Lisa,    Address Intentionally Omitted
518080351        Bennett, Marc,    Address Intentionally Omitted
518080352        Bennett, Sylrenzo,    Address Intentionally Omitted
518080353        Bennington, Shannon,    Address Intentionally Omitted
518080354        Benoit, Daniel,    Address Intentionally Omitted
518080355        Benoit, Paul,    Address Intentionally Omitted
518080356        Bent, Dale,    Address Intentionally Omitted
518080359        Bentley, Gary,    Address Intentionally Omitted
518080360        Bentley, James,    Address Intentionally Omitted
518080361        Bentley, Timothy,    Address Intentionally Omitted
518080362        Bento, Jose,    Address Intentionally Omitted
518080363        Benwell, Christopher,    Address Intentionally Omitted
518080364        Berardi, Rhonda,    Address Intentionally Omitted
518080365        Beresford, Edward,    Address Intentionally Omitted
518080366        Berg, Randy,    Address Intentionally Omitted
518080367        Berger, Derick,    Address Intentionally Omitted
518080368        Berger, Robert,    Address Intentionally Omitted
518080369        Bergeron, Andre,    Address Intentionally Omitted
518080370        Bergeron, Michael,    Address Intentionally Omitted
518080374        Berglund, Regina,    Address Intentionally Omitted
518080377        Berkery, Terrance,    Address Intentionally Omitted
518080381        Berkley, Anthony,    Address Intentionally Omitted
518080385        Berling, Keith,    Address Intentionally Omitted
518080386        Berman, Yevgeny,    Address Intentionally Omitted
518080387        Bernaiche, Darrell,    Address Intentionally Omitted
518080388        Bernardi, Joedy,    Address Intentionally Omitted
518080389        Bernhofer, Garret,    Address Intentionally Omitted
518080390        Bernier, Robert,    Address Intentionally Omitted
518080393        Berry, Garland,    Address Intentionally Omitted
518080394        Berry, Justin,    Address Intentionally Omitted
518080395        Berry, Nathan,    Address Intentionally Omitted
518080396        Berry, Reuben,    Address Intentionally Omitted
518080397        Berry, Storm,    Address Intentionally Omitted
518080398        Berry, Teon,    Address Intentionally Omitted
518080399        Berry, Zackary,    Address Intentionally Omitted
518080400        Bert, Frank,    Address Intentionally Omitted
518080401        Bertin, Aaron,    Address Intentionally Omitted
518080402        Bertozzi, Deborah,    Address Intentionally Omitted
518080405        Beshore, Dennis,    Address Intentionally Omitted
518080406        Beshore, Jeffrey,    Address Intentionally Omitted
518080407        Bess, Michael,    Address Intentionally Omitted
518080408        Bess, Samuel,    Address Intentionally Omitted
518080415        Best, Marsha,    Address Intentionally Omitted
518080416        Bestman, Joseph,    Address Intentionally Omitted
518080419        Betances, Julio,    Address Intentionally Omitted
518080423        Bethea, Leroy,    Address Intentionally Omitted
518080425        Bethel, David,    Address Intentionally Omitted
518080429        Bettencourt, Ellen,    Address Intentionally Omitted
518080431        Betz, Michael,    Address Intentionally Omitted
518080432        Betz, Timothy,    Address Intentionally Omitted
518080434        Bevenour, Keith,    Address Intentionally Omitted
518080435        Beyer, Gary,    Address Intentionally Omitted
518080445        Bianchi, Michael,    Address Intentionally Omitted
518080446        Bianchi, Samantha,    Address Intentionally Omitted
518080447        Bibbs, Walter,    Address Intentionally Omitted
518080448        Bibiano Salgado, Gabriel,    Address Intentionally Omitted
518080450        Bickel, Michael,    Address Intentionally Omitted
518080451        Biddle, Marshall,    Address Intentionally Omitted
518080452        Biddle, Matthew,    Address Intentionally Omitted
518080453        Biechman, Desmond,    Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518080454 | Biehl, James,   Address Intentionally Omitted |
| 518080455 | Bieler, Daniel,   Address Intentionally Omitted |
| 518080457 | Biermaas, Christopher,   Address Intentionally Omitted |
| 518080459 | Bietz, Erik,   Address Intentionally Omitted |
| 518080467 | Bigelow, Romero,   Address Intentionally Omitted |
| 518080470 | Bilak, Jillian,   Address Intentionally Omitted |
| 518080471 | Bilancione, Armando,   Address Intentionally Omitted |
| 518080474 | Bilis, Arthur,   Address Intentionally Omitted |
| 518080479 | Billone, Frank,   Address Intentionally Omitted |
| 518080480 | Billops, Walter,   Address Intentionally Omitted |
| 518080484 | Bilodeau, Mark,   Address Intentionally Omitted |
| 518080485 | Bilski, Michael,   Address Intentionally Omitted |
| 518080486 | Binder, Dennis,   Address Intentionally Omitted |
| 518080488 | Binnington, Gerald,   Address Intentionally Omitted |
| 518080494 | Biondo, Matthew,   Address Intentionally Omitted |
| 518080497 | Birath, Lawrence,   Address Intentionally Omitted |
| 518080498 | Birks, Daniel,   Address Intentionally Omitted |
| 518080499 | Bis, Jacek,   Address Intentionally Omitted |
| 518080500 | Bisceglia, James,   Address Intentionally Omitted |
| 518080503 | Bishop, Andrew,   Address Intentionally Omitted |
| 518080504 | Bishop, Connor,   Address Intentionally Omitted |
| 518080505 | Bishop, Danyell,   Address Intentionally Omitted |
| 518080506 | Bisserette, Jerry,   Address Intentionally Omitted |
| 518080507 | Bisson, Kevin,   Address Intentionally Omitted |
| 518080508 | Bissonette, Andrew,   Address Intentionally Omitted |
| 518080509 | Bitsko, Thomas,   Address Intentionally Omitted |
| 518080510 | Bittenbender, Jennifer,   Address Intentionally Omitted |
| 518080511 | Bitto, Stephen,   Address Intentionally Omitted |
| 518080512 | Bizien, Marcel,   Address Intentionally Omitted |
| 518080521 | Black, Angel,   Address Intentionally Omitted |
| 518080522 | Black, Billy,   Address Intentionally Omitted |
| 518080523 | Black, Dustin,   Address Intentionally Omitted |
| 518080524 | Black, Gary,   Address Intentionally Omitted |
| 518080525 | Black, Robert,   Address Intentionally Omitted |
| 518080526 | Blackburn, Matthew,   Address Intentionally Omitted |
| 518080529 | Blacknall, Damon,   Address Intentionally Omitted |
| 518080530 | Blackshear, Devaughn,   Address Intentionally Omitted |
| 518080531 | Blackstone, Michael,   Address Intentionally Omitted |
| 518080532 | Blackwell, Andre,   Address Intentionally Omitted |
| 518080533 | Blackwell, Ivory,   Address Intentionally Omitted |
| 518080534 | Blackwell, Johnnie,   Address Intentionally Omitted |
| 518080535 | Blackwell, Kelsey,   Address Intentionally Omitted |
| 518080536 | Blades, Conner,   Address Intentionally Omitted |
| 518080537 | Blaine, Eric,   Address Intentionally Omitted |
| 518080538 | Blair, Jared,   Address Intentionally Omitted |
| 518080539 | Blais, Stephanie,   Address Intentionally Omitted |
| 518080540 | Blake, John,   Address Intentionally Omitted |
| 518080541 | Blakey, Malik,   Address Intentionally Omitted |
| 518080544 | Blanchard, Pamela,   Address Intentionally Omitted |
| 518080545 | Blanco, Robin,   Address Intentionally Omitted |
| 518080546 | Blanding, Donald,   Address Intentionally Omitted |
| 518080547 | Blankenship, Jimmy,   Address Intentionally Omitted |
| 518080548 | Blasczienski, Caleb,   Address Intentionally Omitted |
| 518080549 | Blasko, Matthew,   Address Intentionally Omitted |
| 518080551 | Blevins, Tiffaney,   Address Intentionally Omitted |
| 518080552 | Bliss, Charles,   Address Intentionally Omitted |
| 518080553 | Bliss, Nathaniel,   Address Intentionally Omitted |
| 518080554 | Blizzard, Timothy,   Address Intentionally Omitted |
| 518080555 | Blocker, Steven,   Address Intentionally Omitted |
| 518080556 | Bloodworth, Hasonne,   Address Intentionally Omitted |
| 518080559 | Blossom, Roger,   Address Intentionally Omitted |
| 518080560 | Blot, Victor,   Address Intentionally Omitted |
| 518080562 | Blubaugh, Derek,   Address Intentionally Omitted |
| 518080577 | Blythe, Carlton,   Address Intentionally Omitted |
| 518080584 | Boateng, William,   Address Intentionally Omitted |
| 518080589 | Bobb, Andrew,   Address Intentionally Omitted |
| 518080590 | Bobe, Efren,   Address Intentionally Omitted |
| 518080597 | Bobst, Floyd,   Address Intentionally Omitted |
| 518080598 | Bocan, Christina,   Address Intentionally Omitted |
| 518080599 | Bock, Katelynn,   Address Intentionally Omitted |
| 518080600 | Bockhol, Jeffrey,   Address Intentionally Omitted |
| 518080601 | Bocock, Zacharia,   Address Intentionally Omitted |
| 518080603 | Boden, Michael,   Address Intentionally Omitted |
| 518080604 | Bodine, Justin,   Address Intentionally Omitted |
| 518080605 | Body, Shanteau,   Address Intentionally Omitted |
| 518080606 | Bogans, Lamont,   Address Intentionally Omitted |
| 518080607 | Boger, Brian,   Address Intentionally Omitted |
| 518080608 | Boggiatto, Kara,   Address Intentionally Omitted |
| 518080609 | Bogin, Anthony,   Address Intentionally Omitted |

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518080610 | Bogush, Brandi,    Address Intentionally Omitted |
| 518080611 | Boguski, Robert,    Address Intentionally Omitted |
| 518080612 | Bohland, Charles,    Address Intentionally Omitted |
| 518080613 | Bohn, Destinie,    Address Intentionally Omitted |
| 518080614 | Boinski, Gerard,    Address Intentionally Omitted |
| 518080616 | Boland, Patrick,    Address Intentionally Omitted |
| 518080618 | Bollea, Horacio,    Address Intentionally Omitted |
| 518080619 | Bollinger, Ashley,    Address Intentionally Omitted |
| 518080620 | Bollinger, Brian,    Address Intentionally Omitted |
| 518080621 | Bolotte, Christopher,    Address Intentionally Omitted |
| 518080622 | Bolser, Bailey,    Address Intentionally Omitted |
| 518080624 | Bolyard, Charles,    Address Intentionally Omitted |
| 518080625 | Bomar, Melvin,    Address Intentionally Omitted |
| 518080627 | Bomia, Brent,    Address Intentionally Omitted |
| 518080630 | Bonacarti, Melissa,    Address Intentionally Omitted |
| 518080631 | Bonaiuto, Mary Jo,    Address Intentionally Omitted |
| 518080632 | Bonaker, Natasha,    Address Intentionally Omitted |
| 518080633 | Bonavito, Louis,    Address Intentionally Omitted |
| 518080634 | Bond, Glenn,    Address Intentionally Omitted |
| 518080635 | Bond, Gregory,    Address Intentionally Omitted |
| 518080636 | Bond, Jamel,    Address Intentionally Omitted |
| 518080637 | Bonds, Chris,    Address Intentionally Omitted |
| 518080638 | Bonds, Lajaune,    Address Intentionally Omitted |
| 518080639 | Bonhage, Blake,    Address Intentionally Omitted |
| 518080640 | Bonia, Scott,    Address Intentionally Omitted |
| 518080641 | Boniecki, Melissa,    Address Intentionally Omitted |
| 518080642 | Bonilla, Jessica,    Address Intentionally Omitted |
| 518080643 | Bonilla, Yaritza,    Address Intentionally Omitted |
| 518080644 | Bonnell, Ronald,    Address Intentionally Omitted |
| 518080645 | Bonner, Roy,    Address Intentionally Omitted |
| 518080647 | Bood, David,    Address Intentionally Omitted |
| 518080648 | Boodhoo, Paul,    Address Intentionally Omitted |
| 518080649 | Bookbinder, Mitchell,    Address Intentionally Omitted |
| 518080650 | Booker, Eric,    Address Intentionally Omitted |
| 518080651 | Booker, Freddie,    Address Intentionally Omitted |
| 518080652 | Bookhart, Gerard,    Address Intentionally Omitted |
| 518080653 | Bookhart, Tyrell,    Address Intentionally Omitted |
| 518080654 | Boone, Andrew,    Address Intentionally Omitted |
| 518080655 | Boone, Garrett,    Address Intentionally Omitted |
| 518080656 | Boone, Zachary,    Address Intentionally Omitted |
| 518080658 | Boose, Brandon,    Address Intentionally Omitted |
| 518080661 | Borbor, Felix,    Address Intentionally Omitted |
| 518080663 | Borges, Ivan,    Address Intentionally Omitted |
| 518080664 | Borges, Ruben,    Address Intentionally Omitted |
| 518080665 | Borges, Tom,    Address Intentionally Omitted |
| 518080666 | Borghi, Brett,    Address Intentionally Omitted |
| 518080667 | Borja, Henry,    Address Intentionally Omitted |
| 518080668 | Borkland, Jeffrey,    Address Intentionally Omitted |
| 518080677 | Borowiak, Tomasz,    Address Intentionally Omitted |
| 518080678 | Borrero, Carlos,    Address Intentionally Omitted |
| 518080680 | Borski, William,    Address Intentionally Omitted |
| 518080683 | Borza, Kevin,    Address Intentionally Omitted |
| 518080689 | Bosely, Kevin,    Address Intentionally Omitted |
| 518080691 | Boslet, Richard,    Address Intentionally Omitted |
| 518080695 | Bostic, Warren,    Address Intentionally Omitted |
| 518080696 | Bostick, Frederick,    Address Intentionally Omitted |
| 518080697 | Bostick, Shaquille,    Address Intentionally Omitted |
| 518080702 | Boston, Chase,    Address Intentionally Omitted |
| 518080703 | Bosworth, Kevin,    Address Intentionally Omitted |
| 518080709 | Bouchard, Mario,    Address Intentionally Omitted |
| 518080711 | Boucher, Timothy,    Address Intentionally Omitted |
| 518080712 | Bouhad, Hecham,    Address Intentionally Omitted |
| 518080713 | Boulay, Joshua,    Address Intentionally Omitted |
| 518080716 | Bounds, Charles,    Address Intentionally Omitted |
| 518080717 | Bourassa, Ronald,    Address Intentionally Omitted |
| 518080718 | Bourdeau, Harvey,    Address Intentionally Omitted |
| 518080719 | Bourey, Andrew,    Address Intentionally Omitted |
| 518080720 | Bournias, James,    Address Intentionally Omitted |
| 518080721 | Bournival, Rose,    Address Intentionally Omitted |
| 518080722 | Boutin, William,    Address Intentionally Omitted |
| 518080723 | Bove, Joseph,    Address Intentionally Omitted |
| 518080724 | Boven, Dale,    Address Intentionally Omitted |
| 518080727 | Bowden, Richard,    Address Intentionally Omitted |
| 518080728 | Bowden, Russell,    Address Intentionally Omitted |
| 518080729 | Bowden, Samuel,    Address Intentionally Omitted |
| 518080730 | Bowen, Ocie,    Address Intentionally Omitted |
| 518080731 | Bowen, Tiffany,    Address Intentionally Omitted |
| 518080732 | Bower, Jesse,    Address Intentionally Omitted |
| 518080733 | Bowers, Andrew,    Address Intentionally Omitted |

District/off: 0312-2          User: admin          Page 163 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518080734      Bowers, Arianna,   Address Intentionally Omitted
518080735      Bowers, Gene,   Address Intentionally Omitted
518080736      Bowers, Joshua,   Address Intentionally Omitted
518080737      Bowers, Maria,   Address Intentionally Omitted
518080738      Bowley, Russell,   Address Intentionally Omitted
518080739      Bowling, Angela,   Address Intentionally Omitted
518080743      Bowman, David,   Address Intentionally Omitted
518080744      Bowman, James,   Address Intentionally Omitted
518080745      Bowman, Larry,   Address Intentionally Omitted
518080746      Bowman, Mary,   Address Intentionally Omitted
518080747      Bowman, Matthew,   Address Intentionally Omitted
518080748      Bowman, Matthew,   Address Intentionally Omitted
518080749      Bowman, William,   Address Intentionally Omitted
518080750      Bowser, Eddie,   Address Intentionally Omitted
518080755      Boyce, Eric,   Address Intentionally Omitted
518080757      Boyd, Danielle,   Address Intentionally Omitted
518080758      Boyd, Kayson,   Address Intentionally Omitted
518080759      Boyd, Leroy,   Address Intentionally Omitted
518080760      Boyd, Quantel,   Address Intentionally Omitted
518080763      Boyer, Jamal,   Address Intentionally Omitted
518080764      Boykin, Tyrone,   Address Intentionally Omitted
518080765      Boykins, Joseph,   Address Intentionally Omitted
518080767      Boyle, Matthew,   Address Intentionally Omitted
518080769      Boynton, Matthew,   Address Intentionally Omitted
518080770      Bozdag, Haci,   Address Intentionally Omitted
518080773      Brackett, Darrell,   Address Intentionally Omitted
518080774      Brackett, William,   Address Intentionally Omitted
518080775      Brackins, Brian,   Address Intentionally Omitted
518080776      Bracy, Horace,   Address Intentionally Omitted
518080781      Bradley, Charles,   Address Intentionally Omitted
518080782      Bradley, Tobias,   Address Intentionally Omitted
518080783      Bradley-stephens, Monea Deour,   Address Intentionally Omitted
518080784      Bradshaw, David,   Address Intentionally Omitted
518080785      Bradshaw, Derrick,   Address Intentionally Omitted
518080786      Bragg, Demetre,   Address Intentionally Omitted
518080787      Bragg, Jason,   Address Intentionally Omitted
518080788      Bragg, Thomas,   Address Intentionally Omitted
518080789      Brahmbhatt, Sudhir,   Address Intentionally Omitted
518080792      Branch, Adam,   Address Intentionally Omitted
518080793      Branch, Azuri,   Address Intentionally Omitted
518080794      Brancho, Erik,   Address Intentionally Omitted
518080796      Brandli, Alan,   Address Intentionally Omitted
518080797      Brandon-porter, Garland,   Address Intentionally Omitted
518080798      Brandt, Robert,   Address Intentionally Omitted
518080799      Brannan, Thomas,   Address Intentionally Omitted
518080800      Brantner, Jason,   Address Intentionally Omitted
518080801      Brantner, Joel,   Address Intentionally Omitted
518080802      Braschi, William,   Address Intentionally Omitted
518080803      Braswell, Ian,   Address Intentionally Omitted
518080805      Braxton, Mark,   Address Intentionally Omitted
518080806      Bray, Jerry,   Address Intentionally Omitted
518080807      Brazeau, Scott,   Address Intentionally Omitted
518080808      Brazell, Amanda,   Address Intentionally Omitted
518080809      Brechbiel, Derreck,   Address Intentionally Omitted
518080811      Breeden, Woodrow,   Address Intentionally Omitted
518080812      Breedy, Winston,   Address Intentionally Omitted
518080813      Breen, Kenneth,   Address Intentionally Omitted
518080814      Breeze, Robert,   Address Intentionally Omitted
518080816      Breiner, Johnathan,   Address Intentionally Omitted
518080817      Bren, Charlene,   Address Intentionally Omitted
518080821      Brennan, Richard,   Address Intentionally Omitted
518080822      Breski, Steven,   Address Intentionally Omitted
518080823      Bresnahan, Michael,   Address Intentionally Omitted
518080831      Bretz, Jeffery,   Address Intentionally Omitted
518080833      Brevo, Jennie,   Address Intentionally Omitted
518080834      Brewer, Melanie,   Address Intentionally Omitted
518080835      Brewer, Steven,   Address Intentionally Omitted
518080836      Brewer, Steven,   Address Intentionally Omitted
518080838      Brewster, Andrew,   Address Intentionally Omitted
518080848      Brice, Drew,   Address Intentionally Omitted
518080849      Brickner, Benjamin,   Address Intentionally Omitted
518080850      Brideson, Travis,   Address Intentionally Omitted
518080855      Bridges, Jonathan,   Address Intentionally Omitted
518080860      Briggs, Howard,   Address Intentionally Omitted
518080861      Briggs, Jason,   Address Intentionally Omitted
518080862      Briggs, Jason,   Address Intentionally Omitted
518080865      Bright, Arthur,   Address Intentionally Omitted
518080866      Bright, William,   Address Intentionally Omitted
518080867      Brill, Milton,   Address Intentionally Omitted
```

District/off: 0312-2        User: admin            Page 164 of 267          Date Rcvd: Jul 08, 2019
                           Form ID: 137            Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518080869        Brink, Daniel,    Address Intentionally Omitted
518080870        Brinker, Daniel,    Address Intentionally Omitted
518080871        Brinkley, Clinton,    Address Intentionally Omitted
518080873        Brisco, Darrick,    Address Intentionally Omitted
518080874        Briscoe, Vernal,    Address Intentionally Omitted
518080878        Bristol, Iziyah,    Address Intentionally Omitted
518080880        Brito, Edson,    Address Intentionally Omitted
518080881        Brito, Ricardo,    Address Intentionally Omitted
518080883        Britton, Brian,    Address Intentionally Omitted
518080884        Britton, Charles,    Address Intentionally Omitted
518080885        Britton, Tamara,    Address Intentionally Omitted
518080886        Brizard, Edward,    Address Intentionally Omitted
518080889        Broaddus, Nelson,    Address Intentionally Omitted
518080890        Broadhurst, Tameka,    Address Intentionally Omitted
518080891        Broadnax, Michael,    Address Intentionally Omitted
518080896        Brock, Lisa,    Address Intentionally Omitted
518080897        Brock-milne, Timothy,    Address Intentionally Omitted
518080898        Brockett, Mark,    Address Intentionally Omitted
518080899        Brockhouse, Darren,    Address Intentionally Omitted
518080900        Brockington, Herbert,    Address Intentionally Omitted
518080904        Brogunier, Brian,    Address Intentionally Omitted
518080907        Bromley, Brandon,    Address Intentionally Omitted
518080908        Bronston, Marvin,    Address Intentionally Omitted
518080911        Brooks, Andre,    Address Intentionally Omitted
518080912        Brooks, Charles,    Address Intentionally Omitted
518080913        Brooks, Curtis,    Address Intentionally Omitted
518080914        Brooks, Derrick,    Address Intentionally Omitted
518080915        Brooks, Gregory,    Address Intentionally Omitted
518080916        Brooks, Marco,    Address Intentionally Omitted
518080917        Brooks, Niki,    Address Intentionally Omitted
518080918        Brooks, Robert,    Address Intentionally Omitted
518080919        Brooks, Roosevelt,    Address Intentionally Omitted
518080920        Brooks, Shameka,    Address Intentionally Omitted
518080921        Brookshire, Frankie,    Address Intentionally Omitted
518080922        Broomfield, Horandy,    Address Intentionally Omitted
518080923        Broschart, Ronald,    Address Intentionally Omitted
518080925        Brotherson, Anthony,    Address Intentionally Omitted
518080926        Brotherton, Travis,    Address Intentionally Omitted
518080927        Broughton, Harry,    Address Intentionally Omitted
518080928        Brousseau, Alexander,    Address Intentionally Omitted
518080929        Brousseau, Kenneth,    Address Intentionally Omitted
518080933        Brown, Abel,    Address Intentionally Omitted
518080934        Brown, Andrae,    Address Intentionally Omitted
518080935        Brown, Andrew,    Address Intentionally Omitted
518080936        Brown, Asha,    Address Intentionally Omitted
518080937        Brown, Barry,    Address Intentionally Omitted
518080938        Brown, Benjamin,    Address Intentionally Omitted
518080939        Brown, Brandon,    Address Intentionally Omitted
518080940        Brown, Calvin,    Address Intentionally Omitted
518080941        Brown, Christopher,    Address Intentionally Omitted
518080942        Brown, Christopher,    Address Intentionally Omitted
518080943        Brown, Curtis,    Address Intentionally Omitted
518080944        Brown, Damon,    Address Intentionally Omitted
518080945        Brown, Darian,    Address Intentionally Omitted
518080946        Brown, Darren,    Address Intentionally Omitted
518080947        Brown, David,    Address Intentionally Omitted
518080948        Brown, David,    Address Intentionally Omitted
518080949        Brown, Denise,    Address Intentionally Omitted
518080950        Brown, Edward,    Address Intentionally Omitted
518080951        Brown, Jamie,    Address Intentionally Omitted
518080952        Brown, John,    Address Intentionally Omitted
518080953        Brown, Joseph,    Address Intentionally Omitted
518080954        Brown, Kimberly,    Address Intentionally Omitted
518080955        Brown, Lanice,    Address Intentionally Omitted
518080956        Brown, Marcus,    Address Intentionally Omitted
518080957        Brown, Maria,    Address Intentionally Omitted
518080958        Brown, Nathan,    Address Intentionally Omitted
518080959        Brown, Nazir,    Address Intentionally Omitted
518080960        Brown, Neil,    Address Intentionally Omitted
518080961        Brown, Rahn,    Address Intentionally Omitted
518080962        Brown, Ralph,    Address Intentionally Omitted
518080963        Brown, Randy,    Address Intentionally Omitted
518080964        Brown, Rick,    Address Intentionally Omitted
518080965        Brown, Susan,    Address Intentionally Omitted
518080966        Brown, Traimar,    Address Intentionally Omitted
518080967        Brown, Tyler,    Address Intentionally Omitted
518080968        Brown, Weeladdie,    Address Intentionally Omitted
518080969        Brown, William,    Address Intentionally Omitted
518080970        Brown-harden, Maurice,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 165 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518080971        Brown-mayer, Dylan,   Address Intentionally Omitted
518080972        Brownell, Rodney,   Address Intentionally Omitted
518080973        Browning, Ronald,   Address Intentionally Omitted
518080974        Brownlee, Theresa,   Address Intentionally Omitted
518080975        Broyles, Lisa,   Address Intentionally Omitted
518080976        Brucato, Christopher,   Address Intentionally Omitted
518080978        Bruce, David,   Address Intentionally Omitted
518080979        Bruce, David,   Address Intentionally Omitted
518080980        Bruce, Donald,   Address Intentionally Omitted
518080981        Bruce, Gary,   Address Intentionally Omitted
518080982        Bruhn, Steven,   Address Intentionally Omitted
518080983        Brumfield, Larry,   Address Intentionally Omitted
518080984        Brumley, Margaret,   Address Intentionally Omitted
518080985        Brun, Richard,   Address Intentionally Omitted
518080986        Brundage, Lucius,   Address Intentionally Omitted
518080987        Brunelle, Marshall,   Address Intentionally Omitted
518080989        Brunette, Khristy,   Address Intentionally Omitted
518080990        Brunick, Justin,   Address Intentionally Omitted
518080991        Bruno, Rolando,   Address Intentionally Omitted
518080993        Bruns, Daniel,   Address Intentionally Omitted
518080994        Brunton, Clark,   Address Intentionally Omitted
518080996        Brush, Thomas,   Address Intentionally Omitted
518080997        Bruveris, Ron,   Address Intentionally Omitted
518080998        Bruynell, Lori,   Address Intentionally Omitted
518081001        Bryan, Desmond,   Address Intentionally Omitted
518081002        Bryan, William,   Address Intentionally Omitted
518081003        Bryant, Douglas,   Address Intentionally Omitted
518081004        Bryant, John,   Address Intentionally Omitted
518081005        Bryant, Lena,   Address Intentionally Omitted
518081006        Bryant, Marion,   Address Intentionally Omitted
518081007        Bryant, Robert,   Address Intentionally Omitted
518081008        Bryant, Roger,   Address Intentionally Omitted
518081009        Bryant, Shauna,   Address Intentionally Omitted
518081010        Bryant, Xavier,   Address Intentionally Omitted
518081011        Bryfogle, Matthew,   Address Intentionally Omitted
518081016        Bubier, Christopher,   Address Intentionally Omitted
518081017        Bubier, Stanley,   Address Intentionally Omitted
518081018        Bucceroni, Cathleen,   Address Intentionally Omitted
518081019        Bucceroni, Kathleen,   Address Intentionally Omitted
518081020        Bucco, Rocco,   Address Intentionally Omitted
518081021        Buchanan, Keyanna,   Address Intentionally Omitted
518081022        Buchanan, Michael,   Address Intentionally Omitted
518081023        Buchanan, Stacy,   Address Intentionally Omitted
518081025        Buck, Frank,   Address Intentionally Omitted
518081026        Buck, Kathleen,   Address Intentionally Omitted
518081027        Buckel, Don,   Address Intentionally Omitted
518081030        Buckley, Edward,   Address Intentionally Omitted
518081031        Buckley, Joseph,   Address Intentionally Omitted
518081034        Buening, John,   Address Intentionally Omitted
518081035        Bueno, Inglebert,   Address Intentionally Omitted
518081039        Buffington, Christian,   Address Intentionally Omitted
518081040        Bufford, Tangela,   Address Intentionally Omitted
518081045        Buissereth, Joseph,   Address Intentionally Omitted
518081047        Buli, Brian,   Address Intentionally Omitted
518081048        Buli, Jacob,   Address Intentionally Omitted
518081049        Bull, Catherine,   Address Intentionally Omitted
518081050        Bull, James,   Address Intentionally Omitted
518081051        Bull, Jennifer,   Address Intentionally Omitted
518081052        Bulle, Kenneth,   Address Intentionally Omitted
518081054        Bullinger, George,   Address Intentionally Omitted
518081055        Bullock, Nicole,   Address Intentionally Omitted
518081056        Bump, Robert,   Address Intentionally Omitted
518081057        Bunce, Joel,   Address Intentionally Omitted
518081058        Bunney, Laurie,   Address Intentionally Omitted
518081059        Bunt, Jeffrey,   Address Intentionally Omitted
518081060        Bunt, Jeffrey,   Address Intentionally Omitted
518081072        Burch, Liam,   Address Intentionally Omitted
518081073        Burch, William,   Address Intentionally Omitted
518081074        Burcham, Herbert,   Address Intentionally Omitted
518081075        Burcham, John,   Address Intentionally Omitted
518081076        Burdette, Justin,   Address Intentionally Omitted
518081077        Burdiak, Michael,   Address Intentionally Omitted
518081078        Burdick, Greg,   Address Intentionally Omitted
518081079        Burdo, Randy,   Address Intentionally Omitted
518081082        Burford, Rafael,   Address Intentionally Omitted
518081083        Burgard, Tyler,   Address Intentionally Omitted
518081084        Burgess, Darius,   Address Intentionally Omitted
518081085        Burgess, Padre,   Address Intentionally Omitted
518081086        Burgett, Brandon,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 166 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518081087      Burgman, Jason,    Address Intentionally Omitted
518081088      Burgos, Robert,    Address Intentionally Omitted
518081091      Burke, Gregory,    Address Intentionally Omitted
518081092      Burke, Raymond,    Address Intentionally Omitted
518081093      Burke, Rennay,    Address Intentionally Omitted
518081094      Burkett, Justin,    Address Intentionally Omitted
518081095      Burkhart, Jacob,    Address Intentionally Omitted
518081096      Burkholder, Robert,    Address Intentionally Omitted
518081097      Burks, Gregory,    Address Intentionally Omitted
518081098      Burl, Joyce,    Address Intentionally Omitted
518081099      Burley, Charles,    Address Intentionally Omitted
518081100      Burlingame, Nicholas,    Address Intentionally Omitted
518081109      Burnett, Thomas,    Address Intentionally Omitted
518081110      Burnette, Trevon,    Address Intentionally Omitted
518081112      Burnley, Briana,    Address Intentionally Omitted
518081113      Burns, Giorgio,    Address Intentionally Omitted
518081114      Burns, James,    Address Intentionally Omitted
518081115      Burns, John,    Address Intentionally Omitted
518081116      Burns, Jon,    Address Intentionally Omitted
518081117      Burns, Steven,    Address Intentionally Omitted
518081118      Burns, Terrence,    Address Intentionally Omitted
518081119      Burns, Timothy,    Address Intentionally Omitted
518081121      Burr, Robert,    Address Intentionally Omitted
518081122      Burrell, Eric,    Address Intentionally Omitted
518081123      Burroughs, Kito,    Address Intentionally Omitted
518081124      Burroughs, Tyrone,    Address Intentionally Omitted
518081127      Burton, Allyn,    Address Intentionally Omitted
518081128      Burton, Anton,    Address Intentionally Omitted
518081129      Burton, Kenneth,    Address Intentionally Omitted
518081130      Busch, Dakota,    Address Intentionally Omitted
518081135      Bush, Thomas,    Address Intentionally Omitted
518081136      Bush, Turhan,    Address Intentionally Omitted
518081137      Bushey, Daniel,    Address Intentionally Omitted
518081138      Busi, Diorka,    Address Intentionally Omitted
518081142      Bussey, Taroame,    Address Intentionally Omitted
518081143      Butcher, Karriem,    Address Intentionally Omitted
518081144      Buthy, John,    Address Intentionally Omitted
518081146      Butler, Donavan,    Address Intentionally Omitted
518081147      Butler, Eric,    Address Intentionally Omitted
518081148      Butler, Haywood,    Address Intentionally Omitted
518081149      Butler, Kevin,    Address Intentionally Omitted
518081150      Butrico, Amanda,    Address Intentionally Omitted
518081153      Butts, Cereal,    Address Intentionally Omitted
518081154      Butts, Earl,    Address Intentionally Omitted
518081155      Buxton, Tanganeeka,    Address Intentionally Omitted
518081159      Buzzetta, Michele,    Address Intentionally Omitted
518081161      Bybel, Christopher,    Address Intentionally Omitted
518081162      Bybel, Sean,    Address Intentionally Omitted
518081163      Byble, Edward,    Address Intentionally Omitted
518081164      Bye, Jenna,    Address Intentionally Omitted
518081167      Byra, Witold,    Address Intentionally Omitted
518081168      Byrd, Tristin,    Address Intentionally Omitted
518081169      Byrne, James,    Address Intentionally Omitted
518081193      Caballero, Kamir,    Address Intentionally Omitted
518081195      Cabil, Johnnie,    Address Intentionally Omitted
518081197      Cabral, Ronald,    Address Intentionally Omitted
518081198      Cabrera, Christopher,    Address Intentionally Omitted
518081199      Cabrera, Cristian,    Address Intentionally Omitted
518081200      Cabrera, Louis,    Address Intentionally Omitted
518081201      Cabrera, Nakia,    Address Intentionally Omitted
518081202      Cabrera, Yoel,    Address Intentionally Omitted
518081207      Caceres, Wilmy,    Address Intentionally Omitted
518081209      Cahill, Jamie,    Address Intentionally Omitted
518081211      Cain, Brock,    Address Intentionally Omitted
518081212      Cain, Christopher,    Address Intentionally Omitted
518081213      Cain, Edward,    Address Intentionally Omitted
518081214      Cain, Jeremy,    Address Intentionally Omitted
518081217      Cajuste, Hevere,    Address Intentionally Omitted
518081218      Calder, Edmund,    Address Intentionally Omitted
518081219      Caldwell, Alan,    Address Intentionally Omitted
518081220      Caldwell, Paul,    Address Intentionally Omitted
518081221      Caldwell, Scott,    Address Intentionally Omitted
518081222      Cale, Ryan,    Address Intentionally Omitted
518081227      Cales, Rebecca,    Address Intentionally Omitted
518081228      Calhoun, Anthony,    Address Intentionally Omitted
518081235      Calladine, Matthew,    Address Intentionally Omitted
518081236      Callaghan, Paul,    Address Intentionally Omitted
518081237      Callahan, Catherine,    Address Intentionally Omitted
518081238      Callahan, Mary Kate,    Address Intentionally Omitted
```

District/off: 0312-2        User: admin              Page 167 of 267        Date Rcvd: Jul 08, 2019
                           Form ID: 137              Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518081239      Callahan, Thomas,   Address Intentionally Omitted
518081240      Callanan, James,   Address Intentionally Omitted
518081241      Callen, Joseph,   Address Intentionally Omitted
518081248      Calvo, Carlos,   Address Intentionally Omitted
518081249      Calypso, Christopher,   Address Intentionally Omitted
518081252      Camacho, James,   Address Intentionally Omitted
518081253      Camacho, William,   Address Intentionally Omitted
518081254      Camargo, Martin,   Address Intentionally Omitted
518081255      Camarillo Ramirez, Alejandro,   Address Intentionally Omitted
518081260      Cameron, Michael,   Address Intentionally Omitted
518081261      Cameron, Sean,   Address Intentionally Omitted
518081264      Camilletti, Bryan,   Address Intentionally Omitted
518081265      Camillo, Dominick,   Address Intentionally Omitted
518081272      Camp, Corey,   Address Intentionally Omitted
518081273      Camp, James,   Address Intentionally Omitted
518081274      Campagnoli, Dennis,   Address Intentionally Omitted
518081276      Campbell, Alonzo,   Address Intentionally Omitted
518081277      Campbell, Brian,   Address Intentionally Omitted
518081278      Campbell, Brittany,   Address Intentionally Omitted
518081279      Campbell, Dave,   Address Intentionally Omitted
518081280      Campbell, Earnest,   Address Intentionally Omitted
518081281      Campbell, Jeffrey,   Address Intentionally Omitted
518081282      Campbell, Joseph,   Address Intentionally Omitted
518081283      Campbell, Khyla,   Address Intentionally Omitted
518081284      Campbell, Lloyd,   Address Intentionally Omitted
518081285      Campbell, William,   Address Intentionally Omitted
518081287      Campo, Ashley,   Address Intentionally Omitted
518081289      Campos, Jonathan,   Address Intentionally Omitted
518081290      Campoverde, Jonathan,   Address Intentionally Omitted
518081295      Canavan, John,   Address Intentionally Omitted
518081296      Candia, Saniyyah,   Address Intentionally Omitted
518081299      Canela Tavarez, Cesar,   Address Intentionally Omitted
518081300      Cann, Dion,   Address Intentionally Omitted
518081301      Cannon, Adam,   Address Intentionally Omitted
518081302      Cannon, Anthony,   Address Intentionally Omitted
518081303      Cannon, Robert,   Address Intentionally Omitted
518081307      Canseco, Lynn,   Address Intentionally Omitted
518081308      Cantando, Gary,   Address Intentionally Omitted
518081310      Cantwell, Robin,   Address Intentionally Omitted
518081311      Canty, Anthony,   Address Intentionally Omitted
518081312      Canty, Cuchillo,   Address Intentionally Omitted
518081313      Canty, Jacob,   Address Intentionally Omitted
518081314      Caouette, Noelle,   Address Intentionally Omitted
518081316      Capehart, Joseph,   Address Intentionally Omitted
518081317      Capenhurst, Daniel,   Address Intentionally Omitted
518081342      Caporelli, Barry,   Address Intentionally Omitted
518081343      Cappiello, Michael,   Address Intentionally Omitted
518081344      Cappucci, Jeffrey,   Address Intentionally Omitted
518081345      Cappuccino, William,   Address Intentionally Omitted
518081348      Capuano, Stephen,   Address Intentionally Omitted
518081351      Caraballo, Darren,   Address Intentionally Omitted
518081352      Caraballo, Juan,   Address Intentionally Omitted
518081353      Carasone, Anna Marie,   Address Intentionally Omitted
518081354      Carbaugh, David,   Address Intentionally Omitted
518081355      Carbaugh, Richard,   Address Intentionally Omitted
518081356      Carberry, Kevin,   Address Intentionally Omitted
518081357      Carberry, Sean,   Address Intentionally Omitted
518081360      Carbonaro, Anthony,   Address Intentionally Omitted
518081363      Cardenas, Joseph,   Address Intentionally Omitted
518081373      Cardona, Jorge,   Address Intentionally Omitted
518081374      Cardona, Patricia,   Address Intentionally Omitted
518081375      Cardone, Jeffrey,   Address Intentionally Omitted
518081376      Cardoni, Eugene,   Address Intentionally Omitted
518081377      Cardoso, Liliana,   Address Intentionally Omitted
518081381      Carey, Charles,   Address Intentionally Omitted
518081382      Carey, Michele,   Address Intentionally Omitted
518081383      Carey, Terrell,   Address Intentionally Omitted
518081384      Cargill, Clive,   Address Intentionally Omitted
518081389      Caricola Chirinos, Nicola,   Address Intentionally Omitted
518081394      Carillo, Flori,   Address Intentionally Omitted
518081400      Carlin, Mary Lou,   Address Intentionally Omitted
518081410      Carlone, Bethany,   Address Intentionally Omitted
518081416      Carlson, Donald,   Address Intentionally Omitted
518081417      Carlson, Lee,   Address Intentionally Omitted
518081418      Carlson, Scott,   Address Intentionally Omitted
518081419      Carlson, Shawn,   Address Intentionally Omitted
518081420      Carlson, Todd,   Address Intentionally Omitted
518081421      Carmack, Timothy,   Address Intentionally Omitted
518081425      Carmichael, Corey,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518081429 | Carnevale, Kevin,   Address Intentionally Omitted |
| 518081431 | Carney, Jennifer,   Address Intentionally Omitted |
| 518081432 | Carney, Leigh,   Address Intentionally Omitted |
| 518081434 | Carney, Reilly,   Address Intentionally Omitted |
| 518081441 | Carollo, Steven,   Address Intentionally Omitted |
| 518081445 | Caron, Caelyn,   Address Intentionally Omitted |
| 518081446 | Caron, Colleen,   Address Intentionally Omitted |
| 518081451 | Carpenter, Erik,   Address Intentionally Omitted |
| 518081452 | Carpenter, Howard,   Address Intentionally Omitted |
| 518081453 | Carpenter, Nicholas,   Address Intentionally Omitted |
| 518081454 | Carpenter, Randy,   Address Intentionally Omitted |
| 518081455 | Carpenter, Richard,   Address Intentionally Omitted |
| 518081456 | Carpenter, Shawn,   Address Intentionally Omitted |
| 518081457 | Carpintieri, Aunrico,   Address Intentionally Omitted |
| 518081459 | Carr, Anthony,   Address Intentionally Omitted |
| 518081460 | Carr, Kyle,   Address Intentionally Omitted |
| 518081461 | Carr, Lauren,   Address Intentionally Omitted |
| 518081462 | Carr, Raqheem,   Address Intentionally Omitted |
| 518081463 | Carr, Shcharansky,   Address Intentionally Omitted |
| 518081464 | Carr, William,   Address Intentionally Omitted |
| 518081466 | Carrel, Melody,   Address Intentionally Omitted |
| 518081467 | Carrera, Nancy,   Address Intentionally Omitted |
| 518081468 | Carreras, Jason,   Address Intentionally Omitted |
| 518081485 | Carrillo, Arturo,   Address Intentionally Omitted |
| 518081486 | Carrillo, Felix,   Address Intentionally Omitted |
| 518081487 | Carrington, Bernard,   Address Intentionally Omitted |
| 518081488 | Carrion, Saul,   Address Intentionally Omitted |
| 518081490 | Carroll, David,   Address Intentionally Omitted |
| 518081491 | Carroll, Guy,   Address Intentionally Omitted |
| 518081492 | Carroll, James,   Address Intentionally Omitted |
| 518081493 | Carroll, Jeffery,   Address Intentionally Omitted |
| 518081494 | Carroll, Pandora,   Address Intentionally Omitted |
| 518081496 | Carruthers, Spencer,   Address Intentionally Omitted |
| 518081497 | Carson, John,   Address Intentionally Omitted |
| 518081498 | Carson, Kyle,   Address Intentionally Omitted |
| 518081499 | Carson, Todd,   Address Intentionally Omitted |
| 518081501 | Carter, Ceon,   Address Intentionally Omitted |
| 518081502 | Carter, Christopher,   Address Intentionally Omitted |
| 518081503 | Carter, Darius,   Address Intentionally Omitted |
| 518081504 | Carter, Don,   Address Intentionally Omitted |
| 518081505 | Carter, Howard,   Address Intentionally Omitted |
| 518081506 | Carter, Karyl,   Address Intentionally Omitted |
| 518081507 | Carter, Laval,   Address Intentionally Omitted |
| 518081508 | Carter, Paul,   Address Intentionally Omitted |
| 518081509 | Carter, Preston,   Address Intentionally Omitted |
| 518081510 | Carter, Rodney,   Address Intentionally Omitted |
| 518081511 | Carter, Teri,   Address Intentionally Omitted |
| 518081512 | Carter, Tracie,   Address Intentionally Omitted |
| 518081513 | Carter, Zachary,   Address Intentionally Omitted |
| 518081514 | Carthon, Mckinley,   Address Intentionally Omitted |
| 518081515 | Cartier, Joshua,   Address Intentionally Omitted |
| 518081516 | Cartright, Ralph,   Address Intentionally Omitted |
| 518081518 | Caruso, Julie,   Address Intentionally Omitted |
| 518081519 | Caruthers, Samuel,   Address Intentionally Omitted |
| 518081520 | Carvajal, Isaac,   Address Intentionally Omitted |
| 518081521 | Carvajal, Perfecto,   Address Intentionally Omitted |
| 518081522 | Carvalho, Robert,   Address Intentionally Omitted |
| 518081526 | Casablanca, Luis,   Address Intentionally Omitted |
| 518081527 | Casanova, David,   Address Intentionally Omitted |
| 518081528 | Casanova, Marta,   Address Intentionally Omitted |
| 518081539 | Casey, Justin,   Address Intentionally Omitted |
| 518081540 | Casey, Kasai,   Address Intentionally Omitted |
| 518081541 | Casey, Michael,   Address Intentionally Omitted |
| 518081544 | Cash, Milan,   Address Intentionally Omitted |
| 518081545 | Cash, Rudy,   Address Intentionally Omitted |
| 518081546 | Cashman, Joshua,   Address Intentionally Omitted |
| 518081547 | Casholle, Shawn,   Address Intentionally Omitted |
| 518081548 | Casiano Diaz, Edil,   Address Intentionally Omitted |
| 518081549 | Casiano, George,   Address Intentionally Omitted |
| 518081550 | Casimir, Emile,   Address Intentionally Omitted |
| 518081551 | Casparro, Joshua,   Address Intentionally Omitted |
| 518081553 | Cassel, David,   Address Intentionally Omitted |
| 518081554 | Casselberry, Michael,   Address Intentionally Omitted |
| 518081555 | Cassevoy, Barry,   Address Intentionally Omitted |
| 518081556 | Cassey, David,   Address Intentionally Omitted |
| 518081559 | Cassidy, Aaron,   Address Intentionally Omitted |
| 518081561 | Castillo, Jose,   Address Intentionally Omitted |
| 518081562 | Castillo, Joseph,   Address Intentionally Omitted |
| 518081563 | Castillo, Kevin,   Address Intentionally Omitted |

District/off: 0312-2          User: admin              Page 169 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518081564       Castillo, Luis,   Address Intentionally Omitted
518081566       Castle, Eugene,   Address Intentionally Omitted
518081567       Castle, Michael,   Address Intentionally Omitted
518081568       Caston, James,   Address Intentionally Omitted
518081569       Caston, Scott,   Address Intentionally Omitted
518081570       Castonguay, Darren,   Address Intentionally Omitted
518081571       Castro, Gil,   Address Intentionally Omitted
518081575       Catalano, Michael,   Address Intentionally Omitted
518081576       Cataldo, David,   Address Intentionally Omitted
518081577       Catallozzi, Mason,   Address Intentionally Omitted
518081578       Catallozzi, Vincent,   Address Intentionally Omitted
518081583       Cathcart, Idris,   Address Intentionally Omitted
518081584       Cathcart, Kenneth,   Address Intentionally Omitted
518081590       Catlett, Timothy,   Address Intentionally Omitted
518081593       Cattelan, Michael,   Address Intentionally Omitted
518081594       Catuzza, Tullio,   Address Intentionally Omitted
518081595       Cauchard, Richard,   Address Intentionally Omitted
518081596       Causevic, Enes,   Address Intentionally Omitted
518081597       Cavaliere, James,   Address Intentionally Omitted
518081598       Caviedes Garzon, Kevin,   Address Intentionally Omitted
518081599       Cavin, Bigie,   Address Intentionally Omitted
518081600       Cawley, Christopher,   Address Intentionally Omitted
518081620       Cebrosky, Michael,   Address Intentionally Omitted
518081621       Cecere, Daniel,   Address Intentionally Omitted
518081636       Ceder, Diane,   Address Intentionally Omitted
518081637       Cedola, James,   Address Intentionally Omitted
518081639       Ceffalia, Nicholas,   Address Intentionally Omitted
518081642       Celata, John,   Address Intentionally Omitted
518081647       Centeio Fontes, Bruno,   Address Intentionally Omitted
518081693       Cepeda, Guillermo,   Address Intentionally Omitted
518081694       Cepeda, Luisa,   Address Intentionally Omitted
518081695       Cepin-brea, Ioany,   Address Intentionally Omitted
518081696       Cera Gaitan, Jaime,   Address Intentionally Omitted
518081699       Cerrato Lainez, Harold,   Address Intentionally Omitted
518081710       Cespedes, Francisco,   Address Intentionally Omitted
518081734       Chace, Ralph,   Address Intentionally Omitted
518081735       Chacon, Esteban,   Address Intentionally Omitted
518081739       Chadbourne, Paul,   Address Intentionally Omitted
518081740       Chafee, Michael,   Address Intentionally Omitted
518081741       Chagnon, Taylor,   Address Intentionally Omitted
518081742       Chagoya Mendez, Emiliano,   Address Intentionally Omitted
518081743       Chaike, Nelson,   Address Intentionally Omitted
518081745       Chalk, William,   Address Intentionally Omitted
518081747       Chalmers, Thomas,   Address Intentionally Omitted
518081748       Chaluisan, Angel,   Address Intentionally Omitted
518081750       Chambers, Clayton,   Address Intentionally Omitted
518081753       Champagne, James,   Address Intentionally Omitted
518081758       Chandler, Michael,   Address Intentionally Omitted
518081759       Chandler, Paul,   Address Intentionally Omitted
518081764       Chapman, Brianna,   Address Intentionally Omitted
518081765       Chapman, Daron,   Address Intentionally Omitted
518081766       Chapman, Donovan,   Address Intentionally Omitted
518081767       Chapman, Jeffrey,   Address Intentionally Omitted
518081768       Chapman, Karen,   Address Intentionally Omitted
518081769       Chappell, Lawrence,   Address Intentionally Omitted
518081772       Charbonneau, Mark,   Address Intentionally Omitted
518081773       Charbonneau, Neil,   Address Intentionally Omitted
518081795       Charron, Joshua,   Address Intentionally Omitted
518081807       Chase, Larry,   Address Intentionally Omitted
518081808       Chase, Michael,   Address Intentionally Omitted
518081809       Chase, Randy,   Address Intentionally Omitted
518081811       Chateauneuf, Christopher,   Address Intentionally Omitted
518081812       Chatman, Brian,   Address Intentionally Omitted
518081813       Chatman, Nicole,   Address Intentionally Omitted
518081814       Chatman, William,   Address Intentionally Omitted
518081816       Chavanne, Jason,   Address Intentionally Omitted
518081818       Chavez, John,   Address Intentionally Omitted
518081820       Chea, Porllakpork,   Address Intentionally Omitted
518081822       Cheatom, Dewayne,   Address Intentionally Omitted
518081826       Cheehe, Ronuless,   Address Intentionally Omitted
518081838       Chenault, Esther,   Address Intentionally Omitted
518081839       Chenault, Leonard,   Address Intentionally Omitted
518081845       Chesebro, Brandon,   Address Intentionally Omitted
518081846       Chesebro, Jeffrey,   Address Intentionally Omitted
518081847       Chesebro, Nicole,   Address Intentionally Omitted
518081848       Chesney, Jeremy,   Address Intentionally Omitted
518081852       Chestnut, Christopher,   Address Intentionally Omitted
518081853       Chestnut, Darrin,   Address Intentionally Omitted
518081854       Chestnut, Eligahjuan,   Address Intentionally Omitted
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518081861      Chilson, Errin,   Address Intentionally Omitted
518081862      Chin, Jamie,   Address Intentionally Omitted
518081863      Chin, Ting,   Address Intentionally Omitted
518081864      Chin, Winston,   Address Intentionally Omitted
518081866      Chinn, Paul,   Address Intentionally Omitted
518081867      Chino, Ismael,   Address Intentionally Omitted
518081868      Chinweuba, Chidiebere,   Address Intentionally Omitted
518081872      Chirgwin, Gary,   Address Intentionally Omitted
518081873      Chirico, Michael,   Address Intentionally Omitted
518081874      Chiva Gimenez, Jorge,   Address Intentionally Omitted
518081876      Chlystek, Anthony,   Address Intentionally Omitted
518081879      Chodorowski, Tomasz,   Address Intentionally Omitted
518081881      Chojnacki, Stanislaw,   Address Intentionally Omitted
518081886      Chretien, Brandon,   Address Intentionally Omitted
518081893      Christensen, Theadore,   Address Intentionally Omitted
518081897      Christie, Akheem,   Address Intentionally Omitted
518081904      Christman, Todd,   Address Intentionally Omitted
518081905      Christophe, Widson,   Address Intentionally Omitted
518081908      Christopher, Shawn,   Address Intentionally Omitted
518081909      Christy, Jill,   Address Intentionally Omitted
518081910      Chrysler, Kathy,   Address Intentionally Omitted
518081913      Chukwurah, Benedict,   Address Intentionally Omitted
518081914      Chun, Quancy,   Address Intentionally Omitted
518081915      Chung, Ryan,   Address Intentionally Omitted
518081916      Chupko, Nicholas,   Address Intentionally Omitted
518081919      Church, Cinthia,   Address Intentionally Omitted
518081920      Church, Justin,   Address Intentionally Omitted
518081921      Church, Stacey,   Address Intentionally Omitted
518081922      Church, Vincent,   Address Intentionally Omitted
518081923      Chynoweth, Robert,   Address Intentionally Omitted
518081924      Chynoweth, Vicki,   Address Intentionally Omitted
518081925      Ciaramaglia, Salvatore,   Address Intentionally Omitted
518081926      Ciardullo Greulich, Terren,   Address Intentionally Omitted
518081927      Ciardullo, Robert,   Address Intentionally Omitted
518081928      Ciccomoscolo, Jason,   Address Intentionally Omitted
518081929      Cierpisz, Czeslaw,   Address Intentionally Omitted
518081948      Cintron, Wilfredo,   Address Intentionally Omitted
518081949      Ciolkosz, Richard,   Address Intentionally Omitted
518081951      Cirasunda, Angela,   Address Intentionally Omitted
518081953      Cirillo, Giuseppe,   Address Intentionally Omitted
518081954      Cirne, Rosa,   Address Intentionally Omitted
518081957      Citerone, William,   Address Intentionally Omitted
518082013      City Of Middletown Ohio,   Po Box 630157,   Middletown OH 45263-0157
518082055      Ckyyou, Kenyatta,   Address Intentionally Omitted
518082063      Clancy, John,   Address Intentionally Omitted
518082064      Clancy, Robert,   Address Intentionally Omitted
518082065      Clapp, Russell,   Address Intentionally Omitted
518082066      Clardy, Micheal,   Address Intentionally Omitted
518082067      Claridge, Nicole,   Address Intentionally Omitted
518082069      Clark, Al-lee,   Address Intentionally Omitted
518082070      Clark, Arron,   Address Intentionally Omitted
518082071      Clark, David,   Address Intentionally Omitted
518082072      Clark, Edward,   Address Intentionally Omitted
518082073      Clark, Eric,   Address Intentionally Omitted
518082074      Clark, Gail,   Address Intentionally Omitted
518082075      Clark, George,   Address Intentionally Omitted
518082076      Clark, James,   Address Intentionally Omitted
518082077      Clark, Jason,   Address Intentionally Omitted
518082078      Clark, Jonathan,   Address Intentionally Omitted
518082079      Clark, Lavar,   Address Intentionally Omitted
518082080      Clark, Stephanie,   Address Intentionally Omitted
518082081      Clark, Terrance,   Address Intentionally Omitted
518082082      Clark, Theresa,   Address Intentionally Omitted
518082083      Clark, Zachary,   Address Intentionally Omitted
518082084      Clarke, Heath,   Address Intentionally Omitted
518082085      Clarke, Julian,   Address Intentionally Omitted
518082086      Clarke, Melissa,   Address Intentionally Omitted
518082090      Class, Axel,   Address Intentionally Omitted
518082092      Claudio, Juan,   Address Intentionally Omitted
518082093      Claudio, Luis,   Address Intentionally Omitted
518082094      Clavin, Joshua,   Address Intentionally Omitted
518082095      Claxton, Lacey,   Address Intentionally Omitted
518082096      Clay, Dalton,   Address Intentionally Omitted
518082097      Clay, James,   Address Intentionally Omitted
518082098      Clay, Joel,   Address Intentionally Omitted
518082099      Clay, Payson,   Address Intentionally Omitted
518082100      Clay, Thomas,   Address Intentionally Omitted
518082101      Claytor, Anthony,   Address Intentionally Omitted
518082115      Cleary, Richard,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 171 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518082116       Cleary, Steven,   Address Intentionally Omitted
518082118       Clegg, Lorna,   Address Intentionally Omitted
518082119       Cleggett, Joseph,   Address Intentionally Omitted
518082120       Clements, Winston,   Address Intentionally Omitted
518082121       Clemmer, Austin,   Address Intentionally Omitted
518082122       Clemmer, Ryan,   Address Intentionally Omitted
518082123       Clemons, Jada,   Address Intentionally Omitted
518082124       Clendenen, William,   Address Intentionally Omitted
518082141       Cline, Brian,   Address Intentionally Omitted
518082144       Close, Luther,   Address Intentionally Omitted
518082145       Close, Nathan,   Address Intentionally Omitted
518082146       Close, Nathan,   Address Intentionally Omitted
518082148       Cloud, Tyron,   Address Intentionally Omitted
518082149       Cloude, Lamont,   Address Intentionally Omitted
518082150       Clough, Robert,   Address Intentionally Omitted
518082155       Clyburn, Kavon,   Address Intentionally Omitted
518082172       Coan, Michael,   Address Intentionally Omitted
518082173       Coar, Jeffrey,   Address Intentionally Omitted
518082180       Cobb, Phillip,   Address Intentionally Omitted
518082181       Cobbs, Kenneth,   Address Intentionally Omitted
518082182       Coble, Calvin,   Address Intentionally Omitted
518082184       Cochran, Jeremy,   Address Intentionally Omitted
518082185       Cochran, Richard,   Address Intentionally Omitted
518082186       Cochran, Rick,   Address Intentionally Omitted
518082187       Cockerham, Charles,   Address Intentionally Omitted
518082189       Coe, Randy,   Address Intentionally Omitted
518082190       Coelho, Charise,   Address Intentionally Omitted
518082191       Coen, William,   Address Intentionally Omitted
518082194       Coffey, Jonathan,   Address Intentionally Omitted
518082195       Cofield, Larry,   Address Intentionally Omitted
518082196       Cogar, Austin,   Address Intentionally Omitted
518082197       Cogman, Brian,   Address Intentionally Omitted
518082199       Cohen, Brett,   Address Intentionally Omitted
518082200       Cohen, Robert,   Address Intentionally Omitted
518082202       Cohen, Zachary,   Address Intentionally Omitted
518082203       Cohill, Michael,   Address Intentionally Omitted
518082204       Cohn, Shawn,   Address Intentionally Omitted
518082205       Coho, Howard,   Address Intentionally Omitted
518082206       Colandrea, Mario,   Address Intentionally Omitted
518082207       Colangelo, Brian,   Address Intentionally Omitted
518082208       Colangelo, Dominick,   Address Intentionally Omitted
518082209       Colay, Matthew,   Address Intentionally Omitted
518082211       Colbert, Jared,   Address Intentionally Omitted
518082212       Colby, James,   Address Intentionally Omitted
518082218       Cole, Benjamin,   Address Intentionally Omitted
518082219       Cole, Bruce,   Address Intentionally Omitted
518082220       Cole, Eric,   Address Intentionally Omitted
518082221       Cole, James,   Address Intentionally Omitted
518082222       Cole, Jennifer,   Address Intentionally Omitted
518082223       Cole, Roger,   Address Intentionally Omitted
518082224       Cole, Steven,   Address Intentionally Omitted
518082225       Coleman, Addison,   Address Intentionally Omitted
518082226       Coleman, Alexis,   Address Intentionally Omitted
518082227       Coleman, Artico,   Address Intentionally Omitted
518082228       Coleman, Erick,   Address Intentionally Omitted
518082229       Coleman, Folled,   Address Intentionally Omitted
518082230       Coleman, Jon,   Address Intentionally Omitted
518082231       Coleman, Latrisha,   Address Intentionally Omitted
518082232       Coleman, Ronald,   Address Intentionally Omitted
518082233       Coleman, Tate,   Address Intentionally Omitted
518082234       Coleman, Warren,   Address Intentionally Omitted
518082235       Coles, Carnel,   Address Intentionally Omitted
518082236       Coles, Kumar,   Address Intentionally Omitted
518082237       Coleson, David,   Address Intentionally Omitted
518082241       Colgrove, Isaac,   Address Intentionally Omitted
518082243       Coll, John,   Address Intentionally Omitted
518082244       Collazo, Alexander,   Address Intentionally Omitted
518082245       Collier, Billy,   Address Intentionally Omitted
518082246       Collier, Roger,   Address Intentionally Omitted
518082247       Collins, Ann,   Address Intentionally Omitted
518082248       Collins, Corian,   Address Intentionally Omitted
518082249       Collins, James,   Address Intentionally Omitted
518082250       Collins, Jarrod,   Address Intentionally Omitted
518082251       Collins, John,   Address Intentionally Omitted
518082252       Collins, Joseph,   Address Intentionally Omitted
518082253       Collins, Kareem,   Address Intentionally Omitted
518082254       Collins, Kyre,   Address Intentionally Omitted
518082255       Collins, Lawrence,   Address Intentionally Omitted
518082256       Collins, Steven,   Address Intentionally Omitted
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
518082257       Collins, Suzanne,    Address Intentionally Omitted
518082258       Collins, Zachary,    Address Intentionally Omitted
518082260       Colombani, Efrain,    Address Intentionally Omitted
518082261       Colombo, Michael,    Address Intentionally Omitted
518082262       Colon, Allen,   Address Intentionally Omitted
518082263       Colon, Charles,    Address Intentionally Omitted
518082264       Colon, Jason,    Address Intentionally Omitted
518082265       Colon, Leval,    Address Intentionally Omitted
518082266       Colon, Ricardo,    Address Intentionally Omitted
518082267       Colon, Ronald,    Address Intentionally Omitted
518082289       Colvin, William,    Address Intentionally Omitted
518082291       Combe, Amanda,    Address Intentionally Omitted
518082292       Comber, Robert,    Address Intentionally Omitted
518082293       Combs, Casey,    Address Intentionally Omitted
518082294       Combs, Kurtis,    Address Intentionally Omitted
518082295       Combs, Scott,    Address Intentionally Omitted
518082305       Comegys, Erica,    Address Intentionally Omitted
518082310       Commander, Byron,    Address Intentionally Omitted
518082317       Commo, Ricky,   Address Intentionally Omitted
518082368       Compton, Mark,    Address Intentionally Omitted
518082369       Compton, Ronald,    Address Intentionally Omitted
518082378       Comtois, Keith,    Address Intentionally Omitted
518082382       Concannon, Eric,    Address Intentionally Omitted
518082389       Conde, Bonnie,    Address Intentionally Omitted
518082390       Confair, Guy,   Address Intentionally Omitted
518082393       Conjura, Michael,    Address Intentionally Omitted
518082394       Conklin, Kyle,    Address Intentionally Omitted
518082395       Conklin, Michael,    Address Intentionally Omitted
518082396       Conklin, William,    Address Intentionally Omitted
518082397       Conlon, Christopher,    Address Intentionally Omitted
518082398       Conlon, Robert,    Address Intentionally Omitted
518082399       Conlon, Scott,    Address Intentionally Omitted
518082401       Conn, George,    Address Intentionally Omitted
518082414       Connelly, Daniel,    Address Intentionally Omitted
518082415       Connelly, Richard,    Address Intentionally Omitted
518082416       Conner, David,    Address Intentionally Omitted
518082417       Conner, Randolph,    Address Intentionally Omitted
518082418       Connery, Thomas,    Address Intentionally Omitted
518082419       Connors, Erin,    Address Intentionally Omitted
518082420       Conrad, Anthony,    Address Intentionally Omitted
518082421       Conrad, Ryan,    Address Intentionally Omitted
518082422       Conrow, Terry,    Address Intentionally Omitted
518082424       Conroy, David,    Address Intentionally Omitted
518082425       Conroy, Edward,    Address Intentionally Omitted
518082426       Conroy, Edward,    Address Intentionally Omitted
518082427       Conroy, John,    Address Intentionally Omitted
518082439       Conte, Michael,    Address Intentionally Omitted
518082440       Conte, Michael,    Address Intentionally Omitted
518082459       Cook, Anthony,    Address Intentionally Omitted
518082460       Cook, David,    Address Intentionally Omitted
518082461       Cook, Donald,    Address Intentionally Omitted
518082462       Cook, Donald,    Address Intentionally Omitted
518082463       Cook, Gene,   Address Intentionally Omitted
518082464       Cook, Jamil,    Address Intentionally Omitted
518082465       Cook, Karen,    Address Intentionally Omitted
518082466       Cook, Tahaad,    Address Intentionally Omitted
518082467       Cook, Zachary,    Address Intentionally Omitted
518082468       Cookman, Benjamin,    Address Intentionally Omitted
518082470       Cooks, Malcolm,    Address Intentionally Omitted
518082472       Coon, Kevin,    Address Intentionally Omitted
518082484       Cooper, Annette,    Address Intentionally Omitted
518082485       Cooper, Christopher,    Address Intentionally Omitted
518082486       Cooper, Cortez,    Address Intentionally Omitted
518082487       Cooper, Edward,    Address Intentionally Omitted
518082488       Cooper, Jeffray,    Address Intentionally Omitted
518082489       Cooper, Jon,   Address Intentionally Omitted
518082490       Cooper, Michael,    Address Intentionally Omitted
518082491       Cooper, Michelle,    Address Intentionally Omitted
518082492       Cooper, Paul,    Address Intentionally Omitted
518082493       Cooper, Quinton,    Address Intentionally Omitted
518082494       Cooper, Rebecca,    Address Intentionally Omitted
518082495       Cooper, Robert,    Address Intentionally Omitted
518082496       Cooper, Samuel,    Address Intentionally Omitted
518082497       Cooper, Thomas,    Address Intentionally Omitted
518082498       Cooper, Wade,    Address Intentionally Omitted
518082500       Copchonak, Robert,    Address Intentionally Omitted
518082503       Copeland, Demetrius,    Address Intentionally Omitted
518082510       Corbett, Joseph,    Address Intentionally Omitted
518082511       Corbitt, Michael,    Address Intentionally Omitted
```

District/off: 0312-2        User: admin              Page 173 of 267            Date Rcvd: Jul 08, 2019
                           Form ID: 137               Total Noticed: 10288

```
              ***** BYPASSED RECIPIENTS (continued) *****
518082512       Corbitt, Wallace,   Address Intentionally Omitted
518082513       Corcoran, Brendan,   Address Intentionally Omitted
518082514       Cordero, Juan,   Address Intentionally Omitted
518082520       Corey, Mark,   Address Intentionally Omitted
518082521       Corgier, Daniela,   Address Intentionally Omitted
518082522       Corigliano, Michael,   Address Intentionally Omitted
518082523       Cormier, Raymond,   Address Intentionally Omitted
518082526       Cornell, Dane,   Address Intentionally Omitted
518082530       Cornicelli, Thomas,   Address Intentionally Omitted
518082531       Cornier Hernandez, Jesus,   Address Intentionally Omitted
518082534       Coronado, Luisa,   Address Intentionally Omitted
518082538       Corrado, Andrew,   Address Intentionally Omitted
518082539       Corrado, Anthony,   Address Intentionally Omitted
518082541       Correa, Cesar,   Address Intentionally Omitted
518082542       Correa, Jorge,   Address Intentionally Omitted
518082543       Correia, Aristides,   Address Intentionally Omitted
518082544       Corrigan, Daniel,   Address Intentionally Omitted
518082545       Corriveau, Brittany,   Address Intentionally Omitted
518082546       Cortes, Suzanna,   Address Intentionally Omitted
518082547       Cortez Feliciano, Omar,   Address Intentionally Omitted
518082549       Coruth, Zachary,   Address Intentionally Omitted
518082551       Corwin, Rayna,   Address Intentionally Omitted
518082552       Corwin, Tamara,   Address Intentionally Omitted
518082554       Cosby, Michael,   Address Intentionally Omitted
518082555       Cosby, Shawn,   Address Intentionally Omitted
518082557       Cosgrove, Brian,   Address Intentionally Omitted
518082558       Cosme, Miguel,   Address Intentionally Omitted
518082560       Cosper, Peter,   Address Intentionally Omitted
518082561       Cossey, Kyle,   Address Intentionally Omitted
518082562       Costa, Jose,   Address Intentionally Omitted
518082563       Costa, Matthew,   Address Intentionally Omitted
518082564       Costain, Mark,   Address Intentionally Omitted
518082567       Costela, Eric,   Address Intentionally Omitted
518082569       Cote, Marc,   Address Intentionally Omitted
518082570       Coto, Mirtha,   Address Intentionally Omitted
518082571       Cotto, Jonathan,   Address Intentionally Omitted
518082572       Cotto, Jose,   Address Intentionally Omitted
518082573       Cotto, Miguel,   Address Intentionally Omitted
518082574       Coulson, Robert,   Address Intentionally Omitted
518082575       Coultrup, Bruce,   Address Intentionally Omitted
518082582       Counts, Larry,   Address Intentionally Omitted
518082588       Courbat, Jeffrey,   Address Intentionally Omitted
518082593       Courtwright, Shada,   Address Intentionally Omitted
518082596       Cousineau, James,   Address Intentionally Omitted
518082602       Covert, Ian,   Address Intentionally Omitted
518082603       Covert, Thomas,   Address Intentionally Omitted
518082605       Covington, Daniel,   Address Intentionally Omitted
518082607       Cowan, Walter,   Address Intentionally Omitted
518082608       Cowell, Forrest,   Address Intentionally Omitted
518082613       Cox, Alphonsus,   Address Intentionally Omitted
518082614       Cox, David,   Address Intentionally Omitted
518082615       Cox, David,   Address Intentionally Omitted
518082616       Cox, Eduardo,   Address Intentionally Omitted
518082617       Cox, Jason,   Address Intentionally Omitted
518082618       Cox, Kevin,   Address Intentionally Omitted
518082619       Cox, Oran,   Address Intentionally Omitted
518082620       Cox, Robert,   Address Intentionally Omitted
518082621       Coy, Eric,   Address Intentionally Omitted
518082622       Coyne, William,   Address Intentionally Omitted
518082626       Crabtree, Larry,   Address Intentionally Omitted
518082632       Craft, Ronald,   Address Intentionally Omitted
518082634       Crafton, Kyle,   Address Intentionally Omitted
518082639       Craig, James,   Address Intentionally Omitted
518082640       Craig, James,   Address Intentionally Omitted
518082641       Craighead, James,   Address Intentionally Omitted
518082643       Crain, William,   Address Intentionally Omitted
518082645       Cramer, William,   Address Intentionally Omitted
518082647       Crandall, Kyle,   Address Intentionally Omitted
518082648       Crandall, Marshall,   Address Intentionally Omitted
518082649       Crane, Jay,   Address Intentionally Omitted
518082650       Crane, Karen,   Address Intentionally Omitted
518082651       Crane, Thomas,   Address Intentionally Omitted
518082652       Crary, Vincent,   Address Intentionally Omitted
518082653       Cravotta, Michael,   Address Intentionally Omitted
518082655       Crawford, Altariq,   Address Intentionally Omitted
518082656       Crawford, Bruce,   Address Intentionally Omitted
518082657       Crawford, Darrin,   Address Intentionally Omitted
518082658       Crawford, Jamal,   Address Intentionally Omitted
518082659       Crawford, Jeremy,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 174 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288

**\*\*\*\*\* BYPASSED RECIPIENTS (continued) \*\*\*\*\***

```
518082660      Crawford, Michael,    Address Intentionally Omitted
518082666      Creech, David,    Address Intentionally Omitted
518082667      Creech, Jeremy,    Address Intentionally Omitted
518082668      Crenshaw, Devonte,    Address Intentionally Omitted
518082670      Crepeau, Michael,    Address Intentionally Omitted
518082676      Criado, Erica,    Address Intentionally Omitted
518082677      Cribb, Chelsey,    Address Intentionally Omitted
518082678      Cribb, Joe,    Address Intentionally Omitted
518082679      Cribby, Adam,    Address Intentionally Omitted
518082680      Cringle, Steve,    Address Intentionally Omitted
518082681      Crique, Jason,    Address Intentionally Omitted
518082683      Crisdon, Tyshon,    Address Intentionally Omitted
518082684      Crislip, Brandon,    Address Intentionally Omitted
518082685      Crisp, Erlanda,    Address Intentionally Omitted
518082686      Crisp, Shawn,    Address Intentionally Omitted
518082687      Crissman, Dennis,    Address Intentionally Omitted
518082688      Critchlow, Robin,    Address Intentionally Omitted
518082690      Croghan, Elizabeth,    Address Intentionally Omitted
518082691      Cromwell, Michael,    Address Intentionally Omitted
518082692      Croom, Eric,    Address Intentionally Omitted
518082695      Crosby, James,    Address Intentionally Omitted
518082696      Crosby, James,    Address Intentionally Omitted
518082697      Crosley, Jalen,    Address Intentionally Omitted
518082700      Cross, Andrew,    Address Intentionally Omitted
518082701      Cross, Clifton,    Address Intentionally Omitted
518082702      Cross, Llord,    Address Intentionally Omitted
518082703      Crossgrove, Benjamin,    Address Intentionally Omitted
518082704      Crossley, Michael,    Address Intentionally Omitted
518082705      Crosson, Thomas,    Address Intentionally Omitted
518082707      Crouse, Lawrence,    Address Intentionally Omitted
518082708      Crowder, John,    Address Intentionally Omitted
518082711      Crowley, Timothy,    Address Intentionally Omitted
518082718      Cruz, Angel,    Address Intentionally Omitted
518082719      Cruz, Anthony,    Address Intentionally Omitted
518082720      Cruz, Carlos,    Address Intentionally Omitted
518082721      Cruz, Christopher,    Address Intentionally Omitted
518082722      Cruz, Claudia,    Address Intentionally Omitted
518082723      Cruz, Hector,    Address Intentionally Omitted
518082724      Cruz, Henry,    Address Intentionally Omitted
518082725      Cruz, Janneiry,    Address Intentionally Omitted
518082726      Cruz, Jonathan,    Address Intentionally Omitted
518082727      Cruz, Jose,    Address Intentionally Omitted
518082728      Cruz, Jose,    Address Intentionally Omitted
518082729      Cruz, Noe,    Address Intentionally Omitted
518082730      Cruz, Osvaldo,    Address Intentionally Omitted
518082752      Csuti, John,    Address Intentionally Omitted
518082762      Cuello, John,    Address Intentionally Omitted
518082763      Cuello, Victor,    Address Intentionally Omitted
518082764      Cuff, William,    Address Intentionally Omitted
518082765      Cuffee, Aaron,    Address Intentionally Omitted
518082766      Cullar, Jonathan,    Address Intentionally Omitted
518082768      Cumber, Jay,    Address Intentionally Omitted
518082769      Cumberbatch, Ainsley,    Address Intentionally Omitted
518082780      Cummings, Daniel,    Address Intentionally Omitted
518082786      Cunfer, Tanya,    Address Intentionally Omitted
518082787      Cunningham, Brian,    Address Intentionally Omitted
518082788      Cunningham, David,    Address Intentionally Omitted
518082789      Cunningham, Michael,    Address Intentionally Omitted
518082790      Cunningham, Shawn,    Address Intentionally Omitted
518082793      Curbelo, Hector,    Address Intentionally Omitted
518082795      Cureton, Jessica,    Address Intentionally Omitted
518082796      Curfman, Collin,    Address Intentionally Omitted
518082797      Curfman, James,    Address Intentionally Omitted
518082798      Curfman, Jeffery,    Address Intentionally Omitted
518082803      Curry, Christopher,    Address Intentionally Omitted
518082804      Curry, Matthew,    Address Intentionally Omitted
518082805      Curry, Michael,    Address Intentionally Omitted
518082808      Curtis, Brandon,    Address Intentionally Omitted
518082811      Curvy, Patrick,    Address Intentionally Omitted
518082814      Custer, James,    Address Intentionally Omitted
518082815      Custer, Tyler,    Address Intentionally Omitted
518082827      Cyr, Brian,    Address Intentionally Omitted
518082828      Cyr, David,    Address Intentionally Omitted
518082830      Czora, Paul,    Address Intentionally Omitted
518082831      Czwojdak, Diane,    Address Intentionally Omitted
518082832      D Agata, Anthony,    Address Intentionally Omitted
518082841      D Angelo, Raymond,    Address Intentionally Omitted
518082849      D Los Santos Del, Roelkis,    Address Intentionally Omitted
518082851      Da Costa Moreno, Milumeno,    Address Intentionally Omitted
```

District/off: 0312-2        User: admin            Page 175 of 267        Date Rcvd: Jul 08, 2019
                           Form ID: 137            Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518082854      Da Rocha, Joshua,   Address Intentionally Omitted
518082855      Da Silva, Fredson,   Address Intentionally Omitted
518082856      Dacosta, Fredrick,   Address Intentionally Omitted
518082857      Dacosta, Mario,   Address Intentionally Omitted
518082858      Dacunha, Raquel,   Address Intentionally Omitted
518082860      Dagons, Jessey,   Address Intentionally Omitted
518082861      Daigle, Adam,   Address Intentionally Omitted
518082865      Dailey, Leon,   Address Intentionally Omitted
518082866      Dailey, Robert,   Address Intentionally Omitted
518082870      Dainty, Jeffrey,   Address Intentionally Omitted
518082871      Dais, Antoinette,   Address Intentionally Omitted
518082875      Dalconzo, Dean,   Address Intentionally Omitted
518082879      Dale, Taylor,   Address Intentionally Omitted
518082880      Dalesio, Richard,   Address Intentionally Omitted
518082881      Daley, Javon,   Address Intentionally Omitted
518082882      Daley, Sharon,   Address Intentionally Omitted
518082884      Dalomba, Antonio,   Address Intentionally Omitted
518082885      Dalrymple, Shane,   Address Intentionally Omitted
518082889      Daly, Daniel,   Address Intentionally Omitted
518082890      Daly, Joseph,   Address Intentionally Omitted
518082893      Damico, John,   Address Intentionally Omitted
518082910      Dandrea, Kellie,   Address Intentionally Omitted
518082913      Dangle, William,   Address Intentionally Omitted
518076869      Daniel Rinaldi
518082922      Daniel, David,   Address Intentionally Omitted
518082923      Daniel, Demelle,   Address Intentionally Omitted
518082924      Daniel, Otto,   Address Intentionally Omitted
518082926      Daniels, Michael,   Address Intentionally Omitted
518082927      Daniels, Shawn,   Address Intentionally Omitted
518082930      Darby, Bruce,   Address Intentionally Omitted
518082931      Darden, Barry,   Address Intentionally Omitted
518082932      Darden, Paul,   Address Intentionally Omitted
518082933      Dargie, Scott,   Address Intentionally Omitted
518082935      Darin, Joshua,   Address Intentionally Omitted
518082937      Darling, Daniel,   Address Intentionally Omitted
518082942      Dasilva, Edward,   Address Intentionally Omitted
518082943      Dasilva, Katherine,   Address Intentionally Omitted
518082944      Dasilva, Rocky,   Address Intentionally Omitted
518082951      Datus, Stevenson,   Address Intentionally Omitted
518082952      Daugherty, Thomas,   Address Intentionally Omitted
518082953      Daugherty, Thomas,   Address Intentionally Omitted
518082961      Davenport, Troy,   Address Intentionally Omitted
518082979      David, Timothy,   Address Intentionally Omitted
518082981      Davidson, Albert,   Address Intentionally Omitted
518082982      Davidson, Joshua,   Address Intentionally Omitted
518082983      Davidson, Shannon,   Address Intentionally Omitted
518082984      Davies, Barry,   Address Intentionally Omitted
518082985      Davies, Stephen,   Address Intentionally Omitted
518082986      Davila Caba, Jonathan,   Address Intentionally Omitted
518082987      Davila Menjivar, Omar,   Address Intentionally Omitted
518082988      Davila, Jesus,   Address Intentionally Omitted
518082993      Davis Peavey, Jamario,   Address Intentionally Omitted
518082994      Davis, Benjamin,   Address Intentionally Omitted
518082995      Davis, Bryce,   Address Intentionally Omitted
518082996      Davis, Charles,   Address Intentionally Omitted
518082997      Davis, Daniel,   Address Intentionally Omitted
518082998      Davis, David,   Address Intentionally Omitted
518082999      Davis, Daysha,   Address Intentionally Omitted
518083000      Davis, Ezekiel,   Address Intentionally Omitted
518083001      Davis, Gary,   Address Intentionally Omitted
518083002      Davis, Heather,   Address Intentionally Omitted
518083003      Davis, Jack,   Address Intentionally Omitted
518083004      Davis, James,   Address Intentionally Omitted
518083005      Davis, James,   Address Intentionally Omitted
518083006      Davis, Jarrett,   Address Intentionally Omitted
518083007      Davis, Jeremy,   Address Intentionally Omitted
518083008      Davis, Jerry,   Address Intentionally Omitted
518083009      Davis, Jimmy,   Address Intentionally Omitted
518083010      Davis, Joel,   Address Intentionally Omitted
518083011      Davis, Jonathan,   Address Intentionally Omitted
518083012      Davis, Joshua,   Address Intentionally Omitted
518083013      Davis, Keith,   Address Intentionally Omitted
518083014      Davis, Levar,   Address Intentionally Omitted
518083015      Davis, Michael,   Address Intentionally Omitted
518083016      Davis, Nari,   Address Intentionally Omitted
518083017      Davis, Quontell,   Address Intentionally Omitted
518083018      Davis, Rahm,   Address Intentionally Omitted
518083019      Davis, Raymond,   Address Intentionally Omitted
518083020      Davis, Rose,   Address Intentionally Omitted
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518083021       Davis, Ryan,   Address Intentionally Omitted
518083022       Davis, Scott,   Address Intentionally Omitted
518083023       Davis, Shannon,   Address Intentionally Omitted
518083024       Davis, Shavor,   Address Intentionally Omitted
518083025       Davis, Shawn,   Address Intentionally Omitted
518083026       Davis, Sherril,   Address Intentionally Omitted
518083027       Davis, Sherrod,   Address Intentionally Omitted
518083028       Davis, Timothy,   Address Intentionally Omitted
518083029       Davis, Tina Marie,   Address Intentionally Omitted
518083030       Davis, Tony,   Address Intentionally Omitted
518083031       Davis, Tyrone,   Address Intentionally Omitted
518083032       Davis, Tyrone,   Address Intentionally Omitted
518083035       Dawson, Blair,   Address Intentionally Omitted
518083036       Dawson, Rupert,   Address Intentionally Omitted
518083037       Day, Ivy,   Address Intentionally Omitted
518083038       Day, Joseph,   Address Intentionally Omitted
518083039       Day, Louis,   Address Intentionally Omitted
518083040       Day, Steve,   Address Intentionally Omitted
518083048       De Los Santos, Franklin,   Address Intentionally Omitted
518083049       De Luccia, John,   Address Intentionally Omitted
518083050       De Matteo, Richard,   Address Intentionally Omitted
518083051       De Roos, Jacqueline,   Address Intentionally Omitted
518083052       De Santo, Michael,   Address Intentionally Omitted
518083053       Deal, Philibert,   Address Intentionally Omitted
518083054       Dealmeida, Manoel,   Address Intentionally Omitted
518083060       Dean, Rory,   Address Intentionally Omitted
518083062       Dearstyne, Holly,   Address Intentionally Omitted
518083065       Debboli, Paul,   Address Intentionally Omitted
518083068       Deboer, Douglas,   Address Intentionally Omitted
518083072       Decarlo, William,   Address Intentionally Omitted
518083074       Decastro, Matheus,   Address Intentionally Omitted
518083076       Decker, Darian,   Address Intentionally Omitted
518083077       Decker, James,   Address Intentionally Omitted
518083078       Decker, Nicole,   Address Intentionally Omitted
518083079       Decker, Otho,   Address Intentionally Omitted
518083080       Decker, Peter,   Address Intentionally Omitted
518083081       Deckman, Kevin,   Address Intentionally Omitted
518083083       Decore, Peter,   Address Intentionally Omitted
518083084       Dedeurwaerder, Scott,   Address Intentionally Omitted
518083091       Deer, Lorenzo,   Address Intentionally Omitted
518083095       Deeter, Keith,   Address Intentionally Omitted
518083096       Deetz, Matthew,   Address Intentionally Omitted
518083102       Degg, Todd,   Address Intentionally Omitted
518083104       Degrazia, Daniel,   Address Intentionally Omitted
518083107       Dehoyos, Christopher,   Address Intentionally Omitted
518083112       Dejesus, Aaron,   Address Intentionally Omitted
518083113       Dejesus, Francis,   Address Intentionally Omitted
518083114       Dejesus, Hector,   Address Intentionally Omitted
518083115       Dejesus, Jonaly,   Address Intentionally Omitted
518083117       Del Pezzo, Nicholas,   Address Intentionally Omitted
518083118       Delacruz, Bernardo,   Address Intentionally Omitted
518083119       Delacruz, Hector,   Address Intentionally Omitted
518083120       Delacruz, Raul,   Address Intentionally Omitted
518083121       Delafuente, Michael,   Address Intentionally Omitted
518083132       Delfavero, Lorraine,   Address Intentionally Omitted
518083133       Delgadillo, John,   Address Intentionally Omitted
518083134       Delgado, Jose,   Address Intentionally Omitted
518083135       Delgado, Juan,   Address Intentionally Omitted
518083136       Delgado, Marco,   Address Intentionally Omitted
518083137       Delgado, Steven,   Address Intentionally Omitted
518083139       Delice, Nathalie,   Address Intentionally Omitted
518083140       Delio, Joseph,   Address Intentionally Omitted
518083141       Delker, Darwin,   Address Intentionally Omitted
518083142       Dell, Charles,   Address Intentionally Omitted
518083143       Della Puca, Jason,   Address Intentionally Omitted
518083144       Delligatti, Nicole,   Address Intentionally Omitted
518083145       Dellipaoli, Rachel,   Address Intentionally Omitted
518083149       Deloatch, Timothy,   Address Intentionally Omitted
518083150       Delome, Mackendy,   Address Intentionally Omitted
518083151       Delong, James,   Address Intentionally Omitted
518083152       Delossantos, Jessenia,   Address Intentionally Omitted
518083157       Delucia, Teresa,   Address Intentionally Omitted
518083160       Delverne, Joseph,   Address Intentionally Omitted
518083161       Delviscovo, Deborah,   Address Intentionally Omitted
518083162       Demaio, Nicholas,   Address Intentionally Omitted
518083164       Demarco, Dominick,   Address Intentionally Omitted
518083165       Demarteleire, Francis,   Address Intentionally Omitted
518083166       Dembowski, Darcy,   Address Intentionally Omitted
518083167       Dembroski, Peter,   Address Intentionally Omitted
```

District/off: 0312-2        User: admin           Page 177 of 267        Date Rcvd: Jul 08, 2019
                           Form ID: 137           Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518083170       Demiani, Harry,   Address Intentionally Omitted
518083171       Demizio, Michael,   Address Intentionally Omitted
518083173       Demming, Phillip,   Address Intentionally Omitted
518083174       Demmons, Joseph,   Address Intentionally Omitted
518083175       Dempsey, Michael,   Address Intentionally Omitted
518083176       Dempwolf, Richard,   Address Intentionally Omitted
518083177       Demuth, Robert,   Address Intentionally Omitted
518083178       Denby, Arthur,   Address Intentionally Omitted
518083179       Dendy, Timothy,   Address Intentionally Omitted
518083180       Denham, Benjamin,   Address Intentionally Omitted
518083181       Dennett, William,   Address Intentionally Omitted
518083188       Dennis, Anthony,   Address Intentionally Omitted
518083189       Dennis, Jawan,   Address Intentionally Omitted
518083190       Dennis, Kennedy,   Address Intentionally Omitted
518083197       Depasquale, Thomas,   Address Intentionally Omitted
518083198       Depina, Aristoteles,   Address Intentionally Omitted
518083199       Depina, Nataniel,   Address Intentionally Omitted
518083222       Dering, Robert,   Address Intentionally Omitted
518083223       Derkack, Gary,   Address Intentionally Omitted
518083225       Deroeck, Alex,   Address Intentionally Omitted
518083227       Derosier, Andrew,   Address Intentionally Omitted
518083228       Derr, Brian,   Address Intentionally Omitted
518083231       Derrick, William,   Address Intentionally Omitted
518083232       Derrien, Bernard,   Address Intentionally Omitted
518083233       Derusso, Anthony,   Address Intentionally Omitted
518083234       Derylo, Krystian,   Address Intentionally Omitted
518083237       Desantis, Daniel,   Address Intentionally Omitted
518083238       Desantis, Michael,   Address Intentionally Omitted
518083240       Deschamps, Vincent,   Address Intentionally Omitted
518083241       Deschenes, Gregory,   Address Intentionally Omitted
518083243       Deseranno, Curtis,   Address Intentionally Omitted
518083244       Deshields, Dereke,   Address Intentionally Omitted
518083245       Deshong, Jasmine,   Address Intentionally Omitted
518083248       Desilva, Michael,   Address Intentionally Omitted
518083252       Desrosiers, Dennis,   Address Intentionally Omitted
518083256       Deterding, Gregory,   Address Intentionally Omitted
518083259       Detlor, Dylan,   Address Intentionally Omitted
518083260       Detrow, Pamela,   Address Intentionally Omitted
518083261       Dettmer, Jason,   Address Intentionally Omitted
518083265       Devine, Arthur,   Address Intentionally Omitted
518083266       Devine, Stephen,   Address Intentionally Omitted
518083267       Devito, Salvatore,   Address Intentionally Omitted
518083268       Devitt, Terrance,   Address Intentionally Omitted
518083269       Devlin, Helen,   Address Intentionally Omitted
518083271       Dewberry, Marvin,   Address Intentionally Omitted
518083272       Dewitt, Raymond,   Address Intentionally Omitted
518083273       Dewitt, Steven,   Address Intentionally Omitted
518083285       Di Napoli, Benjamin,   Address Intentionally Omitted
518083292       Dias, Edward,   Address Intentionally Omitted
518083294       Diaz Villar, Maximo,   Address Intentionally Omitted
518083295       Diaz, Alexander,   Address Intentionally Omitted
518083296       Diaz, Christian,   Address Intentionally Omitted
518083297       Diaz, Christopher,   Address Intentionally Omitted
518083298       Diaz, Dennis,   Address Intentionally Omitted
518083299       Diaz, Diana,   Address Intentionally Omitted
518083300       Diaz, Jeremy,   Address Intentionally Omitted
518083301       Diaz, Jose,   Address Intentionally Omitted
518083302       Diaz, Jose,   Address Intentionally Omitted
518083303       Diaz, Jose,   Address Intentionally Omitted
518083304       Diaz, Kennie,   Address Intentionally Omitted
518083305       Diaz, Louie,   Address Intentionally Omitted
518083306       Diaz, Louis,   Address Intentionally Omitted
518083307       Diaz, Manuel,   Address Intentionally Omitted
518083308       Diaz, Michael,   Address Intentionally Omitted
518083309       Diaz, Nelson,   Address Intentionally Omitted
518083310       Diaz, Oscar,   Address Intentionally Omitted
518083311       Dibeler, Brian,   Address Intentionally Omitted
518083312       Dibella, Kirk,   Address Intentionally Omitted
518083313       Dibello, Terry,   Address Intentionally Omitted
518083314       Dibernardo, David,   Address Intentionally Omitted
518083315       Dicellis, Angela,   Address Intentionally Omitted
518083316       Dick, Anthony,   Address Intentionally Omitted
518083317       Dickens, Kenny,   Address Intentionally Omitted
518083318       Dickerson, Lessie,   Address Intentionally Omitted
518083319       Dickey, Michelle,   Address Intentionally Omitted
518083324       Dickson, Calvin,   Address Intentionally Omitted
518083325       Dicocco, Michael,   Address Intentionally Omitted
518083326       Diconzo, Stephen,   Address Intentionally Omitted
518083328       Didomenico, Daniel,   Address Intentionally Omitted
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
518083329       Diego, Steven,   Address Intentionally Omitted
518083331       Dietrich, Michael,   Address Intentionally Omitted
518083332       Difabio, David,   Address Intentionally Omitted
518083333       Diggs, Gregory,   Address Intentionally Omitted
518083334       Diggs, Sidney,   Address Intentionally Omitted
518083335       Digirolamo, Carmine,   Address Intentionally Omitted
518083336       Digregorio, Melissa,   Address Intentionally Omitted
518083337       Dilks, Harry,   Address Intentionally Omitted
518083338       Dill, Pamela,   Address Intentionally Omitted
518083339       Dill, Stanley,   Address Intentionally Omitted
518083341       Dillon, Danny,   Address Intentionally Omitted
518083342       Dillon, Jeff,   Address Intentionally Omitted
518083343       Dillow, Timothy,   Address Intentionally Omitted
518083344       Dimondi, Francis,   Address Intentionally Omitted
518083346       Dinatale, Michael,   Address Intentionally Omitted
518083348       Diniz, Marcus,   Address Intentionally Omitted
518083349       Dinunzio, Dennis,   Address Intentionally Omitted
518083352       Dipaolo, Thomas,   Address Intentionally Omitted
518083353       Dipasqua, Aaron,   Address Intentionally Omitted
518083354       Dipasquale, Robert,   Address Intentionally Omitted
518083355       Diperna, Cameron,   Address Intentionally Omitted
518083356       Diperna, Jacob,   Address Intentionally Omitted
518083358       Diraffaele, Steven,   Address Intentionally Omitted
518083373       Disantis, Joseph,   Address Intentionally Omitted
518083375       Dishner, Michael,   Address Intentionally Omitted
518083376       Disla-villar, Zenaido,   Address Intentionally Omitted
518083385       Ditmars, Corey,   Address Intentionally Omitted
518083386       Ditmars, Kenneth,   Address Intentionally Omitted
518083387       Ditonto, Matthew,   Address Intentionally Omitted
518083394       Divine, Joshua,   Address Intentionally Omitted
518083398       Dixon, Benjamin,   Address Intentionally Omitted
518083399       Dixon, Christina,   Address Intentionally Omitted
518083400       Dixon, Ethan,   Address Intentionally Omitted
518083401       Dixon, Jameson,   Address Intentionally Omitted
518083402       Dixon, Sharon,   Address Intentionally Omitted
518083403       Dixon, William,   Address Intentionally Omitted
518083404       Djibo, Yaye,   Address Intentionally Omitted
518083406       Dju, Arnaldo,   Address Intentionally Omitted
518083407       Djulabic, Braco,   Address Intentionally Omitted
518083410       Dlugolinski, Danny,   Address Intentionally Omitted
518083420       Dobak, Jacqueline,   Address Intentionally Omitted
518083421       Dobbins, Curtis,   Address Intentionally Omitted
518083422       Dobosu, Omar,   Address Intentionally Omitted
518083423       Dobson, Donnell,   Address Intentionally Omitted
518083424       Dobyne, Keenan,   Address Intentionally Omitted
518083427       Dockrey, Bevon,   Address Intentionally Omitted
518083429       Doebler, Jason,   Address Intentionally Omitted
518083430       Doerrer, Andrew,   Address Intentionally Omitted
518083431       Doherty, John,   Address Intentionally Omitted
518083433       Doig, Jason,   Address Intentionally Omitted
518083439       Doll, Scott,   Address Intentionally Omitted
518083448       Doman, Mark,   Address Intentionally Omitted
518083449       Domanski, Joanne,   Address Intentionally Omitted
518083450       Dombek, Robert,   Address Intentionally Omitted
518083451       Dombrowski, James,   Address Intentionally Omitted
518083453       Domer, Kenneth,   Address Intentionally Omitted
518083455       Domin, Zachary,   Address Intentionally Omitted
518083456       Domingos Dosreis, Mario,   Address Intentionally Omitted
518083457       Dominguez Ramirez, Ernesto,   Address Intentionally Omitted
518083458       Dominguez, Jean,   Address Intentionally Omitted
518083459       Dominguez, Nicholas,   Address Intentionally Omitted
518083460       Dominguez-rivera, Joshua,   Address Intentionally Omitted
518083466       Domino, Jo Ann,   Address Intentionally Omitted
518083467       Domizio, Danielle,   Address Intentionally Omitted
518083468       Domizio, Joseph,   Address Intentionally Omitted
518083469       Domizio, Nicole,   Address Intentionally Omitted
518083473       Donaghy, Paul,   Address Intentionally Omitted
518083474       Donahue, Robert,   Address Intentionally Omitted
518083479       Donald, Seth,   Address Intentionally Omitted
518083480       Donaldson, Alden,   Address Intentionally Omitted
518083481       Donaldson, Kenneth,   Address Intentionally Omitted
518083484       Donlon, Gary,   Address Intentionally Omitted
518083490       Donnelly, Dennis,   Address Intentionally Omitted
518083492       Donoghue, Mark,   Address Intentionally Omitted
518083493       Donohue, Dennis,   Address Intentionally Omitted
518083494       Donovan, Donalee,   Address Intentionally Omitted
518083495       Donovan, Shawn,   Address Intentionally Omitted
518083496       Donovan, Tyrone,   Address Intentionally Omitted
518083498       Doolittle, Cheyenne,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 179 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518083499       Doolittle, Franklin,   Address Intentionally Omitted
518083500       Doolittle, Micky,   Address Intentionally Omitted
518083502       Doran, John,   Address Intentionally Omitted
518083503       Dorbert, Phillip,   Address Intentionally Omitted
518083504       Dorceus, Micko,   Address Intentionally Omitted
518083505       Doring, Anthony,   Address Intentionally Omitted
518083512       Dorsey, Frederick,   Address Intentionally Omitted
518083513       Dorsey, Howard,   Address Intentionally Omitted
518083514       Dorsey, Katherine,   Address Intentionally Omitted
518083515       Dorsey, Laquann,   Address Intentionally Omitted
518083516       Dorsey, Roman,   Address Intentionally Omitted
518083517       Dorso, Steven,   Address Intentionally Omitted
518083519       Dotson, Lemario,   Address Intentionally Omitted
518083520       Dotson, Masio,   Address Intentionally Omitted
518083521       Dotzman, William,   Address Intentionally Omitted
518083523       Doucette, Daniel,   Address Intentionally Omitted
518083524       Dougan, Fredrick,   Address Intentionally Omitted
518083525       Dougherty, John,   Address Intentionally Omitted
518083526       Dougherty, Tania,   Address Intentionally Omitted
518083527       Doughty, Debra,   Address Intentionally Omitted
518083528       Doughty, Eric,   Address Intentionally Omitted
518083533       Douglas, Allister,   Address Intentionally Omitted
518083534       Douglas, Amanda,   Address Intentionally Omitted
518083535       Douglas, Ronald,   Address Intentionally Omitted
518083536       Doujii, Iourii,   Address Intentionally Omitted
518083537       Dove, Terrence,   Address Intentionally Omitted
518083538       Dove, William,   Address Intentionally Omitted
518083540       Dovhan, Todd,   Address Intentionally Omitted
518083543       Dowd, Courtney,   Address Intentionally Omitted
518083544       Dowdy, Lydia,   Address Intentionally Omitted
518083545       Downey, Bernard,   Address Intentionally Omitted
518083546       Downey, Nicolas,   Address Intentionally Omitted
518083547       Downey, Thomas,   Address Intentionally Omitted
518083549       Downing, Kevin,   Address Intentionally Omitted
518083550       Downing, Nicholas,   Address Intentionally Omitted
518083552       Doyle, Donald,   Address Intentionally Omitted
518083553       Doyle, Kevin,   Address Intentionally Omitted
518083554       Dozier, Gary,   Address Intentionally Omitted
518083562       Drag, Piotr,   Address Intentionally Omitted
518083563       Dragone, Michael,   Address Intentionally Omitted
518083568       Drake, Andrew,   Address Intentionally Omitted
518083569       Drake, Eric,   Address Intentionally Omitted
518083570       Drake, Prince,   Address Intentionally Omitted
518083572       Draper, Alexander,   Address Intentionally Omitted
518083573       Draper, Bryant,   Address Intentionally Omitted
518083574       Draughn, Wilbert,   Address Intentionally Omitted
518083575       Drayton, Felicia,   Address Intentionally Omitted
518083576       Drayton, Felicia,   Address Intentionally Omitted
518083579       Driscoll, Frank,   Address Intentionally Omitted
518083580       Driscoll, Sean,   Address Intentionally Omitted
518083584       Drolet, Daniel,   Address Intentionally Omitted
518083588       Drumgold, Johnathan,   Address Intentionally Omitted
518083589       Drummond, Eric,   Address Intentionally Omitted
518083590       Drummond, Kevin,   Address Intentionally Omitted
518083591       Drummond, Rodney,   Address Intentionally Omitted
518083592       Drury, Harrison,   Address Intentionally Omitted
518083595       Drye, Jonathan,   Address Intentionally Omitted
518083610       Duarte, Erico,   Address Intentionally Omitted
518083611       Duarte, Joseph,   Address Intentionally Omitted
518083612       Dubiel, Paul,   Address Intentionally Omitted
518083613       Dublin, Jeamond,   Address Intentionally Omitted
518083614       Dudek, Christopher,   Address Intentionally Omitted
518083615       Dudek, Timothy,   Address Intentionally Omitted
518083616       Dudley, Aderemi,   Address Intentionally Omitted
518083617       Dudley, Alexander,   Address Intentionally Omitted
518083618       Duenas, Jonathan,   Address Intentionally Omitted
518083619       Duerler, Brandon,   Address Intentionally Omitted
518083620       Dufour, Raymond,   Address Intentionally Omitted
518083621       Dufrene, Keystone,   Address Intentionally Omitted
518083622       Duga, Suellen,   Address Intentionally Omitted
518083624       Duggan, David,   Address Intentionally Omitted
518083625       Dugger, Austin,   Address Intentionally Omitted
518083626       Duitch, Matthew,   Address Intentionally Omitted
518083630       Duke, Julia,   Address Intentionally Omitted
518083631       Duke, Olaf,   Address Intentionally Omitted
518083632       Dukes, Jabari,   Address Intentionally Omitted
518083633       Dull, Tina,   Address Intentionally Omitted
518083636       Dulniak, Douglas,   Address Intentionally Omitted
518083638       Dumpson, Jacevius,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 180 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518083640        Duncan, Dale,   Address Intentionally Omitted
518083641        Duncan, David,   Address Intentionally Omitted
518083642        Duncan, Grover,   Address Intentionally Omitted
518083643        Duncan, Robyn,   Address Intentionally Omitted
518083645        Dunham, Angela,   Address Intentionally Omitted
518083646        Dunham, Jason,   Address Intentionally Omitted
518083647        Dunham, Steven,   Address Intentionally Omitted
518083648        Dunlap, Blane,   Address Intentionally Omitted
518083649        Dunlap, Douglas,   Address Intentionally Omitted
518083650        Dunlap, Pierce,   Address Intentionally Omitted
518083651        Dunlap, Shauntavis,   Address Intentionally Omitted
518083653        Dunn, Aaron,   Address Intentionally Omitted
518083654        Dunn, Antoine,   Address Intentionally Omitted
518083655        Dunn, Herbert,   Address Intentionally Omitted
518083656        Dunn, Kyle,   Address Intentionally Omitted
518083657        Dunn, Michael,   Address Intentionally Omitted
518083658        Dunn, Ray,   Address Intentionally Omitted
518083659        Dunn, Wayne,   Address Intentionally Omitted
518083661        Dunston, Derald,   Address Intentionally Omitted
518083665        Dupoux, Rony,   Address Intentionally Omitted
518083666        Dupree, Marvin,   Address Intentionally Omitted
518083667        Dupuis, Anthony,   Address Intentionally Omitted
518083669        Duquette, Andrea,   Address Intentionally Omitted
518083670        Duquette, Raymond,   Address Intentionally Omitted
518083678        Duran, Omar,   Address Intentionally Omitted
518083679        Durant, Christopher,   Address Intentionally Omitted
518083682        Durgin, Sean,   Address Intentionally Omitted
518083683        Durham, Darius,   Address Intentionally Omitted
518083684        Durham, Darrin,   Address Intentionally Omitted
518083685        Durham, Dennis,   Address Intentionally Omitted
518083688        Durkin, Patrick,   Address Intentionally Omitted
518083690        Durst, Gambit,   Address Intentionally Omitted
518083692        Duston, Curtis,   Address Intentionally Omitted
518083693        Dutan, Christopher,   Address Intentionally Omitted
518083695        Dutton, David,   Address Intentionally Omitted
518083697        Dutz, Daniel,   Address Intentionally Omitted
518083698        Duverglas, George,   Address Intentionally Omitted
518083699        Dwornicki, Andrzej,   Address Intentionally Omitted
518083705        Dwyer, Bowen,   Address Intentionally Omitted
518083706        Dwyer, Michael,   Address Intentionally Omitted
518083707        Dybala, Christopher,   Address Intentionally Omitted
518083710        Dyce, Obrian,   Address Intentionally Omitted
518083710        Dye, Todd,   Address Intentionally Omitted
518083711        Dyer, Devon,   Address Intentionally Omitted
518083712        Dyer, Frank,   Address Intentionally Omitted
518083713        Dyer, William,   Address Intentionally Omitted
518083714        Dyke, Jeffrey,   Address Intentionally Omitted
518083715        Dykes, Aaron,   Address Intentionally Omitted
518083728        Dysard, Thomas,   Address Intentionally Omitted
518083729        Dyson, Justin,   Address Intentionally Omitted
518083737        Eades, Paul,   Address Intentionally Omitted
518083738        Eady, Shatorrie,   Address Intentionally Omitted
518083739        Eager, Patrick,   Address Intentionally Omitted
518083744        Eames, Diane,   Address Intentionally Omitted
518083745        Earl, Jonathan,   Address Intentionally Omitted
518083746        Earle, Patrick,   Address Intentionally Omitted
518083747        Earley, Jonathan,   Address Intentionally Omitted
518083748        Earp, Naasir,   Address Intentionally Omitted
518083770        Eastep, Craig,   Address Intentionally Omitted
518083785        Eastman, Zachary,   Address Intentionally Omitted
518083799        Eaton, Allison,   Address Intentionally Omitted
518083800        Eaton, Plummer,   Address Intentionally Omitted
518083803        Ebersole, Patricia,   Address Intentionally Omitted
518083806        Eccles, Kyle,   Address Intentionally Omitted
518083807        Echard, Austin,   Address Intentionally Omitted
518083808        Echard, Orville,   Address Intentionally Omitted
518083812        Echols, Stephanie,   Address Intentionally Omitted
518083815        Ecker, Terry,   Address Intentionally Omitted
518083816        Eckerfield, Ryan,   Address Intentionally Omitted
518083817        Eckhardt, Peter,   Address Intentionally Omitted
518083818        Eckman, Barry,   Address Intentionally Omitted
518083820        Eckstein, Adam,   Address Intentionally Omitted
518083825        Econom, Kerri,   Address Intentionally Omitted
518083841        Edelman, Sharon,   Address Intentionally Omitted
518083842        Edelshtein, Natan,   Address Intentionally Omitted
518083845        Edin Zahirovic
518083850        Edison, Ray,   Address Intentionally Omitted
518083851        Edison, William,   Address Intentionally Omitted
518083854        Edmond, Zachurie,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

| | | |
|---|---|---|
| 518083855 | Edmonds, Bruce, | Address Intentionally Omitted |
| 518083856 | Edmonds, Melvin, | Address Intentionally Omitted |
| 518083857 | Edmonds, Shamont, | Address Intentionally Omitted |
| 518083858 | Edmonds, William, | Address Intentionally Omitted |
| 518083868 | Edwards, Alex, | Address Intentionally Omitted |
| 518083869 | Edwards, Anthony, | Address Intentionally Omitted |
| 518083870 | Edwards, Brandon, | Address Intentionally Omitted |
| 518083871 | Edwards, David, | Address Intentionally Omitted |
| 518083872 | Edwards, Demetries, | Address Intentionally Omitted |
| 518083873 | Edwards, Harold, | Address Intentionally Omitted |
| 518083874 | Edwards, John, | Address Intentionally Omitted |
| 518083875 | Edwards, Jonathan, | Address Intentionally Omitted |
| 518083876 | Edwards, Joseph, | Address Intentionally Omitted |
| 518083877 | Edwards, Matthew, | Address Intentionally Omitted |
| 518083878 | Edwards, Tara, | Address Intentionally Omitted |
| 518083879 | Edwards, Tyler, | Address Intentionally Omitted |
| 518083880 | Edwards, William, | Address Intentionally Omitted |
| 518083894 | Egresitz, Dusty, | Address Intentionally Omitted |
| 518083897 | Ehling, James, | Address Intentionally Omitted |
| 518083899 | Eicholtz, James, | Address Intentionally Omitted |
| 518083900 | Eickhoff, Brian, | Address Intentionally Omitted |
| 518083903 | Eisel, Brian, | Address Intentionally Omitted |
| 518083904 | Eisenberg, Craig, | Address Intentionally Omitted |
| 518083905 | Eisloeffel, Matthew, | Address Intentionally Omitted |
| 518083907 | Eklund, Robert, | Address Intentionally Omitted |
| 518083910 | El, Hamud, | Address Intentionally Omitted |
| 518083913 | Elam, Arthur, | Address Intentionally Omitted |
| 518083914 | Elam, Brandon, | Address Intentionally Omitted |
| 518083919 | Eldred, Gary, | Address Intentionally Omitted |
| 518083920 | Eldred, John, | Address Intentionally Omitted |
| 518083921 | Eldred, John, | Address Intentionally Omitted |
| 518083922 | Eldredge, Derrick, | Address Intentionally Omitted |
| 518083923 | Eldridge, Shaun, | Address Intentionally Omitted |
| 518083943 | Elgart, Gregory, | Address Intentionally Omitted |
| 518083945 | Elisha, Brian, | Address Intentionally Omitted |
| 518083968 | Elizer, Gerard, | Address Intentionally Omitted |
| 518083973 | Elkins, Cody, | Address Intentionally Omitted |
| 518083974 | Elkins, Joseph, | Address Intentionally Omitted |
| 518083975 | Elkins, Larry, | Address Intentionally Omitted |
| 518083976 | Ellam, Bruce, | Address Intentionally Omitted |
| 518083978 | Ellerbee, Justin, | Address Intentionally Omitted |
| 518083983 | Elliott, William, | Address Intentionally Omitted |
| 518083985 | Ellis, Adam, | Address Intentionally Omitted |
| 518083986 | Ellis, Alexis, | Address Intentionally Omitted |
| 518083987 | Ellis, Donald, | Address Intentionally Omitted |
| 518083988 | Ellis, Michael, | Address Intentionally Omitted |
| 518083989 | Ellis, Michael, | Address Intentionally Omitted |
| 518083991 | Elmahalawy, Elsayed, | Address Intentionally Omitted |
| 518083993 | Elmore, Anthony, | Address Intentionally Omitted |
| 518083995 | Elswick, Joseph, | Address Intentionally Omitted |
| 518083997 | Eltawil, Bahaa, | Address Intentionally Omitted |
| 518083999 | Elyosius, Luke, | Address Intentionally Omitted |
| 518084012 | Emerick, Paul, | Address Intentionally Omitted |
| 518084013 | Emerick, Thomas, | Address Intentionally Omitted |
| 518084020 | Emile, Brisly, | Address Intentionally Omitted |
| 518084021 | Emiliani, Frank, | Address Intentionally Omitted |
| 518084024 | Emke, Daniel, | Address Intentionally Omitted |
| 518084025 | Emmert, Craig, | Address Intentionally Omitted |
| 518084026 | Emmons, Matthew, | Address Intentionally Omitted |
| 518084044 | Encarnacion, Milko, | Address Intentionally Omitted |
| 518084048 | Enders, April, | Address Intentionally Omitted |
| 518084049 | Enders, Victor, | Address Intentionally Omitted |
| 518084050 | Enderson, Jon, | Address Intentionally Omitted |
| 518084057 | Engasser, Robert, | Address Intentionally Omitted |
| 518084065 | Engle, James, | Address Intentionally Omitted |
| 518084066 | Engle, Michael, | Address Intentionally Omitted |
| 518084067 | Engle, Ronald, | Address Intentionally Omitted |
| 518084070 | Engleman, Marcus, | Address Intentionally Omitted |
| 518084071 | English, Ashley, | Address Intentionally Omitted |
| 518084074 | Enlund, Keith, | Address Intentionally Omitted |
| 518084075 | Ennis, Keith, | Address Intentionally Omitted |
| 518084077 | Enoch, Najee, | Address Intentionally Omitted |
| 518084078 | Enoch, Thomas, | Address Intentionally Omitted |
| 518084079 | Enos, Jason, | Address Intentionally Omitted |
| 518084099 | Eppelmann, Stephen, | Address Intentionally Omitted |
| 518084100 | Epps, Larry, | Address Intentionally Omitted |
| 518084102 | Epps-beatty, Troy, | Address Intentionally Omitted |
| 518084108 | Erb, Jodi, | Address Intentionally Omitted |
| 518084109 | Erb, Robert, | Address Intentionally Omitted |

District/off: 0312-2        User: admin           Page 182 of 267       Date Rcvd: Jul 08, 2019
                           Form ID: 137           Total Noticed: 10288

```
              ***** BYPASSED RECIPIENTS (continued) *****
518084110     Erb, Ronald,   Address Intentionally Omitted
518084111     Erce, Shaun,   Address Intentionally Omitted
518084112     Ercoli, Isaac,   Address Intentionally Omitted
518084113     Erezuma, Patricio,   Address Intentionally Omitted
518084120     Erickson, Mark,   Address Intentionally Omitted
518084139     Erney, Dale,   Address Intentionally Omitted
518084141     Erskine, Donald,   Address Intentionally Omitted
518084142     Erskine, Henri,   Address Intentionally Omitted
518084143     Erskine, John,   Address Intentionally Omitted
518084146     Esaw, Kahleel,   Address Intentionally Omitted
518084147     Esch, Robert,   Address Intentionally Omitted
518084150     Escobar, Tamara,   Address Intentionally Omitted
518084151     Escobar-lopez, Ricardo,   Address Intentionally Omitted
518084154     Eskridge, Robert,   Address Intentionally Omitted
518084157     Espaillat, Fernando,   Address Intentionally Omitted
518084158     Esparza, Eric,   Address Intentionally Omitted
518084159     Espejo, Jonathan,   Address Intentionally Omitted
518084160     Espinal, Andrew,   Address Intentionally Omitted
518084161     Espinosa, Casey,   Address Intentionally Omitted
518084163     Esposito, Alphonse,   Address Intentionally Omitted
518084164     Esposito, Jason,   Address Intentionally Omitted
518084165     Esquivel, Victor,   Address Intentionally Omitted
518084173     Estes, Joshua,   Address Intentionally Omitted
518084174     Estes, Robert,   Address Intentionally Omitted
518084176     Estime, Charles,   Address Intentionally Omitted
518084177     Estiverne, Wonder,   Address Intentionally Omitted
518084178     Estrada, Dayron,   Address Intentionally Omitted
518084179     Estrada-navarro, Jorge,   Address Intentionally Omitted
518084180     Estrella Caraballo, Diana,   Address Intentionally Omitted
518084181     Estrella, Danielle,   Address Intentionally Omitted
518084186     Et, Rayan,   Address Intentionally Omitted
518084189     Etheart, Wesley,   Address Intentionally Omitted
518084192     Etler, Alexander,   Address Intentionally Omitted
518084193     Etler, Jason,   Address Intentionally Omitted
518084197     Eutzy, Christopher,   Address Intentionally Omitted
518084198     Eutzy, Jeremy,   Address Intentionally Omitted
518084199     Evangelista, Gabrielle,   Address Intentionally Omitted
518084200     Evangelista, Mario,   Address Intentionally Omitted
518084201     Evanitz, Stephen,   Address Intentionally Omitted
518084203     Evans, Alexander,   Address Intentionally Omitted
518084204     Evans, Andre,   Address Intentionally Omitted
518084205     Evans, Arthur,   Address Intentionally Omitted
518084206     Evans, Bradley,   Address Intentionally Omitted
518084207     Evans, Gareth,   Address Intentionally Omitted
518084208     Evans, James,   Address Intentionally Omitted
518084209     Evans, Jevon,   Address Intentionally Omitted
518084210     Evans, Kashif,   Address Intentionally Omitted
518084211     Evans, Lawrenzo,   Address Intentionally Omitted
518084212     Evans, Mark,   Address Intentionally Omitted
518084213     Evans, Omar,   Address Intentionally Omitted
518084214     Evans, Richard,   Address Intentionally Omitted
518084215     Evans, Sandra,   Address Intentionally Omitted
518084216     Evans, Staci,   Address Intentionally Omitted
518084224     Everett, Eric,   Address Intentionally Omitted
518084229     Everson, Gina,   Address Intentionally Omitted
518084241     Evora, Freed,   Address Intentionally Omitted
518084244     Ewen, James,   Address Intentionally Omitted
518084255     Exford, Dorr,   Address Intentionally Omitted
518084278     Eziaghighala, Chima,   Address Intentionally Omitted
518084294     Fabian, Brian,   Address Intentionally Omitted
518084298     Fafalios, Michael,   Address Intentionally Omitted
518084299     Fagnani, Annamarie,   Address Intentionally Omitted
518084300     Fahrer, Kylie,   Address Intentionally Omitted
518084305     Fairchild, Christopher,   Address Intentionally Omitted
518084311     Fairweather, Elisha,   Address Intentionally Omitted
518084312     Fajardo, Jorge,   Address Intentionally Omitted
518084313     Falanga, Cynthia,   Address Intentionally Omitted
518084315     Falcon, Ana,   Address Intentionally Omitted
518084317     Falcone, Anthony,   Address Intentionally Omitted
518084319     Falette, Cronauly,   Address Intentionally Omitted
518084320     Falkowski, Amy,   Address Intentionally Omitted
518084326     Falzoi, Stephen,   Address Intentionally Omitted
518084333     Fancher, Laureston,   Address Intentionally Omitted
518084335     Fanelli, David,   Address Intentionally Omitted
518084336     Fanniff, Brian,   Address Intentionally Omitted
518084337     Fannon, John,   Address Intentionally Omitted
518084338     Fantoli, Richard,   Address Intentionally Omitted
518084341     Farkas, Keith,   Address Intentionally Omitted
518084342     Farkash, Alan,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 183 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518084345       Farmer, Kristie,    Address Intentionally Omitted
518084355       Farrell, Daniel,    Address Intentionally Omitted
518084356       Farrell, Edward,    Address Intentionally Omitted
518084357       Farrell, Pete,    Address Intentionally Omitted
518084358       Farrell, Steven,    Address Intentionally Omitted
518084359       Farrell-hickox, David,    Address Intentionally Omitted
518084360       Farren, James,    Address Intentionally Omitted
518084361       Farrington, Raymond,    Address Intentionally Omitted
518084362       Farris, Christopher,    Address Intentionally Omitted
518084363       Farris, Tommy,    Address Intentionally Omitted
518084373       Faught, Keltlynn,    Address Intentionally Omitted
518084374       Faulk, Robert,    Address Intentionally Omitted
518084375       Faulkner, Troy,    Address Intentionally Omitted
518084376       Fauntleroy, Dominic,    Address Intentionally Omitted
518084377       Faust, Barkee,    Address Intentionally Omitted
518084378       Favoright, Christoffer,    Address Intentionally Omitted
518084385       Feaster, Jeffrey,    Address Intentionally Omitted
518084386       Fecteau, Alex,    Address Intentionally Omitted
518084387       Fedaczynsky, Joseph,    Address Intentionally Omitted
518084393       Fedor, Christopher,    Address Intentionally Omitted
518084396       Feehley, Joshua,    Address Intentionally Omitted
518084397       Feeley-hicks, Andrew,    Address Intentionally Omitted
518084398       Feenstra, Marleen,    Address Intentionally Omitted
518084399       Feeser, Jason,    Address Intentionally Omitted
518084400       Feigles, Brett,    Address Intentionally Omitted
518084401       Feigley, Renate,    Address Intentionally Omitted
518084402       Feigley, Steven,    Address Intentionally Omitted
518084403       Feimann, James,    Address Intentionally Omitted
518084406       Feldt, Walter,    Address Intentionally Omitted
518084407       Feliciano, Carlos,    Address Intentionally Omitted
518084408       Felix Murillo, Daniel,    Address Intentionally Omitted
518084409       Felix, Patrick,    Address Intentionally Omitted
518084410       Feliz, Rafael,    Address Intentionally Omitted
518084412       Fenelus, Spencer,    Address Intentionally Omitted
518084413       Feneque, Eduein,    Address Intentionally Omitted
518084415       Fenton, Ruby,    Address Intentionally Omitted
518084420       Ferguson, Desmond,    Address Intentionally Omitted
518084421       Ferguson, Hannah,    Address Intentionally Omitted
518084422       Ferguson, Jacqueline,    Address Intentionally Omitted
518084423       Ferguson, John,    Address Intentionally Omitted
518084426       Fernandes, Arthur,    Address Intentionally Omitted
518084427       Fernandes, Christian,    Address Intentionally Omitted
518084428       Fernandes, Joseph,    Address Intentionally Omitted
518084429       Fernandes, Lorenzo,    Address Intentionally Omitted
518084430       Fernandez Lema, Yago,    Address Intentionally Omitted
518084431       Fernandez, Angela,    Address Intentionally Omitted
518084432       Fernandez, Danny,    Address Intentionally Omitted
518084433       Fernandez, Eric,    Address Intentionally Omitted
518084434       Fernandez, Martin,    Address Intentionally Omitted
518084435       Fernandez, Victor,    Address Intentionally Omitted
518084437       Fernatt, Jimmy,    Address Intentionally Omitted
518084438       Ferneding, James,    Address Intentionally Omitted
518084439       Ferrara, Nicholas,    Address Intentionally Omitted
518084440       Ferreira, George,    Address Intentionally Omitted
518084441       Ferreira, Miguel,    Address Intentionally Omitted
518084443       Ferreras, Aquiles,    Address Intentionally Omitted
518084445       Ferro-cabrera, Neslan,    Address Intentionally Omitted
518084446       Fess, Timothy,    Address Intentionally Omitted
518084449       Fetch, Michael,    Address Intentionally Omitted
518084450       Fetes, James,    Address Intentionally Omitted
518084453       Fetzko, Scott,    Address Intentionally Omitted
518084457       Fiala, Jacqueline,    Address Intentionally Omitted
518084458       Fialho, Manuel,    Address Intentionally Omitted
518084459       Fiamingo, Michael,    Address Intentionally Omitted
518084463       Fiegl, Bryce,    Address Intentionally Omitted
518084465       Fields, Gerald,    Address Intentionally Omitted
518084466       Fiestas, Luis,    Address Intentionally Omitted
518084473       Figuerado, Patricia,    Address Intentionally Omitted
518084474       Figueroa, Chaliah,    Address Intentionally Omitted
518084475       Figueroa, Daniel,    Address Intentionally Omitted
518084476       Figueroa, Miguel,    Address Intentionally Omitted
518084477       Figueroa, Miguel,    Address Intentionally Omitted
518084478       Figueroa, Reinaldo,    Address Intentionally Omitted
518084479       Figures, Daniel,    Address Intentionally Omitted
518084480       Filagrossi, John,    Address Intentionally Omitted
518084481       Filamond, Justin,    Address Intentionally Omitted
518084482       Filarowicz, Ryszard,    Address Intentionally Omitted
518084497       Fink, Paul,    Address Intentionally Omitted
518084498       Fink, Tina,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 184 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518084499     Finley, Kenneth,   Address Intentionally Omitted
518084500     Finn, Kevin,   Address Intentionally Omitted
518084501     Finnegan, Lester,   Address Intentionally Omitted
518084502     Finnegan, Melissa,   Address Intentionally Omitted
518084503     Finnegan, Patrick,   Address Intentionally Omitted
518084504     Finnemore, Leonard,   Address Intentionally Omitted
518084505     Finney, Damon,   Address Intentionally Omitted
518084506     Finster, Michael,   Address Intentionally Omitted
518084507     Fiolek, Jan,   Address Intentionally Omitted
518084530     Fischer Vieira, Steven,   Address Intentionally Omitted
518084531     Fischer, Christopher,   Address Intentionally Omitted
518084533     Fish, Dane,   Address Intentionally Omitted
518084537     Fisher, Arthur,   Address Intentionally Omitted
518084538     Fisher, Brian,   Address Intentionally Omitted
518084539     Fisher, Craig,   Address Intentionally Omitted
518084540     Fisher, Deandre,   Address Intentionally Omitted
518084541     Fisher, Donna,   Address Intentionally Omitted
518084542     Fisher, Jason,   Address Intentionally Omitted
518084543     Fisher, Shannon,   Address Intentionally Omitted
518084549     Fitch, Frederick,   Address Intentionally Omitted
518084550     Fitzgerald, Daniel,   Address Intentionally Omitted
518084552     Fitzpatrick, Amy,   Address Intentionally Omitted
518084553     Fitzpatrick, Gary,   Address Intentionally Omitted
518084554     Fitzpatrick, Jeff,   Address Intentionally Omitted
518084555     Fitzpatrick, Jill,   Address Intentionally Omitted
518084556     Fitzpatrick, Shawn,   Address Intentionally Omitted
518084557     Fitzpatrick, Timothy,   Address Intentionally Omitted
518084558     Fitzsimmons, Katherine,   Address Intentionally Omitted
518084573     Flanders, Zachary,   Address Intentionally Omitted
518084574     Flaschberger, Michael,   Address Intentionally Omitted
518084576     Flather, Curtis,   Address Intentionally Omitted
518084577     Flatt, William,   Address Intentionally Omitted
518084592     Fleisher, Eric,   Address Intentionally Omitted
518084594     Fleming, Christopher,   Address Intentionally Omitted
518084595     Flemister, Anthony,   Address Intentionally Omitted
518084596     Flemister, Christopher,   Address Intentionally Omitted
518084597     Fletcher, David,   Address Intentionally Omitted
518084598     Fletcher, Debra,   Address Intentionally Omitted
518084599     Fletcher, Timothy,   Address Intentionally Omitted
518084600     Fleury, Schneider,   Address Intentionally Omitted
518084605     Flick, Michael,   Address Intentionally Omitted
518084606     Flickinger, Chase,   Address Intentionally Omitted
518084607     Flint, Jeffrey,   Address Intentionally Omitted
518084608     Flint, Victor,   Address Intentionally Omitted
518084609     Floder, Jason,   Address Intentionally Omitted
518084611     Florczak, Steven,   Address Intentionally Omitted
518084613     Flores Maldonado, Adrian,   Address Intentionally Omitted
518084614     Flores, Edwardo,   Address Intentionally Omitted
518084615     Flores, Jose,   Address Intentionally Omitted
518084616     Flores, Pedro,   Address Intentionally Omitted
518084617     Flores, Xavier,   Address Intentionally Omitted
518084625     Floyd, Abdul-shaquan,   Address Intentionally Omitted
518084627     Flynn, Brandon,   Address Intentionally Omitted
518084628     Flynn, Carl,   Address Intentionally Omitted
518084634     Focht, Douglas,   Address Intentionally Omitted
518084635     Foisy, Kenneth,   Address Intentionally Omitted
518084637     Folchi, Hernan,   Address Intentionally Omitted
518084638     Folckemer, David,   Address Intentionally Omitted
518084639     Folckemer, Jesse,   Address Intentionally Omitted
518084641     Foley, Thomas,   Address Intentionally Omitted
518084643     Follin, Helen,   Address Intentionally Omitted
518084644     Fonah, Mohammed,   Address Intentionally Omitted
518084645     Fontanez, Thomas,   Address Intentionally Omitted
518084646     Fontes, Claudia,   Address Intentionally Omitted
518084654     Forbes, Dennis,   Address Intentionally Omitted
518084655     Force, Jacqueline,   Address Intentionally Omitted
518084656     Force, Nathan,   Address Intentionally Omitted
518084660     Ford, Brandon,   Address Intentionally Omitted
518084661     Ford, Corey,   Address Intentionally Omitted
518084662     Ford, Gavin,   Address Intentionally Omitted
518084663     Ford, Jamel,   Address Intentionally Omitted
518084664     Ford, John,   Address Intentionally Omitted
518084665     Ford, Mark,   Address Intentionally Omitted
518084666     Ford, Quinton,   Address Intentionally Omitted
518084667     Ford, Robert,   Address Intentionally Omitted
518084668     Ford, Yvette,   Address Intentionally Omitted
518084669     Foreman, Joseph,   Address Intentionally Omitted
518084677     Forlano, Carmine,   Address Intentionally Omitted
518084678     Forman, Tori,   Address Intentionally Omitted
```

District/off: 0312-2        User: admin            Page 185 of 267        Date Rcvd: Jul 08, 2019
                           Form ID: 137            Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518084680      Forney, Frederick,    Address Intentionally Omitted
518084681      Fornwalt, Alexander,    Address Intentionally Omitted
518084682      Fornwalt, Nathan,    Address Intentionally Omitted
518084683      Forster, Richard,    Address Intentionally Omitted
518084684      Forsythe, John,    Address Intentionally Omitted
518084686      Fortes, Erica,    Address Intentionally Omitted
518084687      Fortier, Jeremy,    Address Intentionally Omitted
518084688      Fortier, Peter,    Address Intentionally Omitted
518084692      Fortuna, Michael,    Address Intentionally Omitted
518084694      Fosbrink, Christopher,    Address Intentionally Omitted
518084698      Foster, Charlotte,    Address Intentionally Omitted
518084699      Foster, Eutonji,    Address Intentionally Omitted
518084700      Foster, Korey,    Address Intentionally Omitted
518084701      Foster, Michael,    Address Intentionally Omitted
518084709      Fowler, Devonte,    Address Intentionally Omitted
518084715      Foy, Tyrone,    Address Intentionally Omitted
518084720      Frame, Robert,    Address Intentionally Omitted
518084728      Francis, David,    Address Intentionally Omitted
518084729      Francis, Jason,    Address Intentionally Omitted
518084731      Franco, Esteban,    Address Intentionally Omitted
518084739      Frank, David,    Address Intentionally Omitted
518084740      Frank, Mark,    Address Intentionally Omitted
518084741      Frankenfield, Melissa,    Address Intentionally Omitted
518084752      Franklin, Aaron,    Address Intentionally Omitted
518084753      Franklin, Kyle,    Address Intentionally Omitted
518084757      Fraser, Martin,    Address Intentionally Omitted
518084758      Fraser, Wayne,    Address Intentionally Omitted
518084759      Frasier, Donnell,    Address Intentionally Omitted
518084760      Frazia, Nicole,    Address Intentionally Omitted
518084761      Frazier, Richard,    Address Intentionally Omitted
518084763      Frechette, Kyle,    Address Intentionally Omitted
518084771      Fredericks, James,    Address Intentionally Omitted
518084772      Fredericks, Philip,    Address Intentionally Omitted
518084773      Fredrick, Lacey,    Address Intentionally Omitted
518084774      Fredsall, Kathryn,    Address Intentionally Omitted
518084775      Freeburn, Daniel,    Address Intentionally Omitted
518084779      Freeman, Kaison,    Address Intentionally Omitted
518084780      Freeman, Kevin,    Address Intentionally Omitted
518084781      Freeman, Kurtis,    Address Intentionally Omitted
518084782      Freeman, Shade,    Address Intentionally Omitted
518084783      Freeman, Trudy,    Address Intentionally Omitted
518084784      Freeny, Ricardo,    Address Intentionally Omitted
518084803      Freire, Dolmer,    Address Intentionally Omitted
518084804      Freitas, John,    Address Intentionally Omitted
518084805      Freitas, Lucas,    Address Intentionally Omitted
518084806      Fresilli, Angelo,    Address Intentionally Omitted
518084807      Freund, Christopher,    Address Intentionally Omitted
518084809      Frey, Dillan,    Address Intentionally Omitted
518084810      Frey, Jason,    Address Intentionally Omitted
518084811      Frezzo, Frank,    Address Intentionally Omitted
518084813      Frias, Sergio,    Address Intentionally Omitted
518084815      Friedwald, Joann,    Address Intentionally Omitted
518084817      Friscia, Paul,    Address Intentionally Omitted
518084818      Frisko, Craig,    Address Intentionally Omitted
518084819      Friss, Carolyn,    Address Intentionally Omitted
518084821      Fritz, Paul,    Address Intentionally Omitted
518084822      Fritz, Robert,    Address Intentionally Omitted
518084823      Frock, Katelyn,    Address Intentionally Omitted
518084824      Froebel, Derek,    Address Intentionally Omitted
518084827      Fronheiser, Howard,    Address Intentionally Omitted
518084828      Fronheiser, Shawn,    Address Intentionally Omitted
518084829      Fronheiser, Steven,    Address Intentionally Omitted
518084835      Frost, Elaine,    Address Intentionally Omitted
518084836      Frost, Paul,    Address Intentionally Omitted
518084837      Frost, Robert,    Address Intentionally Omitted
518084839      Fry, Unique,    Address Intentionally Omitted
518084840      Frye, Brandon,    Address Intentionally Omitted
518084849      Fuentes, Jose,    Address Intentionally Omitted
518084853      Fulkerson, Bradley,    Address Intentionally Omitted
518084855      Fuller, Robert,    Address Intentionally Omitted
518084856      Fullmer, Steven,    Address Intentionally Omitted
518084860      Fulton, Troy,    Address Intentionally Omitted
518084862      Funkhouser, Kara,    Address Intentionally Omitted
518084863      Furbeck, Shawn,    Address Intentionally Omitted
518084864      Furioni, Maxwell,    Address Intentionally Omitted
518084865      Furley, James,    Address Intentionally Omitted
518084866      Furlong, Alan,    Address Intentionally Omitted
518084867      Furman, Gregory,    Address Intentionally Omitted
518084868      Furnish, Brandon,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 186 of 267        Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518084870      Furrow, Aino,   Address Intentionally Omitted
518084871      Furtado Lustosa, Breno,   Address Intentionally Omitted
518084872      Furtado, Maria,   Address Intentionally Omitted
518084892      Gabriel, Edens,   Address Intentionally Omitted
518084893      Gabriel, William,   Address Intentionally Omitted
518084896      Gaffar, Monier,   Address Intentionally Omitted
518084897      Gaffney, Russell,   Address Intentionally Omitted
518084898      Gage, Jeffrey,   Address Intentionally Omitted
518084901      Gagnon, Justin,   Address Intentionally Omitted
518084903      Gainer, Corey,   Address Intentionally Omitted
518084904      Gaines, Amina,   Address Intentionally Omitted
518084905      Gaines, Isaiah,   Address Intentionally Omitted
518084906      Gajda, Joseph,   Address Intentionally Omitted
518084907      Gakhal, Arvindera,   Address Intentionally Omitted
518084908      Galade, Jane,   Address Intentionally Omitted
518084909      Galarneau, James,   Address Intentionally Omitted
518084910      Galarneau, Jayne,   Address Intentionally Omitted
518084911      Galczak, Jozef,   Address Intentionally Omitted
518084913      Gale, Christopher,   Address Intentionally Omitted
518084914      Gales, Isaiah,   Address Intentionally Omitted
518084923      Gallagher, Howard,   Address Intentionally Omitted
518084924      Gallagher, Michael,   Address Intentionally Omitted
518084926      Gallant, Donald,   Address Intentionally Omitted
518084927      Gallant, Ryan,   Address Intentionally Omitted
518084928      Gallart, Pablo,   Address Intentionally Omitted
518084929      Gallicchio, Justin,   Address Intentionally Omitted
518084930      Gallicchio, Kelly,   Address Intentionally Omitted
518084931      Gallicchio, Nicholas,   Address Intentionally Omitted
518084932      Gallicchio, Nicholas,   Address Intentionally Omitted
518084935      Galloway, Cameron,   Address Intentionally Omitted
518084936      Gallup, Ralph,   Address Intentionally Omitted
518084938      Galvan, Jose,   Address Intentionally Omitted
518084939      Galyon, Jared,   Address Intentionally Omitted
518084941      Gamba, Christopher,   Address Intentionally Omitted
518084942      Gamble, Cosmo,   Address Intentionally Omitted
518084944      Gamrat, Stephen,   Address Intentionally Omitted
518084947      Gapin, Carol,   Address Intentionally Omitted
518084949      Gara, Brian,   Address Intentionally Omitted
518084950      Garber, Michael,   Address Intentionally Omitted
518084951      Garcia Cruz, Jorge,   Address Intentionally Omitted
518084952      Garcia Herrera, Benny,   Address Intentionally Omitted
518084953      Garcia, Edgardo,   Address Intentionally Omitted
518084954      Garcia, Fernando,   Address Intentionally Omitted
518084955      Garcia, Gary,   Address Intentionally Omitted
518084956      Garcia, German,   Address Intentionally Omitted
518084957      Garcia, Johnny,   Address Intentionally Omitted
518084958      Garcia, Jose,   Address Intentionally Omitted
518084959      Garcia, Jose,   Address Intentionally Omitted
518084960      Garcia, Marco,   Address Intentionally Omitted
518084961      Garcia, Odalis,   Address Intentionally Omitted
518084962      Garcia, Robert,   Address Intentionally Omitted
518084963      Garcia, Walter,   Address Intentionally Omitted
518084964      Garcia, Wellington,   Address Intentionally Omitted
518084965      Garcia-silva, Aixa,   Address Intentionally Omitted
518084973      Gardner, Laurie,   Address Intentionally Omitted
518084974      Gariepy, Brian,   Address Intentionally Omitted
518084975      Garisto, Linda,   Address Intentionally Omitted
518084976      Garland, Judy,   Address Intentionally Omitted
518084977      Garland, Patrick,   Address Intentionally Omitted
518084978      Garman, Jesse,   Address Intentionally Omitted
518084979      Garnaoui, Adil,   Address Intentionally Omitted
518084981      Garner, Alexander,   Address Intentionally Omitted
518084982      Garner, Amanda,   Address Intentionally Omitted
518084983      Garner, Carol,   Address Intentionally Omitted
518084984      Garner, Paul,   Address Intentionally Omitted
518084985      Garner, Ricky,   Address Intentionally Omitted
518084986      Garnica, Ruben,   Address Intentionally Omitted
518084987      Garretson, Ronald,   Address Intentionally Omitted
518084988      Garrett, Darrell,   Address Intentionally Omitted
518084989      Garrio, Brian,   Address Intentionally Omitted
518084990      Garris, Christopher,   Address Intentionally Omitted
518084991      Garris, Travis,   Address Intentionally Omitted
518084992      Garrison, Billy,   Address Intentionally Omitted
518084993      Garrison, David,   Address Intentionally Omitted
518084994      Garrison, Howard,   Address Intentionally Omitted
518084996      Garrity, Todd,   Address Intentionally Omitted
518084997      Garrow, Christopher,   Address Intentionally Omitted
518084998      Garsia, Migel,   Address Intentionally Omitted
518085000      Garvin, Johnny,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 187 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518085004       Garza, Gerardo,    Address Intentionally Omitted
518085005       Garzione, Paul,    Address Intentionally Omitted
518085006       Gasienica, Anna,    Address Intentionally Omitted
518085010       Gaspar, Jacqueline,    Address Intentionally Omitted
518085011       Gaspar, Nuno,    Address Intentionally Omitted
518085012       Gasque, Charles,    Address Intentionally Omitted
518085013       Gass, Robert,    Address Intentionally Omitted
518085014       Gassaway, Nicholas,    Address Intentionally Omitted
518085015       Gates, Christopher,    Address Intentionally Omitted
518085016       Gates, Greg,    Address Intentionally Omitted
518085019       Gathers, Devyn,    Address Intentionally Omitted
518085020       Gatling, Leroy,    Address Intentionally Omitted
518085021       Gatto, Mathew,    Address Intentionally Omitted
518085022       Gauvin, Aaron,    Address Intentionally Omitted
518085023       Gauweiler, Michael,    Address Intentionally Omitted
518085024       Gavin, Scott,    Address Intentionally Omitted
518085025       Gayle, Robert,    Address Intentionally Omitted
518085026       Gazarek, Sandra,    Address Intentionally Omitted
518085027       Gazda, Jan,    Address Intentionally Omitted
518085028       Gazzale, Louis,    Address Intentionally Omitted
518085033       Gearhart, David,    Address Intentionally Omitted
518085034       Gebhart, Fred,    Address Intentionally Omitted
518085037       Gedgale, Abdikani,    Address Intentionally Omitted
518085105       Geiger, Clifford,    Address Intentionally Omitted
518085109       Gelev, Kostadin,    Address Intentionally Omitted
518085115       Genao, Gudry,    Address Intentionally Omitted
518085129       Generous, Edward,    Address Intentionally Omitted
518085132       Gennuso, Michael,    Address Intentionally Omitted
518085133       Gentile, Terence,    Address Intentionally Omitted
518085146       George, Brandi,    Address Intentionally Omitted
518085147       George, Christopher,    Address Intentionally Omitted
518085148       George, Nicholas,    Address Intentionally Omitted
518085149       George, Terri,    Address Intentionally Omitted
518085152       Georgieva, Aneliya,    Address Intentionally Omitted
518085153       Geraghty, Richard,    Address Intentionally Omitted
518085158       Gerasco, Felix,    Address Intentionally Omitted
518085159       Gerasimowicz, Brian,    Address Intentionally Omitted
518085162       Gerda, David,    Address Intentionally Omitted
518085163       Gerena, Heliana,    Address Intentionally Omitted
518085169       Germinder, Rise,    Address Intentionally Omitted
518085173       Gertz, Ross,    Address Intentionally Omitted
518085174       Gerwer, William,    Address Intentionally Omitted
518085175       Gesmond, Jessica,    Address Intentionally Omitted
518085176       Gessay, Richard,    Address Intentionally Omitted
518085178       Getz, Keith,    Address Intentionally Omitted
518085182       Giambrone, Chris,    Address Intentionally Omitted
518085184       Giarretta, Michael,    Address Intentionally Omitted
518085185       Giarrusso, John,    Address Intentionally Omitted
518085186       Gibboney, Jamie,    Address Intentionally Omitted
518085187       Gibbs, Eugene,    Address Intentionally Omitted
518085188       Gibbs, Michael,    Address Intentionally Omitted
518085189       Gibbs, Neil,    Address Intentionally Omitted
518085190       Gibbs, Tyrod,    Address Intentionally Omitted
518085191       Gibson, Jason,    Address Intentionally Omitted
518085192       Gibson, Kenmooah,    Address Intentionally Omitted
518085193       Gibson, Mark,    Address Intentionally Omitted
518085194       Gibson, Michael,    Address Intentionally Omitted
518085195       Gibson, Troy,    Address Intentionally Omitted
518085196       Giddins, Byron,    Address Intentionally Omitted
518085197       Gigante, Michael,    Address Intentionally Omitted
518085198       Gignac, Anthony,    Address Intentionally Omitted
518085201       Gilbert, Frank,    Address Intentionally Omitted
518085202       Gilbert, James,    Address Intentionally Omitted
518085203       Gilbert, Jonathan,    Address Intentionally Omitted
518085204       Gilbert, Tilden,    Address Intentionally Omitted
518085205       Gilbreath, Logan,    Address Intentionally Omitted
518085206       Gilbrech, Anthony,    Address Intentionally Omitted
518085209       Gilder, Horace,    Address Intentionally Omitted
518085210       Gill, Dylan,    Address Intentionally Omitted
518085211       Gill, Kari,    Address Intentionally Omitted
518085212       Gillespie, Erin,    Address Intentionally Omitted
518085213       Gillespie, Richard,    Address Intentionally Omitted
518085214       Gillette, David,    Address Intentionally Omitted
518085215       Gilliam, Arnold,    Address Intentionally Omitted
518085216       Gilliam, Rashid,    Address Intentionally Omitted
518085217       Gillis, Jermaine,    Address Intentionally Omitted
518085223       Gilmore, Gary,    Address Intentionally Omitted
518085224       Gilmore, Jimmy,    Address Intentionally Omitted
518085225       Gilmore, Roland,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 188 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518085226       Gilroy, Gregory,   Address Intentionally Omitted
518085227       Gilson, Neil,   Address Intentionally Omitted
518085230       Ginn, Jonathan,   Address Intentionally Omitted
518085231       Ginn, Lamont,   Address Intentionally Omitted
518085234       Giovanetti, Samuel,   Address Intentionally Omitted
518085235       Gipe, Dustin,   Address Intentionally Omitted
518085238       Girolamo, Robert,   Address Intentionally Omitted
518085239       Giroux, Bradley,   Address Intentionally Omitted
518085240       Giroux, Harry,   Address Intentionally Omitted
518085242       Gividen, Ryan,   Address Intentionally Omitted
518085255       Gleason, Christopher,   Address Intentionally Omitted
518085256       Gleason, Katherine,   Address Intentionally Omitted
518085263       Glenn, Randall,   Address Intentionally Omitted
518085294       Glover, Broc,   Address Intentionally Omitted
518085295       Glover, Eric,   Address Intentionally Omitted
518085296       Glover, Michael,   Address Intentionally Omitted
518085297       Glover, Oliver,   Address Intentionally Omitted
518085300       Glynn, Steven,   Address Intentionally Omitted
518085306       Gnudi, Helene,   Address Intentionally Omitted
518085309       Goble, Paula,   Address Intentionally Omitted
518085310       Goda, Anzy,   Address Intentionally Omitted
518085311       Godbee, David,   Address Intentionally Omitted
518085312       Godbout, Carol,   Address Intentionally Omitted
518085313       Goddard, Edward,   Address Intentionally Omitted
518085314       Godding, Michael,   Address Intentionally Omitted
518085315       Godfrey, Larry,   Address Intentionally Omitted
518085316       Godin, Ryan,   Address Intentionally Omitted
518085317       Godinez, Roiner,   Address Intentionally Omitted
518085318       Godlove, William,   Address Intentionally Omitted
518085319       Goes, Mark,   Address Intentionally Omitted
518085322       Goff, Caleb,   Address Intentionally Omitted
518085323       Goffney, Sidney,   Address Intentionally Omitted
518085324       Gohlke, Erick,   Address Intentionally Omitted
518085325       Goings, John,   Address Intentionally Omitted
518085326       Goins, Tyrone,   Address Intentionally Omitted
518085335       Goldsborough, Ryan,   Address Intentionally Omitted
518085336       Golfieri, Alexander,   Address Intentionally Omitted
518085338       Gombert, Brian,   Address Intentionally Omitted
518085339       Gomes, Carlos,   Address Intentionally Omitted
518085340       Gomes, Nilton,   Address Intentionally Omitted
518085341       Gomes, Paulo,   Address Intentionally Omitted
518085342       Gomez Bueno, Francisco,   Address Intentionally Omitted
518085343       Gomez, Angelice,   Address Intentionally Omitted
518085344       Gomez, Desire,   Address Intentionally Omitted
518085345       Gomez, Jose,   Address Intentionally Omitted
518085346       Gomez, Lisa,   Address Intentionally Omitted
518085347       Gomez, Nicholas,   Address Intentionally Omitted
518085348       Gomez-gonzalez, Anderson,   Address Intentionally Omitted
518085349       Gomez-saldarriaga, Julio,   Address Intentionally Omitted
518085350       Goncalves-almeida, Lucas,   Address Intentionally Omitted
518085351       Gongaware, David,   Address Intentionally Omitted
518085352       Gonzabay, Juan,   Address Intentionally Omitted
518085353       Gonzaga, Stalin,   Address Intentionally Omitted
518085354       Gonzales, Jesus,   Address Intentionally Omitted
518085355       Gonzales, Stacey,   Address Intentionally Omitted
518085356       Gonzalez, Ayana,   Address Intentionally Omitted
518085357       Gonzalez, Elvin,   Address Intentionally Omitted
518085358       Gonzalez, Evan,   Address Intentionally Omitted
518085359       Gonzalez, Gilbert,   Address Intentionally Omitted
518085360       Gonzalez, Isaiah,   Address Intentionally Omitted
518085361       Gonzalez, Jocelyn,   Address Intentionally Omitted
518085362       Gonzalez, Jose,   Address Intentionally Omitted
518085363       Gonzalez, Luis,   Address Intentionally Omitted
518085364       Gonzalez, Mario,   Address Intentionally Omitted
518085365       Gonzalez, Melvin,   Address Intentionally Omitted
518085366       Gonzalez, Victor,   Address Intentionally Omitted
518085367       Gonzalez, Walter,   Address Intentionally Omitted
518085368       Gonzalez-pineiro, Jorge,   Address Intentionally Omitted
518085369       Gonzelas, Candelario,   Address Intentionally Omitted
518085374       Goodier Sinclair, Amber,   Address Intentionally Omitted
518085379       Goodman, Treyvontae,   Address Intentionally Omitted
518085382       Goodwill, Jason,   Address Intentionally Omitted
518085383       Goodwin, Ashley,   Address Intentionally Omitted
518085384       Goodwin, Curtis,   Address Intentionally Omitted
518085385       Goodwin, Robert,   Address Intentionally Omitted
518085386       Goodwin, Sandy,   Address Intentionally Omitted
518085387       Goodwin, Tyler,   Address Intentionally Omitted
518085390       Goolsby, David,   Address Intentionally Omitted
518085399       Gordon, Brett,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin               Page 189 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

```
                     ***** BYPASSED RECIPIENTS (continued) *****
518085400        Gordon, Brian,   Address Intentionally Omitted
518085401        Gordon, Cory,   Address Intentionally Omitted
518085402        Gordon, Curtis,   Address Intentionally Omitted
518085403        Gordon, Michael,   Address Intentionally Omitted
518085404        Gordon, Sean,   Address Intentionally Omitted
518085405        Gore, Brian,   Address Intentionally Omitted
518085406        Gorham, Dwayne,   Address Intentionally Omitted
518085407        Gorish, Otto,   Address Intentionally Omitted
518085408        Gorman, Kevin,   Address Intentionally Omitted
518085409        Gort, Eugene,   Address Intentionally Omitted
518085410        Gorzynski, Michael,   Address Intentionally Omitted
518085411        Gosa, James,   Address Intentionally Omitted
518085412        Gossard, Cody,   Address Intentionally Omitted
518085413        Gossett, Nathaniel,   Address Intentionally Omitted
518085414        Gouda, Youness,   Address Intentionally Omitted
518085415        Goudreau, Dana,   Address Intentionally Omitted
518085416        Goudy, Jay,   Address Intentionally Omitted
518085417        Gould, Randall,   Address Intentionally Omitted
518085420        Gourianov, Alexander,   Address Intentionally Omitted
518085424        Graber, Raymond,   Address Intentionally Omitted
518085425        Grace, Michael,   Address Intentionally Omitted
518085426        Gracia, Lionel,   Address Intentionally Omitted
518085427        Gracia, Mark,   Address Intentionally Omitted
518085428        Gracia, Moises,   Address Intentionally Omitted
518085430        Grady, Ira,   Address Intentionally Omitted
518085431        Grady, Rodger,   Address Intentionally Omitted
518085432        Graf, Timothy,   Address Intentionally Omitted
518085433        Graffeo, Frank,   Address Intentionally Omitted
518085434        Grafton, Joshua,   Address Intentionally Omitted
518085435        Graham, Derek,   Address Intentionally Omitted
518085436        Graham, Santone,   Address Intentionally Omitted
518085437        Graham, Thomas,   Address Intentionally Omitted
518085439        Grams, Lucas,   Address Intentionally Omitted
518085442        Grandey, Joseph,   Address Intentionally Omitted
518085443        Grandison, Shawn,   Address Intentionally Omitted
518085453        Grant, Eddie,   Address Intentionally Omitted
518085454        Grant, John,   Address Intentionally Omitted
518085455        Grant, John,   Address Intentionally Omitted
518085456        Grant, Larry,   Address Intentionally Omitted
518085457        Grant, Otis,   Address Intentionally Omitted
518085458        Grant, Todd,   Address Intentionally Omitted
518085459        Grant-dyer, Alana,   Address Intentionally Omitted
518085460        Grantham, Michael,   Address Intentionally Omitted
518085461        Granville, Dontay,   Address Intentionally Omitted
518085462        Granville, Keith,   Address Intentionally Omitted
518085465        Grasso, Donald,   Address Intentionally Omitted
518085467        Gratton, Gerard,   Address Intentionally Omitted
518085468        Gratton, Robert,   Address Intentionally Omitted
518085469        Gravely, Craig,   Address Intentionally Omitted
518085470        Graver, Dale,   Address Intentionally Omitted
518085471        Graves, Dashawn,   Address Intentionally Omitted
518085472        Graves, Kyler,   Address Intentionally Omitted
518085473        Graves, Tyler,   Address Intentionally Omitted
518085474        Gray, Amber,   Address Intentionally Omitted
518085475        Gray, Courtney,   Address Intentionally Omitted
518085476        Gray, Danielle,   Address Intentionally Omitted
518085477        Gray, Gregory,   Address Intentionally Omitted
518085478        Gray, Jeremy,   Address Intentionally Omitted
518085479        Gray, John,   Address Intentionally Omitted
518085480        Gray, Kevin,   Address Intentionally Omitted
518085481        Gray, Michael,   Address Intentionally Omitted
518085482        Gray, Robert,   Address Intentionally Omitted
518085483        Gray, Terrance,   Address Intentionally Omitted
518085484        Gray, Vickie,   Address Intentionally Omitted
518085485        Gray, Zachary,   Address Intentionally Omitted
518085501        Graybill, Shaun,   Address Intentionally Omitted
518085502        Grayson, Harold,   Address Intentionally Omitted
518085518        Greco, Tanya,   Address Intentionally Omitted
518085528        Green, Anthony,   Address Intentionally Omitted
518085529        Green, Aughkay,   Address Intentionally Omitted
518085530        Green, George,   Address Intentionally Omitted
518085531        Green, Herbert,   Address Intentionally Omitted
518085532        Green, Jamael,   Address Intentionally Omitted
518085533        Green, James,   Address Intentionally Omitted
518085534        Green, Jemiah,   Address Intentionally Omitted
518085535        Green, Johnathan,   Address Intentionally Omitted
518085536        Green, Joseph,   Address Intentionally Omitted
518085537        Green, Lamont,   Address Intentionally Omitted
518085538        Green, Leroy,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 190 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                   ***** BYPASSED RECIPIENTS (continued) *****
518085539       Green, Marc,   Address Intentionally Omitted
518085540       Green, Omar,   Address Intentionally Omitted
518085541       Green, Russell,   Address Intentionally Omitted
518085542       Green, Saleem,   Address Intentionally Omitted
518085543       Green, Sophia,   Address Intentionally Omitted
518085544       Green, Steve,   Address Intentionally Omitted
518085545       Green, William,   Address Intentionally Omitted
518085546       Greenawald, Kerry,   Address Intentionally Omitted
518085548       Greenberg, David,   Address Intentionally Omitted
518085549       Greenberg, Elliot,   Address Intentionally Omitted
518085550       Greene, Anthony,   Address Intentionally Omitted
518085551       Greene, Damond,   Address Intentionally Omitted
518085552       Greene, Lawrence,   Address Intentionally Omitted
518085553       Greenleaf, William,   Address Intentionally Omitted
518085562       Greeson, Jimmy,   Address Intentionally Omitted
518085564       Gregoire, Joseph,   Address Intentionally Omitted
518085565       Gregor, Helmut,   Address Intentionally Omitted
518085566       Gregor, Janet,   Address Intentionally Omitted
518085568       Gregory, Mark,   Address Intentionally Omitted
518085570       Grenald, Rogelio,   Address Intentionally Omitted
518085571       Grenier, James,   Address Intentionally Omitted
518085572       Gresh, Lance,   Address Intentionally Omitted
518085573       Gress, Shane,   Address Intentionally Omitted
518085574       Gressler, Cheryl,   Address Intentionally Omitted
518085575       Gressler, Gary,   Address Intentionally Omitted
518085577       Grey, Norman,   Address Intentionally Omitted
518085578       Grice, Lance,   Address Intentionally Omitted
518085579       Grier, Linwood,   Address Intentionally Omitted
518085580       Grier, Walter,   Address Intentionally Omitted
518085581       Griess, Michael,   Address Intentionally Omitted
518085583       Griffin, Adam,   Address Intentionally Omitted
518085584       Griffin, Bruce,   Address Intentionally Omitted
518085585       Griffin, James,   Address Intentionally Omitted
518085586       Griffin, Kelly,   Address Intentionally Omitted
518085588       Grigsby, Jamar,   Address Intentionally Omitted
518085589       Grimes, Fuquan,   Address Intentionally Omitted
518085590       Grimes, James,   Address Intentionally Omitted
518085591       Grimes, Shaun,   Address Intentionally Omitted
518085592       Grimes, Stacey,   Address Intentionally Omitted
518085593       Grioli, John,   Address Intentionally Omitted
518085594       Grisham, David,   Address Intentionally Omitted
518085598       Grodzki, Jozef,   Address Intentionally Omitted
518085599       Grof, Joseph,   Address Intentionally Omitted
518085600       Grolemund, Roberto,   Address Intentionally Omitted
518085602       Grooms, Malik,   Address Intentionally Omitted
518085603       Grosberg, Arnold,   Address Intentionally Omitted
518085604       Gross, Conlin,   Address Intentionally Omitted
518085605       Gross, Dontay,   Address Intentionally Omitted
518085606       Gross, Randy,   Address Intentionally Omitted
518085607       Gross, Robert,   Address Intentionally Omitted
518085608       Grosuleac, Liviu,   Address Intentionally Omitted
518085609       Grotkowski, Adolf,   Address Intentionally Omitted
518085615       Grove, Karl,   Address Intentionally Omitted
518085616       Grove, Keith,   Address Intentionally Omitted
518085617       Grover, James,   Address Intentionally Omitted
518085618       Grover, John,   Address Intentionally Omitted
518085619       Grow, Brandon,   Address Intentionally Omitted
518085621       Grubbs, John,   Address Intentionally Omitted
518085622       Grubbs, Lisa,   Address Intentionally Omitted
518085623       Gruber, Daniel,   Address Intentionally Omitted
518085624       Grueshaber, Dana,   Address Intentionally Omitted
518085625       Grullon, Kyle,   Address Intentionally Omitted
518085626       Grundstrom, Craig,   Address Intentionally Omitted
518085632       Guadalupe, Heriberto,   Address Intentionally Omitted
518085633       Gual, Christine,   Address Intentionally Omitted
518085635       Guardia, Gonzalo,   Address Intentionally Omitted
518085637       Guay, Thomas,   Address Intentionally Omitted
518085638       Gubanich, James,   Address Intentionally Omitted
518085639       Guckin, Anthony,   Address Intentionally Omitted
518085640       Guenther, Brian,   Address Intentionally Omitted
518085641       Guercio, Joseph,   Address Intentionally Omitted
518085642       Guercio, Thomas,   Address Intentionally Omitted
518085643       Guerin, Mary,   Address Intentionally Omitted
518085644       Guerrero, Juan,   Address Intentionally Omitted
518085645       Guertin, Derek,   Address Intentionally Omitted
518085646       Guetti, Matthew,   Address Intentionally Omitted
518085650       Guillaume, John,   Address Intentionally Omitted
518085651       Guilmette, Norman,   Address Intentionally Omitted
518085652       Guinn, Isaiah,   Address Intentionally Omitted
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518085653        Gula, John,   Address Intentionally Omitted
518085654        Gule, Devon,   Address Intentionally Omitted
518085656        Gulino, Stephen,   Address Intentionally Omitted
518085657        Gullage, Edward,   Address Intentionally Omitted
518085658        Gumosky, Bernard,   Address Intentionally Omitted
518085659        Gump, Martin,   Address Intentionally Omitted
518085660        Gunacar, Hulya,   Address Intentionally Omitted
518085662        Gunning, Thomas,   Address Intentionally Omitted
518085663        Guppy, Irwin,   Address Intentionally Omitted
518085664        Gupton, Damari,   Address Intentionally Omitted
518085665        Gurka, Brandon,   Address Intentionally Omitted
518085666        Gusarov, Maksim,   Address Intentionally Omitted
518085667        Gusarov, Maksim,   Address Intentionally Omitted
518085668        Gusciora, Stanislaw,   Address Intentionally Omitted
518085669        Gusciora, Wladyslaw,   Address Intentionally Omitted
518085670        Gussler, Phillip,   Address Intentionally Omitted
518085671        Guthridge, Shawn,   Address Intentionally Omitted
518085673        Gutierrez, David,   Address Intentionally Omitted
518085674        Gutierrez, Eric,   Address Intentionally Omitted
518085675        Gutierrez, Matthew,   Address Intentionally Omitted
518085676        Gutshall, Ronald,   Address Intentionally Omitted
518085680        Guy, Shaman,   Address Intentionally Omitted
518085681        Guyer, James,   Address Intentionally Omitted
518085682        Guzman, Daniel,   Address Intentionally Omitted
518085683        Guzman, Felix,   Address Intentionally Omitted
518085684        Guzman, Nemesio,   Address Intentionally Omitted
518085685        Guzman, Yira,   Address Intentionally Omitted
518085686        Guzman-nunez, Osmond,   Address Intentionally Omitted
518085696        Ha, Hieu,   Address Intentionally Omitted
518085698        Haas, Kile,   Address Intentionally Omitted
518085699        Haas, Thomas,   Address Intentionally Omitted
518085700        Haase, Jeffrey,   Address Intentionally Omitted
518085704        Habarka, Patrick,   Address Intentionally Omitted
518085705        Habedank, Michael,   Address Intentionally Omitted
518085711        Hacker, James,   Address Intentionally Omitted
518085712        Hackett, Nicholas,   Address Intentionally Omitted
518085713        Hackett, Shon,   Address Intentionally Omitted
518085714        Haddad, Jacob,   Address Intentionally Omitted
518085716        Hadley, Jay,   Address Intentionally Omitted
518085717        Haefner, Steven,   Address Intentionally Omitted
518085718        Hafer, Sean,   Address Intentionally Omitted
518085719        Hagadorn, Joseph,   Address Intentionally Omitted
518085721        Hager, Scot,   Address Intentionally Omitted
518085725        Haggerty, Roger,   Address Intentionally Omitted
518085726        Haggerty, Ronald,   Address Intentionally Omitted
518085727        Hagins, Kenneth,   Address Intentionally Omitted
518085729        Hahn, Ernest,   Address Intentionally Omitted
518085730        Hahn, Michael,   Address Intentionally Omitted
518085731        Hahn, Nicole,   Address Intentionally Omitted
518085734        Haines, Tyler,   Address Intentionally Omitted
518085735        Hainey, Robert,   Address Intentionally Omitted
518085736        Hainsworth, Christian,   Address Intentionally Omitted
518085737        Hairston, Stephen,   Address Intentionally Omitted
518085739        Hakes, Scott,   Address Intentionally Omitted
518085740        Halacy, Elliott,   Address Intentionally Omitted
518085744        Hale, Nicholas,   Address Intentionally Omitted
518085747        Hall, Alexander,   Address Intentionally Omitted
518085748        Hall, Amwar,   Address Intentionally Omitted
518085749        Hall, Brooke,   Address Intentionally Omitted
518085750        Hall, David,   Address Intentionally Omitted
518085751        Hall, Jenni,   Address Intentionally Omitted
518085752        Hall, Jennie,   Address Intentionally Omitted
518085754        Hall, Richard,   Address Intentionally Omitted
518085755        Hall, Shawn,   Address Intentionally Omitted
518085756        Hallahan, Michael,   Address Intentionally Omitted
518085757        Hallett, Jermaine,   Address Intentionally Omitted
518085758        Halliburton, Dwayne,   Address Intentionally Omitted
518085759        Halpin, Brendan,   Address Intentionally Omitted
518085760        Halsey, Emmanuel,   Address Intentionally Omitted
518085761        Halstead, Allen,   Address Intentionally Omitted
518085762        Halstead, Harold,   Address Intentionally Omitted
518085763        Halstead, Randy,   Address Intentionally Omitted
518085764        Hamby, Jeanette,   Address Intentionally Omitted
518085765        Hamel, Dylan,   Address Intentionally Omitted
518085766        Hamill, John,   Address Intentionally Omitted
518085769        Hamilton, Paul,   Address Intentionally Omitted
518085770        Hamilton, Shawn,   Address Intentionally Omitted
518085771        Hamilton, Tyshawn,   Address Intentionally Omitted
518085772        Hamlette, Favian,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 192 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518085773       Hamlin, Clifford,    Address Intentionally Omitted
518085774       Hamlin, Karen,    Address Intentionally Omitted
518085775       Hamm, Dustin,    Address Intentionally Omitted
518085776       Hamm, Nathan,    Address Intentionally Omitted
518085777       Hamm, Scott,    Address Intentionally Omitted
518085779       Hammaker, Tony,    Address Intentionally Omitted
518085780       Hammer, Scott,    Address Intentionally Omitted
518085782       Hammersla, Matthew,    Address Intentionally Omitted
518085788       Hammond, Jeffrey,    Address Intentionally Omitted
518085789       Hammonds, Phillip,    Address Intentionally Omitted
518085790       Hampsher, Matthew,    Address Intentionally Omitted
518085797       Hampton, Gamal,    Address Intentionally Omitted
518085798       Hampton, Malachi,    Address Intentionally Omitted
518085799       Hampton, Michael,    Address Intentionally Omitted
518085800       Hanchin, Jeffrey,    Address Intentionally Omitted
518085801       Hanchin, Tyler,    Address Intentionally Omitted
518085805       Handwerk, Timothy,    Address Intentionally Omitted
518085807       Handy, Brian,    Address Intentionally Omitted
518085808       Handy, Briana,    Address Intentionally Omitted
518085809       Handy, Jessy,    Address Intentionally Omitted
518085812       Haney, Robert,    Address Intentionally Omitted
518085813       Hanigan, Charles,    Address Intentionally Omitted
518085814       Hanis, John,    Address Intentionally Omitted
518085817       Hanks, Rosheta,    Address Intentionally Omitted
518085819       Hanlin, Justin,    Address Intentionally Omitted
518085820       Hann, Abby,    Address Intentionally Omitted
518085821       Hann, John,    Address Intentionally Omitted
518085822       Hanna, Roy,    Address Intentionally Omitted
518085823       Hanner, David,    Address Intentionally Omitted
518085827       Hanratty, Dennis,    Address Intentionally Omitted
518085828       Hanratty, Thomas,    Address Intentionally Omitted
518085829       Hanson, Albert,    Address Intentionally Omitted
518085831       Hapeman, Steven,    Address Intentionally Omitted
518085833       Haqq, Sharif,    Address Intentionally Omitted
518085835       Hardin, Allison,    Address Intentionally Omitted
518085836       Hardin, Thomas,    Address Intentionally Omitted
518085837       Harding, Michael,    Address Intentionally Omitted
518085839       Hardwick, Gregory,    Address Intentionally Omitted
518085841       Hardy, Bernard,    Address Intentionally Omitted
518085842       Hardy, Cordero,    Address Intentionally Omitted
518085843       Hardy, Ernest,    Address Intentionally Omitted
518085844       Hardy, Joel,    Address Intentionally Omitted
518085845       Hardy, Joseph,    Address Intentionally Omitted
518085846       Hardy, Kimberly,    Address Intentionally Omitted
518085847       Hardy, Lovell,    Address Intentionally Omitted
518085848       Hardy, Nathan,    Address Intentionally Omitted
518085849       Hardy, Reggie,    Address Intentionally Omitted
518085850       Hardy, Richard,    Address Intentionally Omitted
518085851       Hardy, Shannan,    Address Intentionally Omitted
518085852       Hardy, Tashimah,    Address Intentionally Omitted
518085853       Hareed, Osman,    Address Intentionally Omitted
518085854       Harelik, Michael,    Address Intentionally Omitted
518085855       Harford, Christopher,    Address Intentionally Omitted
518085856       Hargenrader, Charles,    Address Intentionally Omitted
518085857       Hargett, Brandon,    Address Intentionally Omitted
518085858       Hargis, John,    Address Intentionally Omitted
518085859       Harkins, Cleveland,    Address Intentionally Omitted
518085860       Harkins, James,    Address Intentionally Omitted
518085864       Harmon, David,    Address Intentionally Omitted
518085865       Harmon, Edward,    Address Intentionally Omitted
518085866       Harmon, Jamil,    Address Intentionally Omitted
518085867       Harmon, Jason,    Address Intentionally Omitted
518085868       Harmon, Stephen,    Address Intentionally Omitted
518085870       Harner, Mark,    Address Intentionally Omitted
518085872       Haro Herrera, Jose,    Address Intentionally Omitted
518085878       Harper, David,    Address Intentionally Omitted
518085879       Harper, Marlo,    Address Intentionally Omitted
518085880       Harper, Maurice,    Address Intentionally Omitted
518085881       Harper, Melissa,    Address Intentionally Omitted
518085882       Harr, Christopher,    Address Intentionally Omitted
518085883       Harr, Donald,    Address Intentionally Omitted
518085884       Harrah, Timothy,    Address Intentionally Omitted
518085886       Harrigan, Robert,    Address Intentionally Omitted
518085888       Harrington, Joanne,    Address Intentionally Omitted
518085889       Harrington, Tyresse,    Address Intentionally Omitted
518085890       Harrington, William,    Address Intentionally Omitted
518085894       Harris, Ahmad,    Address Intentionally Omitted
518085895       Harris, Antoine,    Address Intentionally Omitted
518085896       Harris, Da Shawn,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 193 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518085897        Harris, David,   Address Intentionally Omitted
518085898        Harris, Dermaine,   Address Intentionally Omitted
518085899        Harris, Devin,   Address Intentionally Omitted
518085900        Harris, Floyd,   Address Intentionally Omitted
518085901        Harris, Ivan,   Address Intentionally Omitted
518085902        Harris, Jackie,   Address Intentionally Omitted
518085903        Harris, Jeffrey,   Address Intentionally Omitted
518085904        Harris, Jerry,   Address Intentionally Omitted
518085905        Harris, Michael,   Address Intentionally Omitted
518085906        Harris, Michael,   Address Intentionally Omitted
518085907        Harris, Stefen,   Address Intentionally Omitted
518085908        Harris, Steven,   Address Intentionally Omitted
518085909        Harris, Todd,   Address Intentionally Omitted
518085910        Harris, Travis,   Address Intentionally Omitted
518085911        Harris, Tyrone,   Address Intentionally Omitted
518085913        Harrison, Andrew,   Address Intentionally Omitted
518085914        Harrison, Wilbert,   Address Intentionally Omitted
518085915        Harrold, Cheryl,   Address Intentionally Omitted
518085916        Harrop, Jamie,   Address Intentionally Omitted
518085919        Harsh, Eileen,   Address Intentionally Omitted
518085921        Hart, Arnold,   Address Intentionally Omitted
518085922        Hart, David,   Address Intentionally Omitted
518085923        Hart, James,   Address Intentionally Omitted
518085924        Hart, William,   Address Intentionally Omitted
518085932        Hartleben, Wesley,   Address Intentionally Omitted
518085934        Hartley, Marisa,   Address Intentionally Omitted
518085935        Hartley, Mary Ann,   Address Intentionally Omitted
518085936        Hartley, Thomas,   Address Intentionally Omitted
518085937        Hartman, Alicia,   Address Intentionally Omitted
518085938        Hartmann, Nicholas,   Address Intentionally Omitted
518085939        Hartnett, Thomas,   Address Intentionally Omitted
518085941        Hartsook, Adam,   Address Intentionally Omitted
518085944        Harvard, Alqaadir,   Address Intentionally Omitted
518085947        Harvey, Peggy,   Address Intentionally Omitted
518085948        Harwell, Mark,   Address Intentionally Omitted
518085950        Harzmovitch, John,   Address Intentionally Omitted
518085953        Hasemann, Charles,   Address Intentionally Omitted
518085954        Hasenauer, Michelle,   Address Intentionally Omitted
518085955        Haskell, Diane,   Address Intentionally Omitted
518085956        Hassan, Ahmed,   Address Intentionally Omitted
518085957        Hassell, Shawn,   Address Intentionally Omitted
518085958        Hatcher, Shawn,   Address Intentionally Omitted
518085959        Hatcher, Willie,   Address Intentionally Omitted
518085962        Hatfield, Drew,   Address Intentionally Omitted
518085963        Hathaway, Malik,   Address Intentionally Omitted
518085964        Hatt, Daniel,   Address Intentionally Omitted
518085965        Hatten, Montiq,   Address Intentionally Omitted
518085967        Haun, Rebecca,   Address Intentionally Omitted
518085968        Hauptman, Amy,   Address Intentionally Omitted
518085973        Hawk, Sharif,   Address Intentionally Omitted
518085974        Hawke, Brian,   Address Intentionally Omitted
518085975        Hawker, Charles,   Address Intentionally Omitted
518085977        Hawkins, Antonio,   Address Intentionally Omitted
518085978        Hawkins, John,   Address Intentionally Omitted
518085979        Hawkins, Stefan,   Address Intentionally Omitted
518085980        Hawley, John,   Address Intentionally Omitted
518085981        Hawley, John,   Address Intentionally Omitted
518085982        Hawley, Saul,   Address Intentionally Omitted
518085983        Hawthorne, Kiana,   Address Intentionally Omitted
518085984        Hawthorne, Timothy,   Address Intentionally Omitted
518085985        Hayden, James,   Address Intentionally Omitted
518085986        Hayes, Olando,   Address Intentionally Omitted
518085987        Hayes, Tyler,   Address Intentionally Omitted
518085988        Haynes, Alex,   Address Intentionally Omitted
518085989        Hayward, Peter,   Address Intentionally Omitted
518085990        Hazelwood, Shawn,   Address Intentionally Omitted
518085991        Hazen, David,   Address Intentionally Omitted
518086002        Headen, Robert,   Address Intentionally Omitted
518086003        Headrick, Christopher,   Address Intentionally Omitted
518086004        Heagle, William,   Address Intentionally Omitted
518086005        Healey, Claudia,   Address Intentionally Omitted
518086006        Healey, Mathew,   Address Intentionally Omitted
518086014        Heaps, Dennis,   Address Intentionally Omitted
518086019        Heaster, Paul,   Address Intentionally Omitted
518086021        Heater, Gary,   Address Intentionally Omitted
518086022        Heater, Samuel,   Address Intentionally Omitted
518086023        Heath, Dillion,   Address Intentionally Omitted
518086024        Heath, Scott,   Address Intentionally Omitted
518086025        Heathcock, Tylor,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 194 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518086028        Heatwole, Heather,   Address Intentionally Omitted
518086031        Hebert, Katherine,   Address Intentionally Omitted
518086032        Hechavarria, Lincoln,   Address Intentionally Omitted
518086033        Heck, Luke,   Address Intentionally Omitted
518086034        Heckman, Gregory,   Address Intentionally Omitted
518086035        Hedenberg, Raymond,   Address Intentionally Omitted
518086036        Hedgepeth, Jesse,   Address Intentionally Omitted
518086037        Hedstrand, Mark,   Address Intentionally Omitted
518086039        Heffelfinger, Larry,   Address Intentionally Omitted
518086040        Heffron, Michael,   Address Intentionally Omitted
518086041        Hegarty, Kevin,   Address Intentionally Omitted
518086042        Heiges, Steven,   Address Intentionally Omitted
518086043        Heil, David,   Address Intentionally Omitted
518086044        Heinrich, Jason,   Address Intentionally Omitted
518086045        Heinrich, Todd,   Address Intentionally Omitted
518086046        Heintz, Tessa,   Address Intentionally Omitted
518086047        Heiny, Diane,   Address Intentionally Omitted
518086048        Heinz, William,   Address Intentionally Omitted
518086050        Helfenstein, Brian,   Address Intentionally Omitted
518086052        Hellickson, Karen,   Address Intentionally Omitted
518086057        Hemmerle, Barry,   Address Intentionally Omitted
518086058        Hemphill, Eric,   Address Intentionally Omitted
518086059        Henaghan, William,   Address Intentionally Omitted
518086060        Henao, Leonidas,   Address Intentionally Omitted
518086061        Hendershot, Edward,   Address Intentionally Omitted
518086062        Henderson, Christopher,   Address Intentionally Omitted
518086063        Henderson, Corey,   Address Intentionally Omitted
518086064        Henderson, Terron,   Address Intentionally Omitted
518086065        Hendricks, Brett,   Address Intentionally Omitted
518086066        Hendricks, Shaun,   Address Intentionally Omitted
518086067        Henley, George,   Address Intentionally Omitted
518086069        Henno, M Alaa,   Address Intentionally Omitted
518086074        Henriquez, Ricardo,   Address Intentionally Omitted
518086078        Henry Rainey, Alaric,   Address Intentionally Omitted
518086079        Henry, Keron,   Address Intentionally Omitted
518086080        Henry, Matthew,   Address Intentionally Omitted
518086081        Henry, Maurice,   Address Intentionally Omitted
518086082        Henry, Pierre,   Address Intentionally Omitted
518086083        Henry, Walter,   Address Intentionally Omitted
518086084        Hensley, Timothy,   Address Intentionally Omitted
518086085        Henson, David,   Address Intentionally Omitted
518086087        Herbert, Kevin,   Address Intentionally Omitted
518086092        Heredia, Alex,   Address Intentionally Omitted
518086093        Heredia, Benjamin,   Address Intentionally Omitted
518086094        Heredia, Fabian,   Address Intentionally Omitted
518086100        Herman, Barbara,   Address Intentionally Omitted
518086101        Herman, Clarence,   Address Intentionally Omitted
518086102        Herman, Joseph,   Address Intentionally Omitted
518086103        Hermanns, Walter,   Address Intentionally Omitted
518086104        Hernandez Bonilla, Stefany,   Address Intentionally Omitted
518086105        Hernandez Castillo, Cesar,   Address Intentionally Omitted
518086106        Hernandez, Aristidez,   Address Intentionally Omitted
518086107        Hernandez, Daniel,   Address Intentionally Omitted
518086108        Hernandez, Danny,   Address Intentionally Omitted
518086109        Hernandez, Enoc,   Address Intentionally Omitted
518086110        Hernandez, Ismael,   Address Intentionally Omitted
518086111        Hernandez, Jonathan,   Address Intentionally Omitted
518086112        Hernandez, Jose,   Address Intentionally Omitted
518086113        Hernandez, Jose,   Address Intentionally Omitted
518086114        Hernandez, Lindsey,   Address Intentionally Omitted
518086115        Hernandez, Nancy,   Address Intentionally Omitted
518086116        Hernandez, Roger,   Address Intentionally Omitted
518086117        Hernandez-guzman, Jose,   Address Intentionally Omitted
518086118        Herr, Johann,   Address Intentionally Omitted
518086119        Herrera Calderon, Marco,   Address Intentionally Omitted
518086120        Herrera Romero, Suely,   Address Intentionally Omitted
518086121        Herrera, Arturo,   Address Intentionally Omitted
518086122        Herrera, Asa,   Address Intentionally Omitted
518086123        Herrera, Donna,   Address Intentionally Omitted
518086124        Herrera-delossanto, Jesus,   Address Intentionally Omitted
518086127        Hertach, Adam,   Address Intentionally Omitted
518086130        Hess, Charles,   Address Intentionally Omitted
518086131        Hess, David,   Address Intentionally Omitted
518086132        Hess, Gary,   Address Intentionally Omitted
518086133        Hess, Jacob,   Address Intentionally Omitted
518086134        Hess, Lakota,   Address Intentionally Omitted
518086135        Hess, Terry,   Address Intentionally Omitted
518086136        Hessler, Timothy,   Address Intentionally Omitted
518086137        Hewett, James,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 195 of 267         Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518086138       Hewitt, Chelsea,   Address Intentionally Omitted
518086140       Heyward, William,   Address Intentionally Omitted
518086150       Hibbert, Marc,   Address Intentionally Omitted
518086151       Hickey, Christopher,   Address Intentionally Omitted
518086153       Hicks, Dwight,   Address Intentionally Omitted
518086154       Hicks, Eric,   Address Intentionally Omitted
518086155       Hicks, Michael,   Address Intentionally Omitted
518086157       Hidalgo Amores, Cintia,   Address Intentionally Omitted
518086158       Hidalgo, Freddy,   Address Intentionally Omitted
518086159       Hier, Harold,   Address Intentionally Omitted
518086160       Higbee, Leon,   Address Intentionally Omitted
518086161       Higgins, Douglas,   Address Intentionally Omitted
518086162       Higgins, Dwight,   Address Intentionally Omitted
518086163       Higgins, Laurie,   Address Intentionally Omitted
518086164       Higgins, Thomas,   Address Intentionally Omitted
518086167       Higham, Daniel,   Address Intentionally Omitted
518086174       Hightshoe, Robert,   Address Intentionally Omitted
518086178       Hilbrecht, Stephen,   Address Intentionally Omitted
518086179       Hildebrand, Jan,   Address Intentionally Omitted
518086180       Hildreth, Michael,   Address Intentionally Omitted
518086181       Hildreth, Stephan,   Address Intentionally Omitted
518086182       Hiles, Daniel,   Address Intentionally Omitted
518086183       Hilinski, Reid,   Address Intentionally Omitted
518086187       Hill, Adam,   Address Intentionally Omitted
518086188       Hill, Allante,   Address Intentionally Omitted
518086189       Hill, Allen,   Address Intentionally Omitted
518086190       Hill, Andrew,   Address Intentionally Omitted
518086191       Hill, Antone,   Address Intentionally Omitted
518086192       Hill, Dariz,   Address Intentionally Omitted
518086193       Hill, Jason,   Address Intentionally Omitted
518086194       Hill, Jerome,   Address Intentionally Omitted
518086195       Hill, Manuel,   Address Intentionally Omitted
518086196       Hill, Robert,   Address Intentionally Omitted
518086197       Hill, Shamon,   Address Intentionally Omitted
518086198       Hill, William,   Address Intentionally Omitted
518086201       Hillers, Ned,   Address Intentionally Omitted
518086202       Hillery, Raymond,   Address Intentionally Omitted
518086206       Hilliard, Anthoni,   Address Intentionally Omitted
518086207       Hilliard, Craig,   Address Intentionally Omitted
518086208       Hillman, David,   Address Intentionally Omitted
518086215       Hilpert, Olivia,   Address Intentionally Omitted
518086218       Hines, John,   Address Intentionally Omitted
518086219       Hines, Merton,   Address Intentionally Omitted
518086220       Hines, Steven,   Address Intentionally Omitted
518086221       Hinger, Justin,   Address Intentionally Omitted
518086222       Hinkle, Brian,   Address Intentionally Omitted
518086223       Hinkle, David,   Address Intentionally Omitted
518086225       Hinkley, Ernest,   Address Intentionally Omitted
518086226       Hinman, Bruce,   Address Intentionally Omitted
518086227       Hinman, Terry,   Address Intentionally Omitted
518086228       Hinton, Laroy,   Address Intentionally Omitted
518086229       Hinton, Leon,   Address Intentionally Omitted
518086230       Hinton, Rasool,   Address Intentionally Omitted
518086231       Hinton, Russell,   Address Intentionally Omitted
518086232       Hipes, Curtis,   Address Intentionally Omitted
518086233       Hippert, Clifford,   Address Intentionally Omitted
518086234       Hird, Dawn,   Address Intentionally Omitted
518086236       Hirons, Jacob,   Address Intentionally Omitted
518086239       Hitcho, Andrew,   Address Intentionally Omitted
518086241       Hite Witt, Raymond,   Address Intentionally Omitted
518086243       Hively, Paul,   Address Intentionally Omitted
518086245       Hixon, Matthew,   Address Intentionally Omitted
518086246       Hixson, William,   Address Intentionally Omitted
518086252       Hnat, Tiffany,   Address Intentionally Omitted
518086255       Hoagland, Susan,   Address Intentionally Omitted
518086256       Hoard, Frederick,   Address Intentionally Omitted
518086258       Hobbs, Robert,   Address Intentionally Omitted
518086261       Hoch, Wesley,   Address Intentionally Omitted
518086262       Hochberg, Keith,   Address Intentionally Omitted
518086263       Hocks, Bruce,   Address Intentionally Omitted
518086264       Hodge, Candido,   Address Intentionally Omitted
518086265       Hodge, Jack,   Address Intentionally Omitted
518086266       Hodge, Nathan,   Address Intentionally Omitted
518086267       Hodges, Gemail,   Address Intentionally Omitted
518086268       Hodgson, Charles,   Address Intentionally Omitted
518086270       Hoechst, Timothy,   Address Intentionally Omitted
518086271       Hoegner, Alexander,   Address Intentionally Omitted
518086274       Hoffman, Austin,   Address Intentionally Omitted
518086275       Hoffman, Francis,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 196 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****
```
518086276        Hoffman, Karen,   Address Intentionally Omitted
518086277        Hoffman, Kimberly,   Address Intentionally Omitted
518086278        Hoffman, Randy,   Address Intentionally Omitted
518086280        Hogan, Brian,   Address Intentionally Omitted
518086281        Hogan, Jennifer,   Address Intentionally Omitted
518086283        Hoke, Linda,   Address Intentionally Omitted
518086285        Holcomb, Shareif,   Address Intentionally Omitted
518086286        Holden, William,   Address Intentionally Omitted
518086287        Holder, Kenneth,   Address Intentionally Omitted
518086288        Holderman, William,   Address Intentionally Omitted
518086289        Holes, Edward,   Address Intentionally Omitted
518086291        Holiday, Ahmad,   Address Intentionally Omitted
518086292        Holiday, Akbar,   Address Intentionally Omitted
518086297        Holler, Kenneth,   Address Intentionally Omitted
518086299        Holloman, Karleem,   Address Intentionally Omitted
518086300        Holloway, Charles,   Address Intentionally Omitted
518086301        Holloway, Zachary,   Address Intentionally Omitted
518086306        Holman, Adam,   Address Intentionally Omitted
518086307        Holman, Anthony,   Address Intentionally Omitted
518086310        Holmes, Brian,   Address Intentionally Omitted
518086311        Holmes, Jeffrey,   Address Intentionally Omitted
518086312        Holmes, Paul,   Address Intentionally Omitted
518086313        Holmes, Scott,   Address Intentionally Omitted
518086314        Holmes, Timothy,   Address Intentionally Omitted
518086315        Holmgren, Christine,   Address Intentionally Omitted
518086317        Holota, John,   Address Intentionally Omitted
518086318        Holt, Billy,   Address Intentionally Omitted
518086319        Holtzinger, Christopher,   Address Intentionally Omitted
518086322        Homan, Brian,   Address Intentionally Omitted
518086323        Homanick, Sally,   Address Intentionally Omitted
518086337        Homer, Stanley,   Address Intentionally Omitted
518086338        Honaker, Lorene,   Address Intentionally Omitted
518086341        Hontz, Christopher,   Address Intentionally Omitted
518086342        Hood, Kenneth,   Address Intentionally Omitted
518086343        Hooper, Anders,   Address Intentionally Omitted
518086344        Hoover, Leah,   Address Intentionally Omitted
518086345        Hoover, Lori,   Address Intentionally Omitted
518086347        Hopcia, Robin,   Address Intentionally Omitted
518086348        Hope, Charles,   Address Intentionally Omitted
518086349        Hopper, John,   Address Intentionally Omitted
518086351        Hopson, Dwayne,   Address Intentionally Omitted
518086352        Hopson, Zachery,   Address Intentionally Omitted
518086353        Horanic, Anthony,   Address Intentionally Omitted
518086356        Horne, Jeffery,   Address Intentionally Omitted
518086357        Horne, Marcus,   Address Intentionally Omitted
518086360        Horrell, Eddie,   Address Intentionally Omitted
518086362        Horsman, Harry,   Address Intentionally Omitted
518086363        Horton, Alexander,   Address Intentionally Omitted
518086364        Horton, Darryl,   Address Intentionally Omitted
518086365        Horton, Donald,   Address Intentionally Omitted
518086366        Horton, Kevin,   Address Intentionally Omitted
518086367        Horton, Patrick,   Address Intentionally Omitted
518086368        Horton, Stephen,   Address Intentionally Omitted
518086369        Horvath, George,   Address Intentionally Omitted
518086370        Hosfelt, Robert,   Address Intentionally Omitted
518086371        Hoskins, Raymond,   Address Intentionally Omitted
518086372        Hotaling, Patrick,   Address Intentionally Omitted
518086373        Hottenstein, Marc,   Address Intentionally Omitted
518086374        Hottenstein, Matthew,   Address Intentionally Omitted
518086375        Hottinger, Dalton,   Address Intentionally Omitted
518086376        Hough, Jovan,   Address Intentionally Omitted
518086377        Hough, Reginald,   Address Intentionally Omitted
518086378        Houlday, Norman,   Address Intentionally Omitted
518086380        House, Vincent,   Address Intentionally Omitted
518086381        Houseknecht, Erik,   Address Intentionally Omitted
518086384        Houston, Wilbert,   Address Intentionally Omitted
518086385        Houtz, Richard,   Address Intentionally Omitted
518086391        Howard, Anthony,   Address Intentionally Omitted
518086392        Howard, Bruce,   Address Intentionally Omitted
518086393        Howard, Chevelle,   Address Intentionally Omitted
518086394        Howard, Kenny,   Address Intentionally Omitted
518086395        Howard, Sean,   Address Intentionally Omitted
518086396        Howcroft, Austin,   Address Intentionally Omitted
518086397        Howe, Corey,   Address Intentionally Omitted
518086398        Howe, William,   Address Intentionally Omitted
518086399        Howell, Frederick,   Address Intentionally Omitted
518086400        Howell, Jason,   Address Intentionally Omitted
518086401        Howell, Katie,   Address Intentionally Omitted
518086402        Howell, Tony,   Address Intentionally Omitted
```

**\*\*\*\*\* BYPASSED RECIPIENTS (continued) \*\*\*\*\***

```
518086403      Howell, Warren,   Address Intentionally Omitted
518086405      Howland, Matthew,   Address Intentionally Omitted
518086406      Howorth, Richard,   Address Intentionally Omitted
518086407      Hoxha, Eduard,   Address Intentionally Omitted
518086408      Hoy, Christopher,   Address Intentionally Omitted
518086409      Hoyes, Edward,   Address Intentionally Omitted
518086410      Hoyle, Vester,   Address Intentionally Omitted
518086414      Huacon, Alfonso,   Address Intentionally Omitted
518086421      Hubbard, Alfuquan,   Address Intentionally Omitted
518086423      Hubbard, Edward,   Address Intentionally Omitted
518086424      Hubbard, John,   Address Intentionally Omitted
518086429      Hubbell, Joshua,   Address Intentionally Omitted
518086433      Hudon, Jeffrey,   Address Intentionally Omitted
518086444      Hudson, George,   Address Intentionally Omitted
518086445      Hudson, Lester,   Address Intentionally Omitted
518086446      Huerter, William,   Address Intentionally Omitted
518086448      Huffman, Bill,   Address Intentionally Omitted
518086449      Huffman, Kristofer,   Address Intentionally Omitted
518086450      Huffnagle, Nathan,   Address Intentionally Omitted
518086451      Hughes, Audry,   Address Intentionally Omitted
518086452      Hughes, Brian,   Address Intentionally Omitted
518086453      Hughes, Charles,   Address Intentionally Omitted
518086454      Hughes, Daniel,   Address Intentionally Omitted
518086455      Hughes, Lewis,   Address Intentionally Omitted
518086456      Hughes, Mackenzie,   Address Intentionally Omitted
518086457      Hughes, Michael,   Address Intentionally Omitted
518086458      Hughes, Patrick,   Address Intentionally Omitted
518086459      Hughes, Travis,   Address Intentionally Omitted
518086460      Hughes, Trevor,   Address Intentionally Omitted
518086462      Huicochea, Eloy,   Address Intentionally Omitted
518086463      Hujar, Michael,   Address Intentionally Omitted
518086464      Hukic, Amir,   Address Intentionally Omitted
518086466      Hulse, Justin,   Address Intentionally Omitted
518086467      Humes, Mikeal,   Address Intentionally Omitted
518086468      Humphreys, Timothy,   Address Intentionally Omitted
518086470      Hunsicker, Anthony,   Address Intentionally Omitted
518086471      Hunsicker, Carl,   Address Intentionally Omitted
518086472      Hunt, Jeremy,   Address Intentionally Omitted
518086473      Hunt, John,   Address Intentionally Omitted
518086474      Hunt, Justin,   Address Intentionally Omitted
518086475      Hunt, Richard,   Address Intentionally Omitted
518086476      Hunt, Robert,   Address Intentionally Omitted
518086477      Hunt, Timothy,   Address Intentionally Omitted
518086478      Hunte, Terrence,   Address Intentionally Omitted
518086481      Hunter, Antwan,   Address Intentionally Omitted
518086482      Hunter, Eric,   Address Intentionally Omitted
518086483      Hunter, Justin,   Address Intentionally Omitted
518086484      Hunter, Mark,   Address Intentionally Omitted
518086485      Hunter, Travis,   Address Intentionally Omitted
518086489      Huntley, Kevin,   Address Intentionally Omitted
518086490      Huntsman, Richard,   Address Intentionally Omitted
518086491      Hurd, Michael,   Address Intentionally Omitted
518086493      Hurley, Kathleen,   Address Intentionally Omitted
518086497      Hurst, Nathan,   Address Intentionally Omitted
518086498      Hurt, Corey,   Address Intentionally Omitted
518086500      Huss, Michael,   Address Intentionally Omitted
518086501      Huss, Zachary,   Address Intentionally Omitted
518086502      Hussain, Abdullaah,   Address Intentionally Omitted
518086503      Hussain, Abdurraqib,   Address Intentionally Omitted
518086504      Hussain, Shabeer,   Address Intentionally Omitted
518086505      Hussein, Abdurahman,   Address Intentionally Omitted
518086506      Hussey, Jonathan,   Address Intentionally Omitted
518086507      Husted, Michael,   Address Intentionally Omitted
518086508      Hutchins, Andre,   Address Intentionally Omitted
518086509      Hutchinson, Hunter,   Address Intentionally Omitted
518086510      Hutchinson, Richard,   Address Intentionally Omitted
518086511      Hutchinson, Timothy,   Address Intentionally Omitted
518086512      Hutchinson, Tyler,   Address Intentionally Omitted
518086513      Hutchisson, Kaitlyn,   Address Intentionally Omitted
518086515      Hutton, Jason,   Address Intentionally Omitted
518086521      Hyde, Stephen,   Address Intentionally Omitted
518086527      Hywell, Michael,   Address Intentionally Omitted
518086538      Iannucci, Anthony,   Address Intentionally Omitted
518086540      Ibanez, Alejandro,   Address Intentionally Omitted
518086541      Ibaugh, Joel,   Address Intentionally Omitted
518086546      Ibraimov, Gianni,   Address Intentionally Omitted
518086557      Iezzi, Christopher,   Address Intentionally Omitted
518086560      Ifill, Roy,   Address Intentionally Omitted
518086567      Ike, Brien,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 198 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518086568      Iles, Debbie,   Address Intentionally Omitted
518086569      Ilin, Aleksandr,   Address Intentionally Omitted
518086571      Illingworth, John,    Address Intentionally Omitted
518086586      Iloka, Nwora,   Address Intentionally Omitted
518086587      Ilunga, Rodival,   Address Intentionally Omitted
518086594      Imboden, Stanley,   Address Intentionally Omitted
518086597      Imler, Ronald,   Address Intentionally Omitted
518086605      Imtiaz, Noman,   Address Intentionally Omitted
518086646      Ingalls, Christopher,    Address Intentionally Omitted
518086647      Inglis, Stephen,   Address Intentionally Omitted
518086648      Ingram, Lela,   Address Intentionally Omitted
518086653      Inman, Michael,   Address Intentionally Omitted
518086657      Innocenti, Corey,   Address Intentionally Omitted
518086664      Inoa, Ramon,   Address Intentionally Omitted
518086727      Ipharraguerre, Luis,    Address Intentionally Omitted
518086728      Ippolito, Gregg,   Address Intentionally Omitted
518086734      Iraheta, Miguel,   Address Intentionally Omitted
518086738      Irizarry, Jason,   Address Intentionally Omitted
518086739      Irizzary, Miguel,   Address Intentionally Omitted
518086751      Irving, John,   Address Intentionally Omitted
518086753      Isaac, Anthony,   Address Intentionally Omitted
518086754      Isaac, Justin,   Address Intentionally Omitted
518086759      Isham, David,   Address Intentionally Omitted
518086760      Ishmell, Thomas,   Address Intentionally Omitted
518086761      Ishmell, Tyesha,   Address Intentionally Omitted
518086766      Ismail, Laquan,   Address Intentionally Omitted
518086767      Isom, Marion,   Address Intentionally Omitted
518086768      Isom, Robert,   Address Intentionally Omitted
518086773      Itetia, Enahoro,   Address Intentionally Omitted
518086815      Jablonski, Mark,   Address Intentionally Omitted
518086822      Jackson, Alonzo,   Address Intentionally Omitted
518086823      Jackson, Brandon,    Address Intentionally Omitted
518086824      Jackson, Brandon,   Address Intentionally Omitted
518086825      Jackson, Calvin,   Address Intentionally Omitted
518086826      Jackson, Calvin,   Address Intentionally Omitted
518086827      Jackson, Daquontae,    Address Intentionally Omitted
518086828      Jackson, Earl,   Address Intentionally Omitted
518086829      Jackson, Gary,   Address Intentionally Omitted
518086830      Jackson, Gilwoode,   Address Intentionally Omitted
518086831      Jackson, Howard,   Address Intentionally Omitted
518086832      Jackson, James,   Address Intentionally Omitted
518086833      Jackson, Jamie,   Address Intentionally Omitted
518086834      Jackson, Jeremy,   Address Intentionally Omitted
518086835      Jackson, Joey,   Address Intentionally Omitted
518086836      Jackson, Joseph,   Address Intentionally Omitted
518086837      Jackson, Kevin,   Address Intentionally Omitted
518086838      Jackson, Leon,   Address Intentionally Omitted
518086839      Jackson, Marlon,   Address Intentionally Omitted
518086840      Jackson, Neal,   Address Intentionally Omitted
518086841      Jackson, Philip,   Address Intentionally Omitted
518086842      Jackson, Quentin,   Address Intentionally Omitted
518086843      Jackson, Reginald,   Address Intentionally Omitted
518086847      Jacobs, Charles,   Address Intentionally Omitted
518086848      Jacobs, Paul,   Address Intentionally Omitted
518086849      Jacobs, Stephanie,   Address Intentionally Omitted
518086850      Jacobson, Andrew,   Address Intentionally Omitted
518086851      Jacobson, Christopher,   Address Intentionally Omitted
518086853      Jacques, Scott,   Address Intentionally Omitted
518086854      Jacques, Steven,   Address Intentionally Omitted
518086855      Jaeger, Richard,   Address Intentionally Omitted
518086856      Jaehnert, Scott,   Address Intentionally Omitted
518086859      Jageler, Aaron,   Address Intentionally Omitted
518086860      Jagielka, Roman,   Address Intentionally Omitted
518086864      Jaime, Sergio,   Address Intentionally Omitted
518086866      Jakee, Dwayne,   Address Intentionally Omitted
518086867      Jakes, Carolyn,   Address Intentionally Omitted
518086868      Jakob, Sergiusz,   Address Intentionally Omitted
518086869      Jakubowski, Greg,   Address Intentionally Omitted
518086872      Jalloh, Mohamed,   Address Intentionally Omitted
518086897      James, Andrew,   Address Intentionally Omitted
518086898      James, Andrez,   Address Intentionally Omitted
518086899      James, Jevon,   Address Intentionally Omitted
518086900      James, Keshawn,   Address Intentionally Omitted
518086901      James, Martez,   Address Intentionally Omitted
518086902      James, Terrence,   Address Intentionally Omitted
518086903      James, Tremaine,   Address Intentionally Omitted
518086904      James-ware, Andre,   Address Intentionally Omitted
518086918      Janda, Jodhvir,   Address Intentionally Omitted
518086919      Jandreau, Cody,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 199 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518238158       Janice A. Goodall
518086931       Jankowski, Jason,    Address Intentionally Omitted
518086934       Januszewski, Bradley,    Address Intentionally Omitted
518086937       Jarmon, Michael,    Address Intentionally Omitted
518086938       Jarmula, Robert,    Address Intentionally Omitted
518086939       Jarnagin, Deborah,    Address Intentionally Omitted
518086940       Jarosi, Brent,    Address Intentionally Omitted
518086941       Jarrell, Carson,    Address Intentionally Omitted
518086942       Jarrell, Jessie,    Address Intentionally Omitted
518086944       Jaruga, Peter,    Address Intentionally Omitted
518086945       Jarvis, Alexander,    Address Intentionally Omitted
518086946       Jarvis, William,    Address Intentionally Omitted
518086947       Jasiulevicius, Derek,    Address Intentionally Omitted
518086952       Jasper, Tylee,    Address Intentionally Omitted
518086953       Jastal, Gabriel,    Address Intentionally Omitted
518086957       Jaycox, Robert,    Address Intentionally Omitted
518086974       Jean, Gontran,    Address Intentionally Omitted
518086975       Jean, Werky,    Address Intentionally Omitted
518086976       Jean-baptiste, Darling,    Address Intentionally Omitted
518086977       Jean-louis, Junior,    Address Intentionally Omitted
518086980       Jeans, Parker,    Address Intentionally Omitted
518086984       Jeffers, David,    Address Intentionally Omitted
518086985       Jeffers, Travis,    Address Intentionally Omitted
518086987       Jefferson, Robert,    Address Intentionally Omitted
518086988       Jefferson, Ryan,    Address Intentionally Omitted
518086990       Jeffery, Terrell,    Address Intentionally Omitted
518087002       Jeffrey, Jack,    Address Intentionally Omitted
518087003       Jelley, Stephen,    Address Intentionally Omitted
518087004       Jemola, Edward,    Address Intentionally Omitted
518087005       Jenkins, Albert,    Address Intentionally Omitted
518087006       Jenkins, Andre,    Address Intentionally Omitted
518087007       Jenkins, Barry,    Address Intentionally Omitted
518087008       Jenkins, John,    Address Intentionally Omitted
518087009       Jenkins, Ray,    Address Intentionally Omitted
518087010       Jenkins, Ronald,    Address Intentionally Omitted
518087011       Jenkins, Scott,    Address Intentionally Omitted
518087012       Jenkins, Scott,    Address Intentionally Omitted
518087013       Jenkins, Sherry,    Address Intentionally Omitted
518087014       Jenkins, Tyrone,    Address Intentionally Omitted
518087015       Jenkins, Vernon,    Address Intentionally Omitted
518087021       Jennings, Dereck,    Address Intentionally Omitted
518087022       Jennings, Kevin,    Address Intentionally Omitted
518087023       Jennings, Kodi,    Address Intentionally Omitted
518087027       Jensen, Rebekah,    Address Intentionally Omitted
518087029       Jeria, Patricio,    Address Intentionally Omitted
518087032       Jermyn, Peter,    Address Intentionally Omitted
518087036       Jeronimo, Steven,    Address Intentionally Omitted
518087050       Jessell, Jeremiah,    Address Intentionally Omitted
518087058       Jessie, Conell,    Address Intentionally Omitted
518087059       Jesus, Emanuel,    Address Intentionally Omitted
518087063       Jeudi, Naxon,    Address Intentionally Omitted
518087064       Jewell, Scott,    Address Intentionally Omitted
518087065       Jewett, Christopher,    Address Intentionally Omitted
518087066       Jewett, Lacy,    Address Intentionally Omitted
518087076       Jimenez De Baez, Arelis,    Address Intentionally Omitted
518087077       Jimenez Torres, Jose,    Address Intentionally Omitted
518087078       Jimenez, Cesar,    Address Intentionally Omitted
518087079       Jimenez, Cristian,    Address Intentionally Omitted
518087080       Jimenez, Efren,    Address Intentionally Omitted
518087081       Jimenez, Esmeyra,    Address Intentionally Omitted
518087082       Jimenez, Jose,    Address Intentionally Omitted
518087083       Jimenez-ortiz, Guillermo,    Address Intentionally Omitted
518087084       Jimerson, Ned,    Address Intentionally Omitted
518087109       Jock, Michael,    Address Intentionally Omitted
518087113       Johannsen, William,    Address Intentionally Omitted
518087114       Johansson, Joseph,    Address Intentionally Omitted
518087166       Johns, Reginald,    Address Intentionally Omitted
518087174       Johnson, Albert,    Address Intentionally Omitted
518087175       Johnson, Bryan,    Address Intentionally Omitted
518087176       Johnson, Carl,    Address Intentionally Omitted
518087177       Johnson, Charles,    Address Intentionally Omitted
518087178       Johnson, Chrystal,    Address Intentionally Omitted
518087179       Johnson, Cleveland,    Address Intentionally Omitted
518087180       Johnson, Courtney,    Address Intentionally Omitted
518087181       Johnson, Craig,    Address Intentionally Omitted
518087182       Johnson, Dale,    Address Intentionally Omitted
518087183       Johnson, Daniel,    Address Intentionally Omitted
518087184       Johnson, Daphne,    Address Intentionally Omitted
518087185       Johnson, Darren,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 200 of 267          Date Rcvd: Jul 08, 2019
                               Form ID: 137            Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518087186 | Johnson, David,   Address Intentionally Omitted |
| 518087187 | Johnson, Demetrius,   Address Intentionally Omitted |
| 518087188 | Johnson, Donnell,   Address Intentionally Omitted |
| 518087189 | Johnson, Donte,   Address Intentionally Omitted |
| 518087190 | Johnson, Doyle,   Address Intentionally Omitted |
| 518087191 | Johnson, Eric,   Address Intentionally Omitted |
| 518087192 | Johnson, Erika,   Address Intentionally Omitted |
| 518087193 | Johnson, Fred,   Address Intentionally Omitted |
| 518087194 | Johnson, Garland,   Address Intentionally Omitted |
| 518087195 | Johnson, Glen,   Address Intentionally Omitted |
| 518087196 | Johnson, Gregory,   Address Intentionally Omitted |
| 518087197 | Johnson, Gregory,   Address Intentionally Omitted |
| 518087198 | Johnson, Gunnar,   Address Intentionally Omitted |
| 518087199 | Johnson, Horace,   Address Intentionally Omitted |
| 518087200 | Johnson, Ian,   Address Intentionally Omitted |
| 518087201 | Johnson, Jacob,   Address Intentionally Omitted |
| 518087202 | Johnson, James,   Address Intentionally Omitted |
| 518087203 | Johnson, James,   Address Intentionally Omitted |
| 518087204 | Johnson, Jana,   Address Intentionally Omitted |
| 518087205 | Johnson, Jason,   Address Intentionally Omitted |
| 518087206 | Johnson, Jermaine,   Address Intentionally Omitted |
| 518087207 | Johnson, Juaqwan,   Address Intentionally Omitted |
| 518087208 | Johnson, Kevin,   Address Intentionally Omitted |
| 518087209 | Johnson, Kyree,   Address Intentionally Omitted |
| 518087210 | Johnson, Lance,   Address Intentionally Omitted |
| 518087211 | Johnson, Lawrence,   Address Intentionally Omitted |
| 518087212 | Johnson, Leathe,   Address Intentionally Omitted |
| 518087213 | Johnson, Lisa,   Address Intentionally Omitted |
| 518087214 | Johnson, Mark,   Address Intentionally Omitted |
| 518087215 | Johnson, Michael,   Address Intentionally Omitted |
| 518087216 | Johnson, Michele,   Address Intentionally Omitted |
| 518087217 | Johnson, Monique,   Address Intentionally Omitted |
| 518087218 | Johnson, Nathaniel,   Address Intentionally Omitted |
| 518087219 | Johnson, Paul,   Address Intentionally Omitted |
| 518087220 | Johnson, Paul,   Address Intentionally Omitted |
| 518087221 | Johnson, Quawi,   Address Intentionally Omitted |
| 518087222 | Johnson, Quinto,   Address Intentionally Omitted |
| 518087223 | Johnson, Randy,   Address Intentionally Omitted |
| 518087224 | Johnson, Raynale,   Address Intentionally Omitted |
| 518087225 | Johnson, Richard,   Address Intentionally Omitted |
| 518087226 | Johnson, Ronald,   Address Intentionally Omitted |
| 518087227 | Johnson, Selina,   Address Intentionally Omitted |
| 518087228 | Johnson, Shawn,   Address Intentionally Omitted |
| 518087229 | Johnson, Sheena,   Address Intentionally Omitted |
| 518087230 | Johnson, Sheridan,   Address Intentionally Omitted |
| 518087231 | Johnson, Steve,   Address Intentionally Omitted |
| 518087232 | Johnson, Timothy,   Address Intentionally Omitted |
| 518087233 | Johnson, Tina,   Address Intentionally Omitted |
| 518087234 | Johnson, William,   Address Intentionally Omitted |
| 518087235 | Johnson, William,   Address Intentionally Omitted |
| 518087236 | Johnson, Yahyah,   Address Intentionally Omitted |
| 518087237 | Johnson, Zachary,   Address Intentionally Omitted |
| 518087238 | Johnson-sale, Joshua,   Address Intentionally Omitted |
| 518087241 | Johnston, Carl,   Address Intentionally Omitted |
| 518087242 | Johnston, Matthew,   Address Intentionally Omitted |
| 518087251 | Joliat, Daniel,   Address Intentionally Omitted |
| 518087252 | Jolly, Norman,   Address Intentionally Omitted |
| 518087260 | Jonaitis, Michael,   Address Intentionally Omitted |
| 518087263 | Jones, Andrew,   Address Intentionally Omitted |
| 518087264 | Jones, Anthony,   Address Intentionally Omitted |
| 518087265 | Jones, Anthony,   Address Intentionally Omitted |
| 518087266 | Jones, Arlando,   Address Intentionally Omitted |
| 518087267 | Jones, Benny,   Address Intentionally Omitted |
| 518087268 | Jones, Bilal,   Address Intentionally Omitted |
| 518087269 | Jones, Brian,   Address Intentionally Omitted |
| 518087270 | Jones, Carl,   Address Intentionally Omitted |
| 518087271 | Jones, Carlos,   Address Intentionally Omitted |
| 518087272 | Jones, Cheryl,   Address Intentionally Omitted |
| 518087273 | Jones, Cinque,   Address Intentionally Omitted |
| 518087274 | Jones, Creyvonne,   Address Intentionally Omitted |
| 518087275 | Jones, Damian,   Address Intentionally Omitted |
| 518087276 | Jones, Danna,   Address Intentionally Omitted |
| 518087277 | Jones, David,   Address Intentionally Omitted |
| 518087278 | Jones, Dearius,   Address Intentionally Omitted |
| 518087279 | Jones, Dennis,   Address Intentionally Omitted |
| 518087280 | Jones, Frederick,   Address Intentionally Omitted |
| 518087281 | Jones, James,   Address Intentionally Omitted |
| 518087282 | Jones, Jonathan,   Address Intentionally Omitted |
| 518087283 | Jones, Justin,   Address Intentionally Omitted |

District/off: 0312-2          User: admin              Page 201 of 267            Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

**\*\*\*\*\* BYPASSED RECIPIENTS (continued) \*\*\*\*\***

```
518087284      Jones, Kevin,   Address Intentionally Omitted
518087285      Jones, Larry,   Address Intentionally Omitted
518087286      Jones, Linwood,   Address Intentionally Omitted
518087287      Jones, Lucienne,   Address Intentionally Omitted
518087288      Jones, Manuel,   Address Intentionally Omitted
518087289      Jones, Melissa,   Address Intentionally Omitted
518087290      Jones, Michael,   Address Intentionally Omitted
518087291      Jones, Milton,   Address Intentionally Omitted
518087292      Jones, Monique,   Address Intentionally Omitted
518087293      Jones, Paul,   Address Intentionally Omitted
518087294      Jones, Randall,   Address Intentionally Omitted
518087295      Jones, Randolph,   Address Intentionally Omitted
518087296      Jones, Raynard,   Address Intentionally Omitted
518087297      Jones, Richard,   Address Intentionally Omitted
518087298      Jones, Robert,   Address Intentionally Omitted
518087299      Jones, Samuel,   Address Intentionally Omitted
518087300      Jones, Starmeek,   Address Intentionally Omitted
518087301      Jones, Stuart,   Address Intentionally Omitted
518087302      Jones, Susan,   Address Intentionally Omitted
518087303      Jones, Susan,   Address Intentionally Omitted
518087304      Jones, Tania,   Address Intentionally Omitted
518087305      Jones, Terrance,   Address Intentionally Omitted
518087306      Jones, Terrell,   Address Intentionally Omitted
518087307      Jones, Theodore,   Address Intentionally Omitted
518087308      Jones, Tyshon,   Address Intentionally Omitted
518087309      Jones, Tyson,   Address Intentionally Omitted
518087325      Jorge, Celeste,   Address Intentionally Omitted
518087346      Joseph, John,   Address Intentionally Omitted
518087347      Joseph, Quinton,   Address Intentionally Omitted
518087348      Joseph, Simeon,   Address Intentionally Omitted
518087350      Josett, Thomas,   Address Intentionally Omitted
518087355      Jourdan, James,   Address Intentionally Omitted
518087358      Joyal, Steven,   Address Intentionally Omitted
518087360      Joyce, Kenneth,   Address Intentionally Omitted
518087361      Joyce, Tere,   Address Intentionally Omitted
518087376      Judd, Lawrence,   Address Intentionally Omitted
518087377      Judd, Todd,   Address Intentionally Omitted
518087379      Judge, Shauron,   Address Intentionally Omitted
518087383      Judy, Zebulon,   Address Intentionally Omitted
518087384      Juergens, Joseph,   Address Intentionally Omitted
518087392      Jungbaer, Peter,   Address Intentionally Omitted
518087396      Junkins, Clifton,   Address Intentionally Omitted
518087397      Junqueira, Ashley,   Address Intentionally Omitted
518087402      Justice, Robbie,   Address Intentionally Omitted
518087403      Justino, Nancy,   Address Intentionally Omitted
518087404      Justis, Marvin,   Address Intentionally Omitted
518087405      Jutzi, Sean,   Address Intentionally Omitted
518087413      Kachmar, Lisa,   Address Intentionally Omitted
518087414      Kackley, Brooke,   Address Intentionally Omitted
518087415      Kaczmarek, Anthony,   Address Intentionally Omitted
518087417      Kafaro, Steven,   Address Intentionally Omitted
518087419      Kahler, Ralph,   Address Intentionally Omitted
518087421      Kaiser, William,   Address Intentionally Omitted
518087424      Kakarlapudi, Abhishek,   Address Intentionally Omitted
518087427      Kalenak, James,   Address Intentionally Omitted
518087429      Kam, Michael,   Address Intentionally Omitted
518087431      Kaminski, Christopher,   Address Intentionally Omitted
518087432      Kaminski, Joseph,   Address Intentionally Omitted
518087433      Kammer, Esther,   Address Intentionally Omitted
518087435      Kane, Craig,   Address Intentionally Omitted
518087436      Kangethe, Alan,   Address Intentionally Omitted
518087437      Kankam, Korrie,   Address Intentionally Omitted
518087438      Kannam, Anne,   Address Intentionally Omitted
518087442      Kapfer, Stephen,   Address Intentionally Omitted
518087444      Kaplan, Ethan,   Address Intentionally Omitted
518087445      Kapp, Cruz,   Address Intentionally Omitted
518087447      Kapun, Jerome,   Address Intentionally Omitted
518087448      Kapun, Joshua,   Address Intentionally Omitted
518087449      Karanja, Sakinah,   Address Intentionally Omitted
518087450      Karara, Christian,   Address Intentionally Omitted
518087452      Kareem, Samir,   Address Intentionally Omitted
518087457      Karetny, Oleg,   Address Intentionally Omitted
518087459      Karim, Sharrieff,   Address Intentionally Omitted
518087465      Karriem, Abdullah,   Address Intentionally Omitted
518087466      Kasa, Kujtim,   Address Intentionally Omitted
518087470      Katich, Ronald,   Address Intentionally Omitted
518087472      Katishen, Gregory,   Address Intentionally Omitted
518087473      Kats, Mikhail,   Address Intentionally Omitted
518087475      Kauffman, Christine,   Address Intentionally Omitted
```

District/off: 0312-2        User: admin              Page 202 of 267           Date Rcvd: Jul 08, 2019
                           Form ID: 137              Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518087476        Kauffman, Michael,   Address Intentionally Omitted
518087477        Kauffman, Thomas,   Address Intentionally Omitted
518087480        Kayko, Carl,   Address Intentionally Omitted
518087489        Keahon, Thomas,   Address Intentionally Omitted
518087491        Keane, Alexandra,   Address Intentionally Omitted
518087492        Keane, Michael,   Address Intentionally Omitted
518087493        Kearney, Jujuan,   Address Intentionally Omitted
518087494        Kearney, Raymond,   Address Intentionally Omitted
518087495        Kearns, Brendan,   Address Intentionally Omitted
518087496        Keating, Wayne,   Address Intentionally Omitted
518087497        Keaton, Tenry,   Address Intentionally Omitted
518087500        Keegan, Daniel,   Address Intentionally Omitted
518087502        Keeney, Patrick,   Address Intentionally Omitted
518087503        Keesee, William,   Address Intentionally Omitted
518087504        Keesler, Brian,   Address Intentionally Omitted
518087505        Kegley, Paul,   Address Intentionally Omitted
518087508        Keich, Samuel,   Address Intentionally Omitted
518087509        Keim, Jennifer,   Address Intentionally Omitted
518087510        Keiper, Ross,   Address Intentionally Omitted
518087511        Keiter, Benjamin,   Address Intentionally Omitted
518087516        Kelemen, Stephen,   Address Intentionally Omitted
518087517        Kelleher, Lawrence,   Address Intentionally Omitted
518087521        Keller, Lawrence,   Address Intentionally Omitted
518087522        Keller, Neal,   Address Intentionally Omitted
518087528        Kelly, Albert,   Address Intentionally Omitted
518087529        Kelly, Andre,   Address Intentionally Omitted
518087530        Kelly, Charles,   Address Intentionally Omitted
518087531        Kelly, Christopher,   Address Intentionally Omitted
518087532        Kelly, Corey,   Address Intentionally Omitted
518087533        Kelly, Gregory,   Address Intentionally Omitted
518087534        Kelly, James,   Address Intentionally Omitted
518087535        Kelly, Jeremiah,   Address Intentionally Omitted
518087536        Kelly, Patrick,   Address Intentionally Omitted
518087537        Kelly, Shalik,   Address Intentionally Omitted
518087538        Kelly, Siddiq,   Address Intentionally Omitted
518087539        Kelly, Thomas,   Address Intentionally Omitted
518087540        Kelly, Thomas James,   Address Intentionally Omitted
518087545        Kelske, Eric,   Address Intentionally Omitted
518087546        Kelvey, Thomas,   Address Intentionally Omitted
518087549        Kemlenton, Sean,   Address Intentionally Omitted
518087550        Kemmerer, Thomas,   Address Intentionally Omitted
518087551        Kemple, Michael,   Address Intentionally Omitted
518087558        Kenderish, James,   Address Intentionally Omitted
518087562        Kenneally, John,   Address Intentionally Omitted
518087564        Kennedy, Brooke,   Address Intentionally Omitted
518087565        Kennedy, David,   Address Intentionally Omitted
518087566        Kennedy, Jarius,   Address Intentionally Omitted
518087567        Kennedy, Kareem,   Address Intentionally Omitted
518087568        Kennedy, Leroy,   Address Intentionally Omitted
518087569        Kennedy, Maria,   Address Intentionally Omitted
518087570        Kennedy, Michael,   Address Intentionally Omitted
518087571        Kennedy, Patrick,   Address Intentionally Omitted
518087572        Kennedy, Robert,   Address Intentionally Omitted
518087573        Kennedy, Robert,   Address Intentionally Omitted
518087574        Kennedy, Tahrea,   Address Intentionally Omitted
518087586        Kent, Christopher,   Address Intentionally Omitted
518087587        Kent, Kevin,   Address Intentionally Omitted
518087589        Kenyon, Steven,   Address Intentionally Omitted
518087590        Kenyon, Steven,   Address Intentionally Omitted
518087592        Keovisay, David,   Address Intentionally Omitted
518087593        Kephart, Andrew,   Address Intentionally Omitted
518087594        Kephart, Corey,   Address Intentionally Omitted
518087596        Kerr, Brian,   Address Intentionally Omitted
518087597        Kerr, Randy,   Address Intentionally Omitted
518087598        Kershaw, Patrick,   Address Intentionally Omitted
518087599        Kershner, Jerry,   Address Intentionally Omitted
518087600        Kershner, Richard,   Address Intentionally Omitted
518087601        Ketchen, Jonathan,   Address Intentionally Omitted
518087603        Keuth, Sarun,   Address Intentionally Omitted
518087612        Keyes, James,   Address Intentionally Omitted
518087613        Keyes, Terry,   Address Intentionally Omitted
518087614        Keys, Andre,   Address Intentionally Omitted
518087623        Khan, Arshiya,   Address Intentionally Omitted
518087624        Khan, Justin,   Address Intentionally Omitted
518087625        Khan, Mary,   Address Intentionally Omitted
518087627        Khmara, Viktor,   Address Intentionally Omitted
518087628        Khonde, Mugdha,   Address Intentionally Omitted
518087631        Kibble, Terrence,   Address Intentionally Omitted
518087632        Kibby, William,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin            Page 203 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****
```
518087633      Kibler, Steven,   Address Intentionally Omitted
518087634      Kiblin, Joshua,   Address Intentionally Omitted
518087635      Kidd, Michael,   Address Intentionally Omitted
518087637      Kierstead, Karen,   Address Intentionally Omitted
518087638      Kierstead, Rodney,   Address Intentionally Omitted
518087639      Kilgore, Brandon,   Address Intentionally Omitted
518087640      Kilgus, Brian,   Address Intentionally Omitted
518087641      Killeen, John,   Address Intentionally Omitted
518087644      Kilpatrick, Cynthia,   Address Intentionally Omitted
518087647      Kimball, Gary,   Address Intentionally Omitted
518087648      Kimball, Michael,   Address Intentionally Omitted
518087651      Kimble, Jeff,   Address Intentionally Omitted
518087652      Kimbrough, Robert,   Address Intentionally Omitted
518087653      Kindred, Colin,   Address Intentionally Omitted
518087662      King, Alfred,   Address Intentionally Omitted
518087663      King, Eric,   Address Intentionally Omitted
518087664      King, Herbert,   Address Intentionally Omitted
518087665      King, Lea,   Address Intentionally Omitted
518087666      King, Robert,   Address Intentionally Omitted
518087667      King, Samuel,   Address Intentionally Omitted
518087668      King, Sharen,   Address Intentionally Omitted
518087669      King, Vernon,   Address Intentionally Omitted
518087670      King, Victor,   Address Intentionally Omitted
518087677      Kinsman, Joshua,   Address Intentionally Omitted
518087680      Kipp, Shawn,   Address Intentionally Omitted
518087682      Kirchgessner, Robbie,   Address Intentionally Omitted
518087685      Kirkland, Ronald,   Address Intentionally Omitted
518087687      Kirkum, Arnold,   Address Intentionally Omitted
518087688      Kirschbaum, Deborah,   Address Intentionally Omitted
518087689      Kirwin, Robert,   Address Intentionally Omitted
518087690      Kish, Jeffery,   Address Intentionally Omitted
518087694      Kissinger, Roy,   Address Intentionally Omitted
518087695      Kistler, Darren,   Address Intentionally Omitted
518087696      Kistler, Perry,   Address Intentionally Omitted
518087697      Kistler, Steven,   Address Intentionally Omitted
518087699      Kite, Alison,   Address Intentionally Omitted
518087700      Kithcart, Charles,   Address Intentionally Omitted
518087701      Kittle, Steven,   Address Intentionally Omitted
518087703      Kivett, Michael,   Address Intentionally Omitted
518087704      Kizer, Shayette,   Address Intentionally Omitted
518087707      Klah, Philip,   Address Intentionally Omitted
518087711      Klecka, Shane,   Address Intentionally Omitted
518087714      Klimovsky, Robert,   Address Intentionally Omitted
518087715      Kline, Donald,   Address Intentionally Omitted
518087716      Kline, Terry,   Address Intentionally Omitted
518087717      Klinger, Jane,   Address Intentionally Omitted
518087718      Klinger, Jeffrey,   Address Intentionally Omitted
518087719      Klingler, Wayne,   Address Intentionally Omitted
518087720      Klitsch, Marcia,   Address Intentionally Omitted
518087722      Klosterman, Adam,   Address Intentionally Omitted
518087723      Kluchnik, Lisa,   Address Intentionally Omitted
518087724      Kluchurosky, Gregory,   Address Intentionally Omitted
518087725      Klypka, Gerald,   Address Intentionally Omitted
518087726      Kmecik, Shawn,   Address Intentionally Omitted
518087729      Knadler, Andrew,   Address Intentionally Omitted
518087730      Knapp, Keith,   Address Intentionally Omitted
518087731      Knapp, Lindsay,   Address Intentionally Omitted
518087732      Knauss, Craig,   Address Intentionally Omitted
518087733      Knepper, Brian,   Address Intentionally Omitted
518087734      Knickerbocker, Lindsay,   Address Intentionally Omitted
518087736      Knight, Aaron,   Address Intentionally Omitted
518087737      Knight, Christopher,   Address Intentionally Omitted
518087739      Knight, Kevin,   Address Intentionally Omitted
518087740      Knight, Patrick,   Address Intentionally Omitted
518087741      Knight, Robert,   Address Intentionally Omitted
518087742      Knight, Willie,   Address Intentionally Omitted
518087744      Knosky, Jennifer,   Address Intentionally Omitted
518087745      Knott, Brian,   Address Intentionally Omitted
518087746      Knott, Geraldine,   Address Intentionally Omitted
518087747      Knowles, Thomas,   Address Intentionally Omitted
518087749      Knox, David,   Address Intentionally Omitted
518087750      Knox, Jeffery,   Address Intentionally Omitted
518087751      Knudsen, John,   Address Intentionally Omitted
518087752      Knupfer, Daniel,   Address Intentionally Omitted
518087753      Knutt, Marie,   Address Intentionally Omitted
518087754      Kobylarz, Albert,   Address Intentionally Omitted
518087756      Koch, Lawrence,   Address Intentionally Omitted
518087757      Koch, Michael,   Address Intentionally Omitted
518087758      Kochenour, Robert,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

| | | |
|---|---|---|
| 518087759 | Kocher, Larry,   Address Intentionally Omitted |
| 518087761 | Koeka, Gary,   Address Intentionally Omitted |
| 518087764 | Koepke, David,   Address Intentionally Omitted |
| 518087766 | Kolapo, Joshua,   Address Intentionally Omitted |
| 518087767 | Kolb, Angela,   Address Intentionally Omitted |
| 518087768 | Kolmansberger, Kyle,   Address Intentionally Omitted |
| 518087770 | Kolster, Howard,   Address Intentionally Omitted |
| 518087773 | Komnick, Benjamin,   Address Intentionally Omitted |
| 518087777 | Konitsky, Daniel,   Address Intentionally Omitted |
| 518087778 | Konobeev, Paul,   Address Intentionally Omitted |
| 518087779 | Konomi, Niko,   Address Intentionally Omitted |
| 518087781 | Koonce, Raymond,   Address Intentionally Omitted |
| 518087784 | Kopack, Kody,   Address Intentionally Omitted |
| 518087785 | Kopelman, Joseph,   Address Intentionally Omitted |
| 518087786 | Koptyra, Mark,   Address Intentionally Omitted |
| 518087787 | Kopylec, Wayne,   Address Intentionally Omitted |
| 518087788 | Korczyk, Timothy,   Address Intentionally Omitted |
| 518087791 | Koren, Jill,   Address Intentionally Omitted |
| 518087792 | Koring, Kenneth,   Address Intentionally Omitted |
| 518087793 | Kornfeld, Adam,   Address Intentionally Omitted |
| 518087794 | Kortright Perez, Jo Ann,   Address Intentionally Omitted |
| 518087795 | Korwin, Dariusz,   Address Intentionally Omitted |
| 518087796 | Kosakowski, Arkadiusz,   Address Intentionally Omitted |
| 518087797 | Kosakowski, Henryk,   Address Intentionally Omitted |
| 518087798 | Kosakowski, Przemyslaw,   Address Intentionally Omitted |
| 518087799 | Kosan, Eric,   Address Intentionally Omitted |
| 518087800 | Kosmoski, Bruce,   Address Intentionally Omitted |
| 518087801 | Koss, David,   Address Intentionally Omitted |
| 518087804 | Kot, Dariusz,   Address Intentionally Omitted |
| 518087806 | Kotch, Debbie,   Address Intentionally Omitted |
| 518087807 | Kottmann, Seth,   Address Intentionally Omitted |
| 518087808 | Koubsky, Kevin,   Address Intentionally Omitted |
| 518087810 | Kowalkowskitippett, Christine,   Address Intentionally Omitted |
| 518087811 | Kozak, David,   Address Intentionally Omitted |
| 518087812 | Kozak, Sarah,   Address Intentionally Omitted |
| 518087813 | Koziel, Andrew,   Address Intentionally Omitted |
| 518087814 | Kozlowski, John,   Address Intentionally Omitted |
| 518087815 | Kozlowski, Sarah,   Address Intentionally Omitted |
| 518087818 | Kraizler, Gregory,   Address Intentionally Omitted |
| 518087819 | Kramer, Randy,   Address Intentionally Omitted |
| 518087820 | Kramer, Wayne,   Address Intentionally Omitted |
| 518087822 | Kraus, Patrick,   Address Intentionally Omitted |
| 518087823 | Krawczyk, Lee,   Address Intentionally Omitted |
| 518087826 | Kremzar, Carl,   Address Intentionally Omitted |
| 518087827 | Krenzer, Harry,   Address Intentionally Omitted |
| 518087829 | Krestalica, Muhamed,   Address Intentionally Omitted |
| 518087832 | Krissell, John,   Address Intentionally Omitted |
| 518087835 | Krizan, Jerald,   Address Intentionally Omitted |
| 518087836 | Krobock, David,   Address Intentionally Omitted |
| 518087837 | Kroll, Adam,   Address Intentionally Omitted |
| 518087838 | Kromah, Almalik,   Address Intentionally Omitted |
| 518087839 | Kromah, Morley,   Address Intentionally Omitted |
| 518087840 | Kromer, Eugene,   Address Intentionally Omitted |
| 518087843 | Kropff, Richard,   Address Intentionally Omitted |
| 518087844 | Krotulis, John,   Address Intentionally Omitted |
| 518087845 | Krout, Kenneth,   Address Intentionally Omitted |
| 518087846 | Krout, Scott,   Address Intentionally Omitted |
| 518087849 | Krupitsky, Roman,   Address Intentionally Omitted |
| 518087850 | Krzanowski, Nicholas,   Address Intentionally Omitted |
| 518087851 | Krzykowski, Jason,   Address Intentionally Omitted |
| 518087852 | Krzykowski, Theodore,   Address Intentionally Omitted |
| 518087853 | Krzynowek, Edward,   Address Intentionally Omitted |
| 518087856 | Kubari, Stephen,   Address Intentionally Omitted |
| 518087857 | Kubart, Daniel,   Address Intentionally Omitted |
| 518087858 | Kuch, George,   Address Intentionally Omitted |
| 518087862 | Kuhl, Joshua,   Address Intentionally Omitted |
| 518087863 | Kuhn, Gregory,   Address Intentionally Omitted |
| 518087864 | Kuhn, Matthew,   Address Intentionally Omitted |
| 518087865 | Kukowski, Kenneth,   Address Intentionally Omitted |
| 518087866 | Kukuch, John,   Address Intentionally Omitted |
| 518087867 | Kulik, Tomasz,   Address Intentionally Omitted |
| 518087868 | Kulls, Jamie,   Address Intentionally Omitted |
| 518087870 | Kumler, Michael,   Address Intentionally Omitted |
| 518087871 | Kunkle, Kimberly,   Address Intentionally Omitted |
| 518087872 | Kunz, Tammy,   Address Intentionally Omitted |
| 518087873 | Kunzelman, David,   Address Intentionally Omitted |
| 518087874 | Kupershteyn, Boris,   Address Intentionally Omitted |
| 518087875 | Kuralt, Daniel,   Address Intentionally Omitted |
| 518087876 | Kurhansky, Stephen,   Address Intentionally Omitted |

District/off: 0312-2          User: admin              Page 205 of 267         Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518087880       Kurtek, Matthew,   Address Intentionally Omitted
518087882       Kurtz, Albert,   Address Intentionally Omitted
518087883       Kurtz, Brian,   Address Intentionally Omitted
518087884       Kurtz, Danielle,   Address Intentionally Omitted
518087885       Kusiak, Christopher,   Address Intentionally Omitted
518087886       Kutka, Karley,   Address Intentionally Omitted
518087888       Kuykendoll, Adam,   Address Intentionally Omitted
518087890       Kyle, Daniel,   Address Intentionally Omitted
518087891       Kyler, Stacy,   Address Intentionally Omitted
518087906       Labar, Brandon,   Address Intentionally Omitted
518087907       Labarbera, Anthony,   Address Intentionally Omitted
518087911       Labelle, Barry,   Address Intentionally Omitted
518087912       Labelle, Thomas,   Address Intentionally Omitted
518087914       Laberth, Joseph,   Address Intentionally Omitted
518087915       Labissiere, Angelot,   Address Intentionally Omitted
518087916       Labonte, Scott,   Address Intentionally Omitted
518087920       Laboy, Nelson,   Address Intentionally Omitted
518087921       Labrecque, Bill,   Address Intentionally Omitted
518087923       Lachance, John,   Address Intentionally Omitted
518087924       Lachance, Michael,   Address Intentionally Omitted
518087925       Lachapelle, Carla,   Address Intentionally Omitted
518087926       Lachiusa, Ronald,   Address Intentionally Omitted
518087927       Lacina, William,   Address Intentionally Omitted
518087928       Laclaustra, Josue,   Address Intentionally Omitted
518087930       Lacovara, Robert,   Address Intentionally Omitted
518087931       Lacy, Joshua,   Address Intentionally Omitted
518087932       Lacy, Kevin,   Address Intentionally Omitted
518087933       Ladd, Michael,   Address Intentionally Omitted
518087937       Laevsky, Tanya,   Address Intentionally Omitted
518087938       Lafave, Nicole,   Address Intentionally Omitted
518087939       Lafferty, Gerald,   Address Intentionally Omitted
518087940       Lafontaine, Heriberto,   Address Intentionally Omitted
518087941       Lafreniere, Corey,   Address Intentionally Omitted
518087942       Lagano, Valentino,   Address Intentionally Omitted
518087945       Lagasse, Martin,   Address Intentionally Omitted
518087946       Lagasse, Philip,   Address Intentionally Omitted
518087947       Lageorgia, Robert,   Address Intentionally Omitted
518087948       Lagner, Dean,   Address Intentionally Omitted
518087950       Laguna, Jorge,   Address Intentionally Omitted
518087951       Laguna, Julio,   Address Intentionally Omitted
518087952       Laguna, Norberto,   Address Intentionally Omitted
518087954       Laino, Kimberly,   Address Intentionally Omitted
518087955       Laird, Kristina,   Address Intentionally Omitted
518087959       Lake, Jennifer,   Address Intentionally Omitted
518087967       Lally, Daniel,   Address Intentionally Omitted
518087968       Lalonde, Kevin,   Address Intentionally Omitted
518087969       Lam, Steven,   Address Intentionally Omitted
518087970       Lamadieu, Myrto,   Address Intentionally Omitted
518087971       Lamanna, John,   Address Intentionally Omitted
518087972       Lamb, James,   Address Intentionally Omitted
518087973       Lamb, Jeffrey,   Address Intentionally Omitted
518087974       Lambert, George,   Address Intentionally Omitted
518087975       Lambert, Steven,   Address Intentionally Omitted
518087976       Lamberty, Brian,   Address Intentionally Omitted
518087978       Lamka, Ronald,   Address Intentionally Omitted
518087979       Lammie, Eric,   Address Intentionally Omitted
518087981       Lampley, Darryl,   Address Intentionally Omitted
518087986       Lancaster, Arthur,   Address Intentionally Omitted
518087988       Lance, Kristen,   Address Intentionally Omitted
518087989       Lance, Patricia,   Address Intentionally Omitted
518087990       Lancia, Scott,   Address Intentionally Omitted
518087992       Landarondon, Richard,   Address Intentionally Omitted
518087994       Landis, Andrew,   Address Intentionally Omitted
518087995       Landis, Casey,   Address Intentionally Omitted
518087998       Lando, Timothy,   Address Intentionally Omitted
518088010       Lane, Rashon,   Address Intentionally Omitted
518088011       Lane, Tieed,   Address Intentionally Omitted
518088012       Lang, Jason,   Address Intentionally Omitted
518088013       Lange, Emory,   Address Intentionally Omitted
518088014       Langel, John,   Address Intentionally Omitted
518088017       Langlais, Robert,   Address Intentionally Omitted
518088018       Langley, Charles,   Address Intentionally Omitted
518088020       Lanier, Torino,   Address Intentionally Omitted
518088021       Lanigan, Brian,   Address Intentionally Omitted
518088023       Lanning, James,   Address Intentionally Omitted
518088024       Lanning, Jeffrey,   Address Intentionally Omitted
518088027       Lapa, Ricardo,   Address Intentionally Omitted
518088028       Lapiana, Benedict,   Address Intentionally Omitted
518088029       Laplace, Robert,   Address Intentionally Omitted
```

District/off: 0312-2         User: admin              Page 206 of 267          Date Rcvd: Jul 08, 2019
                            Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518088031      Laprade, Andre,   Address Intentionally Omitted
518088032      Laquerre, Christopher,   Address Intentionally Omitted
518088033      Lara, Cesar,   Address Intentionally Omitted
518088034      Laracuente, Jose,   Address Intentionally Omitted
518088035      Laramee, Roger,   Address Intentionally Omitted
518088036      Laranjo, Roberto,   Address Intentionally Omitted
518088037      Largan, Joseph,   Address Intentionally Omitted
518088038      Laricchiuta, Danielle,   Address Intentionally Omitted
518088039      Larkin, Michael,   Address Intentionally Omitted
518088040      Larkin, Robert,   Address Intentionally Omitted
518088041      Larkins, Taja-raye,   Address Intentionally Omitted
518088042      Larned, Wayne,   Address Intentionally Omitted
518088044      Larochelle, Steven,   Address Intentionally Omitted
518088045      Larose, Samuel,   Address Intentionally Omitted
518088051      Larsen, Benjamin,   Address Intentionally Omitted
518088052      Larsen, Derek,   Address Intentionally Omitted
518088053      Larson, Glenn,   Address Intentionally Omitted
518088054      Larson, Robert,   Address Intentionally Omitted
518088055      Lasalle, David,   Address Intentionally Omitted
518088056      Lasanta, Juan,   Address Intentionally Omitted
518088057      Laseke, Christopher,   Address Intentionally Omitted
518088059      Laskey, Patrick,   Address Intentionally Omitted
518088060      Lasko, Jeffrey,   Address Intentionally Omitted
518088061      Lasky, Thomas,   Address Intentionally Omitted
518088062      Lassiter, Robert,   Address Intentionally Omitted
518088063      Lastra, Miguel,   Address Intentionally Omitted
518088067      Lathrop, Brandy,   Address Intentionally Omitted
518088072      Latsch, Marlena,   Address Intentionally Omitted
518088073      Lattimore, James,   Address Intentionally Omitted
518088074      Latvis, David,   Address Intentionally Omitted
518088075      Lauffenburger, Cory,   Address Intentionally Omitted
518088076      Laug, Ernest,   Address Intentionally Omitted
518088077      Laughman, Jeffrey,   Address Intentionally Omitted
518088083      Lauret, Damian,   Address Intentionally Omitted
518088084      Laurin, Christopher,   Address Intentionally Omitted
518088085      Lavin, Charles,   Address Intentionally Omitted
518088086      Laviolette, Bruce,   Address Intentionally Omitted
518088087      Lavita, Anthony,   Address Intentionally Omitted
518088092      Law, Glenn,   Address Intentionally Omitted
518088093      Lawhorn, Gregory,   Address Intentionally Omitted
518088095      Lawrence, Diana,   Address Intentionally Omitted
518088096      Lawrence, Douglas,   Address Intentionally Omitted
518088097      Lawrence, Elliott,   Address Intentionally Omitted
518088098      Lawrence, Thomas,   Address Intentionally Omitted
518088099      Lawrenson, Jacob,   Address Intentionally Omitted
518088100      Lawrenson, William,   Address Intentionally Omitted
518088101      Lawson, Phillip,   Address Intentionally Omitted
518088102      Lawson, Yvonne,   Address Intentionally Omitted
518088104      Lawton, Benjamin,   Address Intentionally Omitted
518088105      Lawton, Marvin,   Address Intentionally Omitted
518088106      Lawton, Wayne,   Address Intentionally Omitted
518088107      Layton, Michael,   Address Intentionally Omitted
518088108      Lazaro-eckl, Myra,   Address Intentionally Omitted
518088109      Lazarowycz, Jason,   Address Intentionally Omitted
518088114      Le, Hung,   Address Intentionally Omitted
518088115      Leach, Brian,   Address Intentionally Omitted
518088116      Leach, Jonathan,   Address Intentionally Omitted
518088117      Leachman, Jason,   Address Intentionally Omitted
518088122      Leak, Calvin,   Address Intentionally Omitted
518088123      Leaks, Gwendolyn,   Address Intentionally Omitted
518088125      Leap, Jason,   Address Intentionally Omitted
518088126      Learch, Brian,   Address Intentionally Omitted
518088127      Leary, Connor,   Address Intentionally Omitted
518088130      Lebeda, Katie Lynn,   Address Intentionally Omitted
518088131      Leber, Kenneth,   Address Intentionally Omitted
518088133      Leblanc, Jeremy,   Address Intentionally Omitted
518088134      Lecomte, Cheryl,   Address Intentionally Omitted
518088136      Ledbetter, Kevin,   Address Intentionally Omitted
518088137      Leddy, John,   Address Intentionally Omitted
518088138      Leder, Boris,   Address Intentionally Omitted
518088139      Ledesma Sandoval, Omar,   Address Intentionally Omitted
518088145      Lee, Andrew,   Address Intentionally Omitted
518088146      Lee, Brian,   Address Intentionally Omitted
518088147      Lee, Donna,   Address Intentionally Omitted
518088148      Lee, Douglas,   Address Intentionally Omitted
518088149      Lee, Ellis,   Address Intentionally Omitted
518088150      Lee, Jeffrey,   Address Intentionally Omitted
518088151      Lee, Mark,   Address Intentionally Omitted
518088152      Lee, Michael,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 207 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518088153     Lee, Ronald,   Address Intentionally Omitted
518088154     Lee, Rone,   Address Intentionally Omitted
518088155     Lee, Stephen,   Address Intentionally Omitted
518088158     Leedy, Bailey,   Address Intentionally Omitted
518088160     Lefebvre, William,   Address Intentionally Omitted
518088161     Lefeve, Alyson,   Address Intentionally Omitted
518088162     Lefevere, Raymond,   Address Intentionally Omitted
518088165     Legezdh, Robert,   Address Intentionally Omitted
518088166     Leggett, Scott,   Address Intentionally Omitted
518088167     Legos, Eric,   Address Intentionally Omitted
518088168     Legursky, Dean,   Address Intentionally Omitted
518088177     Leikel, Dennis,   Address Intentionally Omitted
518088178     Leipoldt, Susanne,   Address Intentionally Omitted
518088179     Leishear, Dustin,   Address Intentionally Omitted
518088180     Leisner, Frank,   Address Intentionally Omitted
518088182     Leite Silva, Nancy,   Address Intentionally Omitted
518088183     Leiter, Valerie,   Address Intentionally Omitted
518088184     Leitzel, Brandon,   Address Intentionally Omitted
518088187     Lemanek, Wlodzimierz,   Address Intentionally Omitted
518088190     Lemasney, Richard,   Address Intentionally Omitted
518088191     Lemelin, Michelle,   Address Intentionally Omitted
518088192     Lemery, Marcel,   Address Intentionally Omitted
518088194     Lenart, Joseph,   Address Intentionally Omitted
518088196     Lengel, Mac,   Address Intentionally Omitted
518088197     Lengyel, Marie,   Address Intentionally Omitted
518088198     Lenhoff, Tara,   Address Intentionally Omitted
518088199     Leniar, Raphael,   Address Intentionally Omitted
518088200     Lenig, Timothy,   Address Intentionally Omitted
518088202     Lennon, Jazmone,   Address Intentionally Omitted
518088203     Lennon, Keith,   Address Intentionally Omitted
518088210     Lent, Thomas,   Address Intentionally Omitted
518088216     Leonard, Darryl,   Address Intentionally Omitted
518088217     Leonard, Keith,   Address Intentionally Omitted
518088219     Leone, Jenna,   Address Intentionally Omitted
518088222     Lepine, Pierre,   Address Intentionally Omitted
518088223     Lerch, Kevin,   Address Intentionally Omitted
518088224     Lerch, Mark,   Address Intentionally Omitted
518088227     Leroy, William,   Address Intentionally Omitted
518088231     Leslie, Leslie,   Address Intentionally Omitted
518088234     Lessard, Leonard,   Address Intentionally Omitted
518088236     Lester, Bryant,   Address Intentionally Omitted
518088237     Lester, Lemar,   Address Intentionally Omitted
518088238     Letostak, Chester,   Address Intentionally Omitted
518088239     Lett, Donald,   Address Intentionally Omitted
518088240     Levasseur, Patrick,   Address Intentionally Omitted
518088242     Leveque, Justin,   Address Intentionally Omitted
518088243     Leverett, Lamar,   Address Intentionally Omitted
518088244     Levesque, Thomas,   Address Intentionally Omitted
518088246     Levitz, Evan,   Address Intentionally Omitted
518088247     Levy, Kenneth,   Address Intentionally Omitted
518088248     Levy, Kevin,   Address Intentionally Omitted
518088250     Lewis, Anthony,   Address Intentionally Omitted
518088251     Lewis, Antonio,   Address Intentionally Omitted
518088252     Lewis, Jeremy,   Address Intentionally Omitted
518088253     Lewis, Julien,   Address Intentionally Omitted
518088254     Lewis, Justin,   Address Intentionally Omitted
518088255     Lewis, Kasey,   Address Intentionally Omitted
518088256     Lewis, Michael,   Address Intentionally Omitted
518088257     Lewis, Roger,   Address Intentionally Omitted
518088258     Lewis, Russell,   Address Intentionally Omitted
518088259     Lewis, Scott,   Address Intentionally Omitted
518088260     Lewis, Shamel,   Address Intentionally Omitted
518088261     Lewis, Susan,   Address Intentionally Omitted
518088262     Lewis, Terrence,   Address Intentionally Omitted
518088263     Lewis, William,   Address Intentionally Omitted
518088277     Libby, H Michael,   Address Intentionally Omitted
518088278     Libby, Ryan,   Address Intentionally Omitted
518088279     Libengood, Timothy,   Address Intentionally Omitted
518088280     Liberatore, Jeffrey,   Address Intentionally Omitted
518088324     Liberty, Matthew,   Address Intentionally Omitted
518088325     Liddick, Ethan,   Address Intentionally Omitted
518088327     Lidstone, William,   Address Intentionally Omitted
518088330     Liem, Gunawan,   Address Intentionally Omitted
518088336     Lifsey, Dontay,   Address Intentionally Omitted
518088341     Light, Jd,   Address Intentionally Omitted
518088342     Light, Wayne,   Address Intentionally Omitted
518088347     Ligon, Christopher,   Address Intentionally Omitted
518088348     Ligus, Glenn,   Address Intentionally Omitted
518088349     Lijo, Alejandro,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin            Page 208 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518088353      Lima, Andre,    Address Intentionally Omitted
518088354      Lima, Ilberto,    Address Intentionally Omitted
518088355      Lima, Isaiah,    Address Intentionally Omitted
518088356      Lima, Vicente,    Address Intentionally Omitted
518088360      Limongiello, Robert,    Address Intentionally Omitted
518088371      Lindeman, Jack,    Address Intentionally Omitted
518088376      Lindner, Brian,    Address Intentionally Omitted
518088378      Lindsay, Cody,    Address Intentionally Omitted
518088379      Lindsay, David,    Address Intentionally Omitted
518088385      Lindsey, Ronald,    Address Intentionally Omitted
518088387      Linfoot, Ronald,    Address Intentionally Omitted
518088388      Linguiti, Michael,    Address Intentionally Omitted
518088389      Linley, Brad,    Address Intentionally Omitted
518088390      Lino, Jose,    Address Intentionally Omitted
518088395      Lipscomb, Carlos,    Address Intentionally Omitted
518088400      Lisenby, Spencer,    Address Intentionally Omitted
518088401      Lisi, John,    Address Intentionally Omitted
518088404      Litman, Patrick,    Address Intentionally Omitted
518088405      Litteral, Michael,    Address Intentionally Omitted
518088407      Little, Marcel,    Address Intentionally Omitted
518088408      Littleberry, Ralph,    Address Intentionally Omitted
518088410      Livengood, Dnise,    Address Intentionally Omitted
518088415      Lizaso, Janice,    Address Intentionally Omitted
518088421      Llano, Miguel,    Address Intentionally Omitted
518088423      Lloyd, Brian,    Address Intentionally Omitted
518088424      Lloyd, Donald,    Address Intentionally Omitted
518088425      Lloyd, Rashan,    Address Intentionally Omitted
518088431      Loaeza, Andy,    Address Intentionally Omitted
518088432      Lobach, Tiffany,    Address Intentionally Omitted
518088433      Lobello, Joseph,    Address Intentionally Omitted
518088434      Locha, Francis,    Address Intentionally Omitted
518088435      Locher, Jamie,    Address Intentionally Omitted
518088436      Locher, Shelly,    Address Intentionally Omitted
518088437      Lockard, Ray,    Address Intentionally Omitted
518088438      Locker, David,    Address Intentionally Omitted
518088439      Lockskin, Michael,    Address Intentionally Omitted
518088444      Lofton, Anthony,    Address Intentionally Omitted
518088446      Logan, David,    Address Intentionally Omitted
518088447      Logan, Michael,    Address Intentionally Omitted
518088448      Logesky, Michael,    Address Intentionally Omitted
518088456      Logrono, Christopher,    Address Intentionally Omitted
518088457      Logue, Benjamin,    Address Intentionally Omitted
518088458      Logue, Sean,    Address Intentionally Omitted
518088459      Logue, Shane,    Address Intentionally Omitted
518088461      Loiselle, Jeffrey,    Address Intentionally Omitted
518088463      Lomax, Gregory,    Address Intentionally Omitted
518088465      Lombardo, Albert,    Address Intentionally Omitted
518088466      Lombardo, Keith,    Address Intentionally Omitted
518088467      Lombardo, Keith,    Address Intentionally Omitted
518088468      Lombardo, Massimo,    Address Intentionally Omitted
518088469      Lomuti, Matthew,    Address Intentionally Omitted
518088470      Loncar, Stephen,    Address Intentionally Omitted
518088471      London, Almasi,    Address Intentionally Omitted
518088472      London, Burudi,    Address Intentionally Omitted
518088474      Loney, Javon,    Address Intentionally Omitted
518088483      Long, Anthony,    Address Intentionally Omitted
518088484      Long, Chase,    Address Intentionally Omitted
518088485      Long, David,    Address Intentionally Omitted
518088486      Long, David,    Address Intentionally Omitted
518088487      Long, Jeffrey,    Address Intentionally Omitted
518088488      Long, Kevin,    Address Intentionally Omitted
518088489      Long, Lauren,    Address Intentionally Omitted
518088490      Long, Matthew,    Address Intentionally Omitted
518088491      Long, Randall,    Address Intentionally Omitted
518088492      Long, Ronald,    Address Intentionally Omitted
518088493      Long, Saysha,    Address Intentionally Omitted
518088494      Long, Steven,    Address Intentionally Omitted
518088497      Loomis, Denny,    Address Intentionally Omitted
518088498      Loparco, Joseph,    Address Intentionally Omitted
518088499      Lopes, Annette,    Address Intentionally Omitted
518088500      Lopes, Cesar,    Address Intentionally Omitted
518088501      Lopes, Debora,    Address Intentionally Omitted
518088502      Lopes, Isa,    Address Intentionally Omitted
518088503      Lopes, Manuel,    Address Intentionally Omitted
518088504      Lopes, Vanessa,    Address Intentionally Omitted
518088505      Lopez Jorge, Antonio,    Address Intentionally Omitted
518088506      Lopez Maneiro, Juan,    Address Intentionally Omitted
518088507      Lopez Mendez, Adan,    Address Intentionally Omitted
518088508      Lopez Rivera, Mario,    Address Intentionally Omitted
```

```
                     ***** BYPASSED RECIPIENTS (continued) *****
518088509          Lopez, Brittany,   Address Intentionally Omitted
518088510          Lopez, Christopher,   Address Intentionally Omitted
518088511          Lopez, Eddie,   Address Intentionally Omitted
518088512          Lopez, Javier,   Address Intentionally Omitted
518088513          Lopez, Larry,   Address Intentionally Omitted
518088514          Lopez, Lawrence,   Address Intentionally Omitted
518088515          Lopez, Leon,   Address Intentionally Omitted
518088516          Lopez, Manuela,   Address Intentionally Omitted
518088517          Lopez, Michael,   Address Intentionally Omitted
518088518          Lopez, Rafael,   Address Intentionally Omitted
518088519          Lopez, Ruddy,   Address Intentionally Omitted
518088520          Lopez, Salomon,   Address Intentionally Omitted
518088521          Lopez, Sam,   Address Intentionally Omitted
518088522          Lopez, Vanessa,   Address Intentionally Omitted
518088523          Lopez, Victor,   Address Intentionally Omitted
518088524          Lopez, Ysidro,   Address Intentionally Omitted
518088525          Lopez-bravo, Evelyn,   Address Intentionally Omitted
518088526          Lopez-epps, Clarence,   Address Intentionally Omitted
518088527          Lopez-garcia, Ramon,   Address Intentionally Omitted
518088528          Lopez-ventura, Kemmly,   Address Intentionally Omitted
518088530          Lore, Russell,   Address Intentionally Omitted
518088538          Lorenzo, Richard,   Address Intentionally Omitted
518088540          Lorfink, Denise,   Address Intentionally Omitted
518088541          Losee, Robert,   Address Intentionally Omitted
518088543          Loss, John,   Address Intentionally Omitted
518088545          Lotz, Aaron,   Address Intentionally Omitted
518088546          Loughney, Brian,   Address Intentionally Omitted
518088551          Louis-charles, Walner,   Address Intentionally Omitted
518088552          Loukopoulos, Theodora,   Address Intentionally Omitted
518088553          Lounder, Cory,   Address Intentionally Omitted
518088557          Loveless, John,   Address Intentionally Omitted
518088558          Lovell, Kevin,   Address Intentionally Omitted
518088559          Lovensheimer, Peter,   Address Intentionally Omitted
518088567          Lower, Howard,   Address Intentionally Omitted
518088568          Lower, Nathan,   Address Intentionally Omitted
518088569          Lowrie, Adrian,   Address Intentionally Omitted
518088570          Loy, Randall,   Address Intentionally Omitted
518088571          Lozado, Jorge,   Address Intentionally Omitted
518088581          Lucas, Fate,   Address Intentionally Omitted
518088582          Lucas, George,   Address Intentionally Omitted
518088583          Lucas, Steven,   Address Intentionally Omitted
518088584          Luce, Jeffrey,   Address Intentionally Omitted
518088586          Luchkiw, Andy,   Address Intentionally Omitted
518088587          Luciano, Geovani,   Address Intentionally Omitted
518088588          Lucier, Paul,   Address Intentionally Omitted
518088589          Lucio, Rene,   Address Intentionally Omitted
518088590          Luckey, Greg,   Address Intentionally Omitted
518088596          Ludwick, Dylan,   Address Intentionally Omitted
518088597          Ludwig, Charles,   Address Intentionally Omitted
518088598          Lugo Consuegra, Emilio,   Address Intentionally Omitted
518088601          Lukas, Roger,   Address Intentionally Omitted
518088602          Lukjanenko, Vladimir,   Address Intentionally Omitted
518088603          Luksch, Anthony,   Address Intentionally Omitted
518088604          Lulay, Jeffery,   Address Intentionally Omitted
518088607          Lumpkin, Tracy,   Address Intentionally Omitted
518088608          Lumpkins, Michelle,   Address Intentionally Omitted
518088609          Luna, Anthony,   Address Intentionally Omitted
518088610          Luna, John,   Address Intentionally Omitted
518088611          Luna, Maria,   Address Intentionally Omitted
518088613          Lund, Andrew,   Address Intentionally Omitted
518088614          Lundmark, Jeffrey,   Address Intentionally Omitted
518088615          Lunsford, Keith,   Address Intentionally Omitted
518088616          Lupien, David,   Address Intentionally Omitted
518088617          Lupo, Donna,   Address Intentionally Omitted
518088618          Luque, Jessica,   Address Intentionally Omitted
518088622          Luster, Levonne,   Address Intentionally Omitted
518088623          Luttrell, Daniel,   Address Intentionally Omitted
518088624          Lutz, Ronald,   Address Intentionally Omitted
518088625          Lyde, Keith,   Address Intentionally Omitted
518088626          Lydell, Mclane,   Address Intentionally Omitted
518088628          Lydic, Gregory,   Address Intentionally Omitted
518088629          Lydon, Jeffrey,   Address Intentionally Omitted
518088631          Lyle, Ricky,   Address Intentionally Omitted
518088632          Lyles, Steven,   Address Intentionally Omitted
518088633          Lyles, Tony,   Address Intentionally Omitted
518088634          Lyles, Vinson,   Address Intentionally Omitted
518088635          Lynch, Laura,   Address Intentionally Omitted
518088636          Lynch, Lauren,   Address Intentionally Omitted
518088637          Lynch, Robert,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 210 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518088638       Lynch, Ronnie,   Address Intentionally Omitted
518088639       Lynch, Stephen,   Address Intentionally Omitted
518088641       Lynn, Aaron,   Address Intentionally Omitted
518088642       Lynn, Kendall,   Address Intentionally Omitted
518088645       Lyons, Branden,   Address Intentionally Omitted
518088646       Lyons, Bryan,   Address Intentionally Omitted
518088647       Lyons, Dennis,   Address Intentionally Omitted
518088648       Lyons, Gregory,   Address Intentionally Omitted
518088675       Mabasa, Jessie,   Address Intentionally Omitted
518088676       Mabee, Jason,   Address Intentionally Omitted
518088677       Maby, Brandon,   Address Intentionally Omitted
518088678       Mac Rae, Robert,   Address Intentionally Omitted
518088682       Macdonald, Philip,   Address Intentionally Omitted
518088683       Macdonald, Richard,   Address Intentionally Omitted
518088684       Maceachern, Jason,   Address Intentionally Omitted
518088685       Macedo, Richard,   Address Intentionally Omitted
518088688       Machado, Arnaldo,   Address Intentionally Omitted
518088689       Machain, Lori,   Address Intentionally Omitted
518088690       Machenry, Robert,   Address Intentionally Omitted
518088692       Maciejko, Joseph,   Address Intentionally Omitted
518088693       Maciejko, Kathy,   Address Intentionally Omitted
518088694       Maciel Lujan, Carlos,   Address Intentionally Omitted
518088698       Mack, Aaron,   Address Intentionally Omitted
518088699       Mack, Edward,   Address Intentionally Omitted
518088700       Mack, George,   Address Intentionally Omitted
518088701       Mack, Roy,   Address Intentionally Omitted
518088702       Mackbach, Glenn,   Address Intentionally Omitted
518088703       Mackey, Charles,   Address Intentionally Omitted
518088704       Mackey, David,   Address Intentionally Omitted
518088705       Mackey, Troy,   Address Intentionally Omitted
518088706       Macklin, Robert,   Address Intentionally Omitted
518088707       Macpherson, Paul,   Address Intentionally Omitted
518088710       Madara, Jason,   Address Intentionally Omitted
518088711       Maddan, Nicholas,   Address Intentionally Omitted
518088713       Madden, Robert,   Address Intentionally Omitted
518088716       Madera, Norberto,   Address Intentionally Omitted
518088720       Madison, Jerome,   Address Intentionally Omitted
518088725       Magakyan, Petros,   Address Intentionally Omitted
518088726       Maggart, Amanda,   Address Intentionally Omitted
518088750       Magliocca, Richard,   Address Intentionally Omitted
518088753       Magner, Frank,   Address Intentionally Omitted
518088755       Maguire, Mark,   Address Intentionally Omitted
518088756       Mahamadou Oumarou, Manou,   Address Intentionally Omitted
518088757       Mahon, Edward,   Address Intentionally Omitted
518088758       Mahoney, Raymond,   Address Intentionally Omitted
518088768       Maillet, Anthony,   Address Intentionally Omitted
518088793       Mainheit, Joseph,   Address Intentionally Omitted
518088795       Maitland, Jeffery,   Address Intentionally Omitted
518088796       Majewski, Michael,   Address Intentionally Omitted
518088799       Major, Leroy,   Address Intentionally Omitted
518088801       Makas, Dejan,   Address Intentionally Omitted
518088803       Maki, Ryan,   Address Intentionally Omitted
518088804       Malanchuk, Duane,   Address Intentionally Omitted
518088805       Malaszecki, Gerald,   Address Intentionally Omitted
518088806       Malatesta, Shiela,   Address Intentionally Omitted
518088807       Malave, Joselito,   Address Intentionally Omitted
518088808       Malbone, Nelson,   Address Intentionally Omitted
518088809       Malca, Luis,   Address Intentionally Omitted
518088813       Maldonado Vazquez, Jonas,   Address Intentionally Omitted
518088814       Maldonado, Eddie,   Address Intentionally Omitted
518088815       Maldonado, Jesus,   Address Intentionally Omitted
518088816       Maldonado, Kristal,   Address Intentionally Omitted
518088817       Maldonado, Lourdes,   Address Intentionally Omitted
518088818       Maldonado-ruiz, Filiberto,   Address Intentionally Omitted
518088819       Malesky, Taylor,   Address Intentionally Omitted
518088820       Malik, Stephen,   Address Intentionally Omitted
518088822       Mall, Jabran,   Address Intentionally Omitted
518088823       Mallinger, Shannon,   Address Intentionally Omitted
518088824       Mallon, James,   Address Intentionally Omitted
518088825       Mallory, Karra,   Address Intentionally Omitted
518088827       Malone, Marquis,   Address Intentionally Omitted
518088828       Malone, Stephen,   Address Intentionally Omitted
518088829       Maloney, James,   Address Intentionally Omitted
518088830       Maloy, Holden,   Address Intentionally Omitted
518088838       Mancia Navas, Martin,   Address Intentionally Omitted
518088842       Maney, Shawn,   Address Intentionally Omitted
518088846       Manigault, Larry,   Address Intentionally Omitted
518088851       Manitta, Angela,   Address Intentionally Omitted
518088853       Mann, Andrew,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 211 of 267        Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

518088854      Mann, Henry,    Address Intentionally Omitted
518088855      Mann, Nicholas,    Address Intentionally Omitted
518088856      Mann, Stephen,    Address Intentionally Omitted
518088858      Manning, David,    Address Intentionally Omitted
518088859      Manning, Gerard,    Address Intentionally Omitted
518088860      Manning, Joseph,    Address Intentionally Omitted
518088861      Manning, Paul,    Address Intentionally Omitted
518088862      Manning, Ralph,    Address Intentionally Omitted
518088863      Manning, Ryan,    Address Intentionally Omitted
518088864      Manobianco, Anthony,    Address Intentionally Omitted
518088867      Mansel, Isaiah,    Address Intentionally Omitted
518088871      Mansheffer, James,    Address Intentionally Omitted
518088872      Manson, Darryl,    Address Intentionally Omitted
518088874      Mansoor, Alber,    Address Intentionally Omitted
518088875      Mansour, Nabil,    Address Intentionally Omitted
518088876      Mantussov, Sergey,    Address Intentionally Omitted
518088880      Manwaring, Caleb,    Address Intentionally Omitted
518088881      Manz, Shawn,    Address Intentionally Omitted
518088883      Manzie, Nick,    Address Intentionally Omitted
518088907      Marandino, Robert,    Address Intentionally Omitted
518088908      Maranhao, Erick,    Address Intentionally Omitted
518088909      Maranhao, Jack,    Address Intentionally Omitted
518088910      Maranhao-neto, Sony,    Address Intentionally Omitted
518088911      Marazo, Janie,    Address Intentionally Omitted
518088914      Marcano, Pedro,    Address Intentionally Omitted
518088915      Marcel, Roland,    Address Intentionally Omitted
518088916      Marcelino, Angelica,    Address Intentionally Omitted
518088917      Marchetti, Nicole,    Address Intentionally Omitted
518088918      Marczak, Robert,    Address Intentionally Omitted
518088923      Maria, Eliezer,    Address Intentionally Omitted
518088926      Marin, Marcos,    Address Intentionally Omitted
518088935      Marion, Peter,    Address Intentionally Omitted
518088936      Marione, Dorothy,    Address Intentionally Omitted
518088945      Markell, Nathan,    Address Intentionally Omitted
518088946      Markenstein, Daniel,    Address Intentionally Omitted
518088948      Markham, Kelly,    Address Intentionally Omitted
518088949      Markie, John,    Address Intentionally Omitted
518088950      Markley, Jonathan,    Address Intentionally Omitted
518088951      Markline, Ervin,    Address Intentionally Omitted
518088953      Marks, Franklin,    Address Intentionally Omitted
518088954      Marks, Randy,    Address Intentionally Omitted
518088955      Marks, Robert,    Address Intentionally Omitted
518088956      Markwood, Thomas,    Address Intentionally Omitted
518088966      Marple, Thomas,    Address Intentionally Omitted
518088967      Marpoe, Joseph,    Address Intentionally Omitted
518088968      Marquez Lopez, Jose,    Address Intentionally Omitted
518088969      Marquez, Robert,    Address Intentionally Omitted
518088970      Marquez-marti, Edgar,    Address Intentionally Omitted
518088971      Marrero Machado, Erving,    Address Intentionally Omitted
518088972      Marroquin, Joseph,    Address Intentionally Omitted
518088975      Mars, Eric,    Address Intentionally Omitted
518088977      Marsh, Dale,    Address Intentionally Omitted
518088979      Marshall, George,    Address Intentionally Omitted
518088980      Marshall, Rhonda,    Address Intentionally Omitted
518088981      Marshall, Robert,    Address Intentionally Omitted
518088982      Marshall, Timothy,    Address Intentionally Omitted
518088992      Martin, Albert,    Address Intentionally Omitted
518088993      Martin, Amy,    Address Intentionally Omitted
518088994      Martin, Andre,    Address Intentionally Omitted
518088995      Martin, Chavez,    Address Intentionally Omitted
518088996      Martin, Christopher,    Address Intentionally Omitted
518088997      Martin, Cullen,    Address Intentionally Omitted
518088998      Martin, Daniel,    Address Intentionally Omitted
518088999      Martin, Daniel,    Address Intentionally Omitted
518089000      Martin, Daniel,    Address Intentionally Omitted
518089001      Martin, Donald,    Address Intentionally Omitted
518089002      Martin, Evan,    Address Intentionally Omitted
518089003      Martin, Gabriel,    Address Intentionally Omitted
518089004      Martin, John,    Address Intentionally Omitted
518089005      Martin, Jonathan,    Address Intentionally Omitted
518089006      Martin, Kenneth,    Address Intentionally Omitted
518089007      Martin, Kerstin,    Address Intentionally Omitted
518089008      Martin, Kristina,    Address Intentionally Omitted
518089009      Martin, Laura,    Address Intentionally Omitted
518089010      Martin, Matthew,    Address Intentionally Omitted
518089011      Martin, Meghan,    Address Intentionally Omitted
518089012      Martin, Michael,    Address Intentionally Omitted
518089013      Martin, Nigel,    Address Intentionally Omitted
518089014      Martin, Perry,    Address Intentionally Omitted

```
              ***** BYPASSED RECIPIENTS (continued) *****
518089015      Martin, Rick,   Address Intentionally Omitted
518089016      Martin, Tyrell,   Address Intentionally Omitted
518089017      Martin, Tyrone,   Address Intentionally Omitted
518089018      Martindale, Brett,   Address Intentionally Omitted
518089019      Martindale, Randall,   Address Intentionally Omitted
518089020      Martinez, Alice,   Address Intentionally Omitted
518089021      Martinez, Anthony,   Address Intentionally Omitted
518089022      Martinez, Carmen,   Address Intentionally Omitted
518089023      Martinez, Dawn,   Address Intentionally Omitted
518089024      Martinez, Frank,   Address Intentionally Omitted
518089025      Martinez, Nicanor,   Address Intentionally Omitted
518089026      Martinez, Oscar,   Address Intentionally Omitted
518089027      Martinez, Raphael,   Address Intentionally Omitted
518089028      Martinez, Sandy,   Address Intentionally Omitted
518089029      Martinez, Sergio,   Address Intentionally Omitted
518089030      Martinho, Jose,   Address Intentionally Omitted
518089032      Martson, Justin,   Address Intentionally Omitted
518089039      Maryasz, Timothy,   Address Intentionally Omitted
518089060      Maschak, Joshua,   Address Intentionally Omitted
518089061      Maschak, Philip,   Address Intentionally Omitted
518089070      Mason, Jonathan,   Address Intentionally Omitted
518089071      Mason, Marlon,   Address Intentionally Omitted
518089076      Masotto, Kathryn,   Address Intentionally Omitted
518089079      Mass, Harry,   Address Intentionally Omitted
518089080      Massa, Dennis,   Address Intentionally Omitted
518089093      Masse, Paul,   Address Intentionally Omitted
518089094      Massenburg, Naim,   Address Intentionally Omitted
518089095      Masser, Jerry,   Address Intentionally Omitted
518089096      Massie, Brandon,   Address Intentionally Omitted
518089097      Massingill, Paul,   Address Intentionally Omitted
518089098      Mastele, Elizabeth,   Address Intentionally Omitted
518089105      Masters, Anthony,   Address Intentionally Omitted
518089107      Mastrolonardo, Danielle,   Address Intentionally Omitted
518089108      Mastrostefano, Adam,   Address Intentionally Omitted
518089110      Mata, Jose,   Address Intentionally Omitted
518089112      Matan, Abdinasir,   Address Intentionally Omitted
518089114      Mateja, Daniel,   Address Intentionally Omitted
518089115      Mateo, David,   Address Intentionally Omitted
518089117      Mathews, Charles,   Address Intentionally Omitted
518089118      Mathews, David,   Address Intentionally Omitted
518089119      Mathieson, James,   Address Intentionally Omitted
518089121      Matos, Francisco,   Address Intentionally Omitted
518089122      Matos, Rolando,   Address Intentionally Omitted
518089123      Matott, Anthony,   Address Intentionally Omitted
518089126      Matsinko, Helen,   Address Intentionally Omitted
518089128      Matte, Adrien,   Address Intentionally Omitted
518089130      Matteo, Dennis,   Address Intentionally Omitted
518089131      Matthayasack, Linda,   Address Intentionally Omitted
518089137      Matthews, Donnie,   Address Intentionally Omitted
518089138      Matthews, Keion,   Address Intentionally Omitted
518089139      Mattocks, Maurice,   Address Intentionally Omitted
518089140      Maucher, Robert,   Address Intentionally Omitted
518089143      Mauro, Luke,   Address Intentionally Omitted
518089144      Maust, Jerry,   Address Intentionally Omitted
518089151      Maxwell, Steven,   Address Intentionally Omitted
518089155      May, Charles,   Address Intentionally Omitted
518089156      May, Rilton,   Address Intentionally Omitted
518089158      Mayben, Thomas,   Address Intentionally Omitted
518089159      Mayberry, Eric,   Address Intentionally Omitted
518089161      Mayer, Dennis,   Address Intentionally Omitted
518089162      Mayes, Frank,   Address Intentionally Omitted
518089163      Mayes, Julie,   Address Intentionally Omitted
518089164      Mayhew, Alexander,   Address Intentionally Omitted
518089165      Maynard, Bradley,   Address Intentionally Omitted
518089167      Mayo, Brannon,   Address Intentionally Omitted
518089168      Mayo, Brittney,   Address Intentionally Omitted
518089169      Mayo, Jessica,   Address Intentionally Omitted
518089174      Mazard, Richard,   Address Intentionally Omitted
518089175      Maziarz, Mary,   Address Intentionally Omitted
518089176      Maziarz, Richard,   Address Intentionally Omitted
518089177      Mazurek, Stanislaw,   Address Intentionally Omitted
518089178      Mazza, Bryon,   Address Intentionally Omitted
518089179      Mazzarelli, Anthony,   Address Intentionally Omitted
518089180      Mazzella, Richard,   Address Intentionally Omitted
518089181      Mazzeo, Daniel,   Address Intentionally Omitted
518089182      Mazzeo, Mikaela,   Address Intentionally Omitted
518089183      Mazzone, Anthony,   Address Intentionally Omitted
518089184      Mbaye, Elhadjfalilo,   Address Intentionally Omitted
518089188      Mc Cready, Michael,   Address Intentionally Omitted
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518089191       Mc Gann, Wayne,   Address Intentionally Omitted
518089193       Mc Hale, Megan,   Address Intentionally Omitted
518089195       Mc Laughlin, Arthur,   Address Intentionally Omitted
518089196       Mc Laughlin, John,   Address Intentionally Omitted
518089197       Mc Lellan, Peter,   Address Intentionally Omitted
518089199       Mc Neil, Brian,   Address Intentionally Omitted
518089201       Mcadams, Scott,   Address Intentionally Omitted
518089202       Mcadams, Vencent,   Address Intentionally Omitted
518089203       Mcafee, Scott,   Address Intentionally Omitted
518089204       Mcaleer, Christopher,   Address Intentionally Omitted
518089205       Mcardle, Brian,   Address Intentionally Omitted
518089206       Mcauliffe, Kevin,   Address Intentionally Omitted
518089207       Mcbride, Barry,   Address Intentionally Omitted
518089208       Mcbride, Herbert,   Address Intentionally Omitted
518089209       Mcbride, Jamarr,   Address Intentionally Omitted
518089210       Mcbride, John,   Address Intentionally Omitted
518089212       Mccabe, James,   Address Intentionally Omitted
518089213       Mccabe, Jonathan,   Address Intentionally Omitted
518089214       Mccall, Jamal,   Address Intentionally Omitted
518089215       Mccall, Kasim,   Address Intentionally Omitted
518089216       Mccall, Michael,   Address Intentionally Omitted
518089217       Mccall, Ronnie,   Address Intentionally Omitted
518089218       Mccallum, Jonathan,   Address Intentionally Omitted
518089219       Mccalpine, Lydon,   Address Intentionally Omitted
518089221       Mccarrin, James,   Address Intentionally Omitted
518089222       Mccarron, Eric,   Address Intentionally Omitted
518089223       Mccarron, Neil,   Address Intentionally Omitted
518089226       Mccarthy, Brenda,   Address Intentionally Omitted
518089227       Mccarthy, Michael,   Address Intentionally Omitted
518089228       Mccarthy, Robert,   Address Intentionally Omitted
518089229       Mccarthy, Sean,   Address Intentionally Omitted
518089230       Mccatty, Omar,   Address Intentionally Omitted
518089231       Mccauley, Robert,   Address Intentionally Omitted
518089232       Mccauliffe, Francis,   Address Intentionally Omitted
518089233       Mccausland, Brandon,   Address Intentionally Omitted
518089234       Mccleary, Michael,   Address Intentionally Omitted
518089235       Mcclellan, Napolean,   Address Intentionally Omitted
518089236       Mcclelland, James,   Address Intentionally Omitted
518089237       Mccloughan, Andrew,   Address Intentionally Omitted
518089238       Mcclure, Kim,   Address Intentionally Omitted
518089239       Mccollin, James,   Address Intentionally Omitted
518089240       Mcconnell, Aaron,   Address Intentionally Omitted
518089241       Mcconnell, Kyle,   Address Intentionally Omitted
518089242       Mcconville, Brian,   Address Intentionally Omitted
518089245       Mccormick, Christopher,   Address Intentionally Omitted
518089246       Mccormick, Connor,   Address Intentionally Omitted
518089247       Mccorvey, Andre,   Address Intentionally Omitted
518089249       Mccoy, James,   Address Intentionally Omitted
518089250       Mccoy, Orlando,   Address Intentionally Omitted
518089251       Mccoy, Tanya,   Address Intentionally Omitted
518089252       Mccray, Raphael,   Address Intentionally Omitted
518089253       Mccreath, Earl,   Address Intentionally Omitted
518089256       Mccue, Christopher,   Address Intentionally Omitted
518089257       Mccullough, Amy,   Address Intentionally Omitted
518089258       Mccullough, Andrew,   Address Intentionally Omitted
518089259       Mccullough, Ryan,   Address Intentionally Omitted
518089261       Mcdade, Keith,   Address Intentionally Omitted
518089262       Mcdaniel, James,   Address Intentionally Omitted
518089263       Mcdevitt, Kate,   Address Intentionally Omitted
518089264       Mcdole, Shilo,   Address Intentionally Omitted
518089265       Mcdonald, Adam,   Address Intentionally Omitted
518089266       Mcdonald, Aletra,   Address Intentionally Omitted
518089267       Mcdonald, Antoine,   Address Intentionally Omitted
518089268       Mcdonald, Daniel,   Address Intentionally Omitted
518089269       Mcdonald, Kenneth,   Address Intentionally Omitted
518089270       Mcdonald, Michael,   Address Intentionally Omitted
518089271       Mcdonie, Daniel,   Address Intentionally Omitted
518089272       Mcdonough, Craig,   Address Intentionally Omitted
518089273       Mcdougal, Daryl,   Address Intentionally Omitted
518089274       Mcdougald, Jermaine,   Address Intentionally Omitted
518089275       Mcelroy, Alexander-james,   Address Intentionally Omitted
518089276       Mcelroy, Brandon,   Address Intentionally Omitted
518089277       Mcelveen, Leslie,   Address Intentionally Omitted
518089278       Mcevoy, Laurie,   Address Intentionally Omitted
518089279       Mcevoy, Steven,   Address Intentionally Omitted
518089280       Mcewen, Blake,   Address Intentionally Omitted
518089281       Mcewen, David,   Address Intentionally Omitted
518089282       Mcfadden, Christopher,   Address Intentionally Omitted
518089283       Mcfadden, John,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 214 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518089284      Mcfadden, Richard,    Address Intentionally Omitted
518089285      Mcfarlane, Lisa,    Address Intentionally Omitted
518089286      Mcferren, Robert,    Address Intentionally Omitted
518089287      Mcgarrah, Demitris,    Address Intentionally Omitted
518089288      Mcgee, Ladeidra,    Address Intentionally Omitted
518089289      Mcghee, Roderick,    Address Intentionally Omitted
518089291      Mcgill, Damien,    Address Intentionally Omitted
518089292      Mcginn, David,    Address Intentionally Omitted
518089293      Mcginnis, Kevin,    Address Intentionally Omitted
518089294      Mcginnis, Lisa,    Address Intentionally Omitted
518089295      Mcgoldrick, Christine,    Address Intentionally Omitted
518089296      Mcgoldrick, Karen,    Address Intentionally Omitted
518089298      Mcgrath, Demetria,    Address Intentionally Omitted
518089299      Mcgrath, Duane,    Address Intentionally Omitted
518089300      Mcgrath, Megan,    Address Intentionally Omitted
518089301      Mcgrath, Robert,    Address Intentionally Omitted
518089302      Mcgraw, John,    Address Intentionally Omitted
518089303      Mcgriff, Anthony,    Address Intentionally Omitted
518089304      Mcguire, Daniel,    Address Intentionally Omitted
518089305      Mcguire, Earl,    Address Intentionally Omitted
518089306      Mcguire, Earl,    Address Intentionally Omitted
518089307      Mcguire, Kevin,    Address Intentionally Omitted
518089308      Mcguire, Kevin,    Address Intentionally Omitted
518089309      Mcguire, Riccardi,    Address Intentionally Omitted
518089310      Mcgunnigle, Bryan,    Address Intentionally Omitted
518089312      Mchugh, Drew,    Address Intentionally Omitted
518089314      Mciver, Paul,    Address Intentionally Omitted
518089315      Mciver, Quentel,    Address Intentionally Omitted
518089316      Mckane, Joseph,    Address Intentionally Omitted
518089317      Mckellar, William,    Address Intentionally Omitted
518089318      Mckenna, John,    Address Intentionally Omitted
518089319      Mckenna, Michelle,    Address Intentionally Omitted
518089320      Mckenney, Angel,    Address Intentionally Omitted
518089321      Mckeown, Alice,    Address Intentionally Omitted
518089322      Mckim, Barry,    Address Intentionally Omitted
518089323      Mckinley, Hunter,    Address Intentionally Omitted
518089324      Mckinney, Derek,    Address Intentionally Omitted
518089325      Mckinney, Robert,    Address Intentionally Omitted
518089326      Mckissick, Brennan,    Address Intentionally Omitted
518089327      Mckoy, Deedria,    Address Intentionally Omitted
518089329      Mclaughlin, Gail,    Address Intentionally Omitted
518089330      Mclaughlin, Matthew,    Address Intentionally Omitted
518089331      Mclaughlin, Richard,    Address Intentionally Omitted
518089332      Mclaughlin, Sean,    Address Intentionally Omitted
518089333      Mclean, Anthony,    Address Intentionally Omitted
518089334      Mclean, Dueane,    Address Intentionally Omitted
518089335      Mclean, Shawn,    Address Intentionally Omitted
518089336      Mclellan, Quantese,    Address Intentionally Omitted
518089337      Mcleod, Hassan,    Address Intentionally Omitted
518089338      Mcleod, Niyanna,    Address Intentionally Omitted
518089339      Mcloughlin, Jason,    Address Intentionally Omitted
518089340      Mcmahon, Joanne,    Address Intentionally Omitted
518089345      Mcmichael, Clarence,    Address Intentionally Omitted
518089346      Mcmillan, Edward,    Address Intentionally Omitted
518089347      Mcnair, Samuel,    Address Intentionally Omitted
518089348      Mcnamara, Heather,    Address Intentionally Omitted
518089349      Mcnamara, Paul,    Address Intentionally Omitted
518089350      Mcnatt, Ernest,    Address Intentionally Omitted
518089351      Mcnaughton, John,    Address Intentionally Omitted
518089352      Mcnealy, Keith,    Address Intentionally Omitted
518089354      Mcneil, Kristen,    Address Intentionally Omitted
518089356      Mcnulty, Ian,    Address Intentionally Omitted
518089357      Mcpherson, James,    Address Intentionally Omitted
518089358      Mcrae, Sterling,    Address Intentionally Omitted
518089359      Mcredmond, Mark,    Address Intentionally Omitted
518089360      Mcroberts, Miles,    Address Intentionally Omitted
518089363      Mcvay, Jason,    Address Intentionally Omitted
518089364      Mcwhite, Gerald,    Address Intentionally Omitted
518089374      Mead, Erin,    Address Intentionally Omitted
518089375      Meade, Ronald,    Address Intentionally Omitted
518089376      Meade, Tyrone,    Address Intentionally Omitted
518089377      Meade, William,    Address Intentionally Omitted
518089378      Meador, Randall,    Address Intentionally Omitted
518089383      Meadows, Jemar,    Address Intentionally Omitted
518089384      Meadows, Jeremy,    Address Intentionally Omitted
518089385      Measles, Joshua,    Address Intentionally Omitted
518089386      Mecca, Andrew,    Address Intentionally Omitted
518089387      Mecca, Jody,    Address Intentionally Omitted
518089397      Medal, Maryann,    Address Intentionally Omitted
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
518089399        Medeiros, Michael,   Address Intentionally Omitted
518089400        Medeiros, Peter,   Address Intentionally Omitted
518089408        Medford, Anthony,   Address Intentionally Omitted
518089409        Mediavilla, Elias,   Address Intentionally Omitted
518089410        Medic, Mario,   Address Intentionally Omitted
518089417        Medina, Carlos,   Address Intentionally Omitted
518089418        Medina, Cristian,   Address Intentionally Omitted
518089419        Medina, Donaldo,   Address Intentionally Omitted
518089420        Medina, Johnny,   Address Intentionally Omitted
518089421        Medina, Rafael,   Address Intentionally Omitted
518089422        Medina, Steve,   Address Intentionally Omitted
518089423        Medina-baez, Alan,   Address Intentionally Omitted
518089426        Medlen, Allen,   Address Intentionally Omitted
518089430        Meek, Barbara,   Address Intentionally Omitted
518089431        Meek, Donald,   Address Intentionally Omitted
518089432        Meesig, George,   Address Intentionally Omitted
518089433        Megan, Ronald,   Address Intentionally Omitted
518089439        Meighan, Norman,   Address Intentionally Omitted
518089446        Meinket, Ian,   Address Intentionally Omitted
518089447        Mejia, Eliezer,   Address Intentionally Omitted
518089448        Mejia, Henry,   Address Intentionally Omitted
518089449        Mejia, Jessica,   Address Intentionally Omitted
518089450        Mejia, Osnel,   Address Intentionally Omitted
518089451        Mejia-ramirez, William,   Address Intentionally Omitted
518089452        Mejias, Edwin,   Address Intentionally Omitted
518089454        Melby, Lacey,   Address Intentionally Omitted
518089455        Melendez, Anthony,   Address Intentionally Omitted
518089456        Melfi, Jordon,   Address Intentionally Omitted
518089457        Melgar, Eduardo,   Address Intentionally Omitted
518089458        Melillo, Paula,   Address Intentionally Omitted
518089465        Mello, Gregory,   Address Intentionally Omitted
518089466        Mello, Todd,   Address Intentionally Omitted
518089467        Mellon, Scott,   Address Intentionally Omitted
518089468        Mellott, Troy,   Address Intentionally Omitted
518089469        Melo, Gerardo,   Address Intentionally Omitted
518089470        Melocchi, Colleen,   Address Intentionally Omitted
518089474        Menard, Timothy,   Address Intentionally Omitted
518089475        Mendez, Frank,   Address Intentionally Omitted
518089476        Mendez, Jose,   Address Intentionally Omitted
518089477        Mendez, Luis,   Address Intentionally Omitted
518089478        Mendez, Pedro,   Address Intentionally Omitted
518089479        Mendonca, Carlos,   Address Intentionally Omitted
518089480        Mendonca, Raul,   Address Intentionally Omitted
518089481        Mendoza, Alex,   Address Intentionally Omitted
518089482        Mendoza, Felipe,   Address Intentionally Omitted
518089483        Mendoza, Luis,   Address Intentionally Omitted
518089484        Mendoza, Nicholas,   Address Intentionally Omitted
518089485        Mendoza, Pedro,   Address Intentionally Omitted
518089486        Menear, Michael,   Address Intentionally Omitted
518089487        Menelas, Keven,   Address Intentionally Omitted
518089488        Menendez, Damiet,   Address Intentionally Omitted
518089489        Menendez, Ernesto,   Address Intentionally Omitted
518089490        Menge, Diane,   Address Intentionally Omitted
518089492        Mensah, Kent,   Address Intentionally Omitted
518089494        Mentor, Joseph,   Address Intentionally Omitted
518089495        Mentzer, Billy,   Address Intentionally Omitted
518089498        Mercado Gutierrez, Jonathan,   Address Intentionally Omitted
518089499        Mercado, Hector,   Address Intentionally Omitted
518089500        Mercado, Horacio,   Address Intentionally Omitted
518089501        Mercado, Jose,   Address Intentionally Omitted
518089502        Mercado, Jose,   Address Intentionally Omitted
518089503        Mercado, Luis,   Address Intentionally Omitted
518089504        Mercado, Luis,   Address Intentionally Omitted
518089505        Mercado, Ramon,   Address Intentionally Omitted
518089511        Mercer, David,   Address Intentionally Omitted
518089512        Mercer, David,   Address Intentionally Omitted
518089513        Mercer, James,   Address Intentionally Omitted
518089514        Merceus, Karissa,   Address Intentionally Omitted
518089516        Merchant, Cynthia,   Address Intentionally Omitted
518089517        Merchant, Joseph,   Address Intentionally Omitted
518089527        Meredith, Steven,   Address Intentionally Omitted
518089531        Merino, Riki,   Address Intentionally Omitted
518089542        Merriam, Steven,   Address Intentionally Omitted
518089544        Merrick, Jason,   Address Intentionally Omitted
518089545        Merrill, Heidi,   Address Intentionally Omitted
518089551        Merritt, Barbara,   Address Intentionally Omitted
518089552        Mertz, Richard,   Address Intentionally Omitted
518089553        Mertz, Thomas,   Address Intentionally Omitted
518089555        Merwin, Raquel,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 216 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518089557       Mesmer, John,   Address Intentionally Omitted
518089558       Messer, Rodney,   Address Intentionally Omitted
518089559       Messinger, Sam,   Address Intentionally Omitted
518089560       Meszko, Carolyn,   Address Intentionally Omitted
518089565       Metcalfe, Patrick,   Address Intentionally Omitted
518089584       Metro, David,   Address Intentionally Omitted
518089588       Metz, Megan,   Address Intentionally Omitted
518089589       Metz, Nathaniel,   Address Intentionally Omitted
518089591       Metzger, Craig,   Address Intentionally Omitted
518089594       Meyer, Gavin,   Address Intentionally Omitted
518089595       Meyer, Leslie,   Address Intentionally Omitted
518089596       Meyer, Raymond,   Address Intentionally Omitted
518089609       Miceli, Daniel,   Address Intentionally Omitted
518089634       Michael, Adam,   Address Intentionally Omitted
518089635       Michael, Edward,   Address Intentionally Omitted
518089636       Michael, Maurice,   Address Intentionally Omitted
518089639       Michales, Andrew,   Address Intentionally Omitted
518089640       Michaliszyn, David,   Address Intentionally Omitted
518089641       Michalkiewicz, Donald,   Address Intentionally Omitted
518089642       Michaud, David,   Address Intentionally Omitted
518089643       Michaud, James,   Address Intentionally Omitted
518089644       Michauskas, Joseph,   Address Intentionally Omitted
518089646       Michel, Georges,   Address Intentionally Omitted
518089653       Mickens, Ronnie,   Address Intentionally Omitted
518089654       Mickey, Linwood,   Address Intentionally Omitted
518089655       Mickle, Edwin,   Address Intentionally Omitted
518089662       Middendorf, Luke,   Address Intentionally Omitted
518089664       Middlebrook, William,   Address Intentionally Omitted
518089691       Miele, Anthony,   Address Intentionally Omitted
518089692       Miele, David,   Address Intentionally Omitted
518089693       Miele, Phillip,   Address Intentionally Omitted
518089694       Miess, Michael,   Address Intentionally Omitted
518089704       Mikkola, Kathleen,   Address Intentionally Omitted
518089707       Milby, Ronald,   Address Intentionally Omitted
518089708       Miles, Aaron,   Address Intentionally Omitted
518089709       Miles, Antonio,   Address Intentionally Omitted
518089710       Miles, Malcolm,   Address Intentionally Omitted
518089711       Miles, Shawn,   Address Intentionally Omitted
518089712       Milewski, Nancy,   Address Intentionally Omitted
518089714       Milici, William,   Address Intentionally Omitted
518089715       Milisic, Joseph,   Address Intentionally Omitted
518089717       Millan, Alexander,   Address Intentionally Omitted
518089729       Miller, Andrew,   Address Intentionally Omitted
518089730       Miller, Ashton,   Address Intentionally Omitted
518089731       Miller, Bret,   Address Intentionally Omitted
518089732       Miller, Brian,   Address Intentionally Omitted
518089733       Miller, Cory,   Address Intentionally Omitted
518089734       Miller, David,   Address Intentionally Omitted
518089735       Miller, Derek,   Address Intentionally Omitted
518089736       Miller, Heidi,   Address Intentionally Omitted
518089737       Miller, James,   Address Intentionally Omitted
518089738       Miller, James,   Address Intentionally Omitted
518089739       Miller, Jennifer,   Address Intentionally Omitted
518089740       Miller, Jerry,   Address Intentionally Omitted
518089741       Miller, John,   Address Intentionally Omitted
518089742       Miller, Justin,   Address Intentionally Omitted
518089743       Miller, Keith,   Address Intentionally Omitted
518089744       Miller, Kirsten,   Address Intentionally Omitted
518089745       Miller, Kyle,   Address Intentionally Omitted
518089746       Miller, Larry,   Address Intentionally Omitted
518089747       Miller, Lisa,   Address Intentionally Omitted
518089748       Miller, Martin,   Address Intentionally Omitted
518089749       Miller, Michael,   Address Intentionally Omitted
518089750       Miller, Paul,   Address Intentionally Omitted
518089751       Miller, Randy,   Address Intentionally Omitted
518089752       Miller, Robert,   Address Intentionally Omitted
518089753       Miller, Robert,   Address Intentionally Omitted
518089754       Miller, Roland,   Address Intentionally Omitted
518089755       Miller, Ronald,   Address Intentionally Omitted
518089756       Miller, Ryan,   Address Intentionally Omitted
518089757       Miller, Savanna,   Address Intentionally Omitted
518089758       Miller, Scott,   Address Intentionally Omitted
518089759       Miller, Scott,   Address Intentionally Omitted
518089760       Miller, Thomas,   Address Intentionally Omitted
518089761       Miller, Timothy,   Address Intentionally Omitted
518089762       Miller, Todd,   Address Intentionally Omitted
518089763       Miller, Zachary,   Address Intentionally Omitted
518089765       Millet, Joseph,   Address Intentionally Omitted
518089766       Millet, Raymundo,   Address Intentionally Omitted
```

District/off: 0312-2         User: admin           Page 217 of 267         Date Rcvd: Jul 08, 2019
                             Form ID: 137          Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518089767       Milligan, Briana,   Address Intentionally Omitted
518089771       Millington, Keith,   Address Intentionally Omitted
518089774       Mills, Ernest,   Address Intentionally Omitted
518089775       Mills, George,   Address Intentionally Omitted
518089776       Milne, Ryan,   Address Intentionally Omitted
518089777       Milot, Marc,   Address Intentionally Omitted
518089784       Milton, Carrie,   Address Intentionally Omitted
518089785       Milvae, Donald,   Address Intentionally Omitted
518089786       Mims, Everly,   Address Intentionally Omitted
518089787       Mincer, Shaquan,   Address Intentionally Omitted
518089789       Miner, Blakely,   Address Intentionally Omitted
518089791       Mingle, Conor,   Address Intentionally Omitted
518089792       Mingrone, Richard,   Address Intentionally Omitted
518089793       Minier, Todd,   Address Intentionally Omitted
518089795       Minium, Joseph,   Address Intentionally Omitted
518089796       Minjares, Kevin,   Address Intentionally Omitted
518089797       Minks, Phillip,   Address Intentionally Omitted
518089798       Minnich, Michele,   Address Intentionally Omitted
518089799       Minnick, Douglas,   Address Intentionally Omitted
518089800       Minnix, Latisha,   Address Intentionally Omitted
518089802       Minor, Deanna,   Address Intentionally Omitted
518089803       Minter, Wazir,   Address Intentionally Omitted
518089812       Miracle, Lonnie,   Address Intentionally Omitted
518089815       Miranda, Elizabeth,   Address Intentionally Omitted
518089816       Miranda, Victor,   Address Intentionally Omitted
518089819       Mirshak, Todd,   Address Intentionally Omitted
518089821       Misnik, Steven,   Address Intentionally Omitted
518089826       Mitch, Michael,   Address Intentionally Omitted
518089827       Mitchell, Alexis,   Address Intentionally Omitted
518089828       Mitchell, Brenda,   Address Intentionally Omitted
518089829       Mitchell, Derek,   Address Intentionally Omitted
518089830       Mitchell, Guy,   Address Intentionally Omitted
518089831       Mitchell, Jarvis,   Address Intentionally Omitted
518089832       Mitchell, Kenneth,   Address Intentionally Omitted
518089833       Mitchell, Michael,   Address Intentionally Omitted
518089834       Mitchell, Michael,   Address Intentionally Omitted
518089835       Mitchell, Neshanta,   Address Intentionally Omitted
518089852       Moakler, Timothy,   Address Intentionally Omitted
518089853       Moats, Ryan,   Address Intentionally Omitted
518089856       Mobley, Cornelius,   Address Intentionally Omitted
518089870       Modzianowski, William,   Address Intentionally Omitted
518089872       Moffe, Mickey,   Address Intentionally Omitted
518089873       Mohamed Saad, Mohamed Elsekh,   Address Intentionally Omitted
518089874       Mohamed, Salim,   Address Intentionally Omitted
518089875       Mohamed, Warfa,   Address Intentionally Omitted
518089881       Moher, Mikala,   Address Intentionally Omitted
518089882       Mohr, Barry,   Address Intentionally Omitted
518089883       Moisan, Barton,   Address Intentionally Omitted
518089884       Mojica, Rosa,   Address Intentionally Omitted
518089889       Molina, Mindy,   Address Intentionally Omitted
518089890       Mollett, Christopher,   Address Intentionally Omitted
518089891       Molnar, Amanda,   Address Intentionally Omitted
518089892       Molnar, Michael,   Address Intentionally Omitted
518089898       Monahan, Scott,   Address Intentionally Omitted
518089899       Monarch, Sean,   Address Intentionally Omitted
518089900       Monath, Curtis,   Address Intentionally Omitted
518089901       Mondrey, Cynthia,   Address Intentionally Omitted
518089902       Monds, Darin,   Address Intentionally Omitted
518089903       Mongan, Douglas,   Address Intentionally Omitted
518089904       Mongan, Jeffrey,   Address Intentionally Omitted
518089916       Monroy, Efrain,   Address Intentionally Omitted
518089917       Monroy, Hector,   Address Intentionally Omitted
518089918       Monrroy, Katherin,   Address Intentionally Omitted
518089921       Montalvo, Ideliz,   Address Intentionally Omitted
518089922       Montalvo-colon, Erick,   Address Intentionally Omitted
518089923       Montanez, Tristan,   Address Intentionally Omitted
518089924       Montano, Ruben,   Address Intentionally Omitted
518089925       Monteagudo, Rolando,   Address Intentionally Omitted
518089926       Montecalvo, Joseph,   Address Intentionally Omitted
518089928       Monteiro, Joao,   Address Intentionally Omitted
518089929       Monteiro, Serafim,   Address Intentionally Omitted
518089930       Monterroso, Josue,   Address Intentionally Omitted
518089933       Montgomery, Anthony,   Address Intentionally Omitted
518089934       Montgomery, Brendan,   Address Intentionally Omitted
518089935       Montgomery, Jeffrey,   Address Intentionally Omitted
518089936       Montgomery, Sean,   Address Intentionally Omitted
518089937       Monticchio, Kathleen,   Address Intentionally Omitted
518089938       Montiero, Antonio,   Address Intentionally Omitted
518089941       Montufar, Jesse,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 218 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518089944       Monzo, Joshua,   Address Intentionally Omitted
518089945       Mood, Adam,   Address Intentionally Omitted
518089947       Moody, Brian,   Address Intentionally Omitted
518089949       Moon, Brian,   Address Intentionally Omitted
518089950       Moon, Michael,   Address Intentionally Omitted
518089951       Mooney, William,   Address Intentionally Omitted
518089952       Moonjian, Charles,   Address Intentionally Omitted
518089954       Moore, Bradan,   Address Intentionally Omitted
518089955       Moore, Daniel,   Address Intentionally Omitted
518089956       Moore, Donte,   Address Intentionally Omitted
518089957       Moore, Gary,   Address Intentionally Omitted
518089958       Moore, Gary,   Address Intentionally Omitted
518089959       Moore, Jivin,   Address Intentionally Omitted
518089960       Moore, Kenneth,   Address Intentionally Omitted
518089961       Moore, Michael,   Address Intentionally Omitted
518089962       Moore, Michael,   Address Intentionally Omitted
518089963       Moore, Michael,   Address Intentionally Omitted
518089964       Moore, Randy,   Address Intentionally Omitted
518089965       Moore, Rhonda,   Address Intentionally Omitted
518089966       Moore, Robert,   Address Intentionally Omitted
518089967       Moore, Sheila,   Address Intentionally Omitted
518089968       Moore, Sheila,   Address Intentionally Omitted
518089969       Moore, Steven,   Address Intentionally Omitted
518089970       Moore, Terrence,   Address Intentionally Omitted
518089971       Moore, Toran,   Address Intentionally Omitted
518089972       Moore, Wayne,   Address Intentionally Omitted
518089973       Mora Vargas, Jarrin,   Address Intentionally Omitted
518089974       Mora, Erik,   Address Intentionally Omitted
518089975       Mora, Lenin,   Address Intentionally Omitted
518089976       Morales Castillo, Ronaldo,   Address Intentionally Omitted
518089977       Morales, Andrea,   Address Intentionally Omitted
518089979       Morales, Hipolito,   Address Intentionally Omitted
518089980       Morales, Oscar,   Address Intentionally Omitted
518089981       Morales, Rafael,   Address Intentionally Omitted
518089982       Morales, Zaida,   Address Intentionally Omitted
518089983       Moran, Bret,   Address Intentionally Omitted
518089984       Moran, Paul,   Address Intentionally Omitted
518089985       Moran, Tighe,   Address Intentionally Omitted
518089986       Moran, Tyler,   Address Intentionally Omitted
518089987       Morano, Ralph,   Address Intentionally Omitted
518089988       Morant, Jermaine,   Address Intentionally Omitted
518089989       Morcio, Jeffrey,   Address Intentionally Omitted
518089990       Morefield, Bruce,   Address Intentionally Omitted
518089991       Morehart, Josh,   Address Intentionally Omitted
518089992       Morehead, Shaquan,   Address Intentionally Omitted
518089993       Morelli, Jennifer,   Address Intentionally Omitted
518089994       Morency, Aznavour,   Address Intentionally Omitted
518089996       Moreno, Cathryn,   Address Intentionally Omitted
518089997       Morey, Thomas,   Address Intentionally Omitted
518089999       Morgan, Donald,   Address Intentionally Omitted
518090000       Morgan, George,   Address Intentionally Omitted
518090001       Morgan, Kester,   Address Intentionally Omitted
518090002       Morgan, Marilyn,   Address Intentionally Omitted
518090003       Morgan, Ryan,   Address Intentionally Omitted
518090004       Morgan, Shaun,   Address Intentionally Omitted
518090005       Morganti, Michael,   Address Intentionally Omitted
518090006       Moriarty, Joseph,   Address Intentionally Omitted
518090007       Morin, Kathleen,   Address Intentionally Omitted
518090008       Morin, Shawn,   Address Intentionally Omitted
518090009       Morlan, Carrie,   Address Intentionally Omitted
518090010       Morley, Joseph,   Address Intentionally Omitted
518090012       Moroney, Kati,   Address Intentionally Omitted
518090015       Morris, Clay,   Address Intentionally Omitted
518090016       Morris, Dauda,   Address Intentionally Omitted
518090017       Morris, Derrick,   Address Intentionally Omitted
518090018       Morris, Emmanuel,   Address Intentionally Omitted
518090019       Morris, Nicole,   Address Intentionally Omitted
518090020       Morris, Rachel,   Address Intentionally Omitted
518090021       Morris, Rodney,   Address Intentionally Omitted
518090022       Morris, Roger,   Address Intentionally Omitted
518090023       Morris, Thomas,   Address Intentionally Omitted
518090024       Morrisette, Charles,   Address Intentionally Omitted
518090026       Morrison, Terrence,   Address Intentionally Omitted
518090027       Morrissette, Lemont,   Address Intentionally Omitted
518090028       Morrissey, Kent,   Address Intentionally Omitted
518090030       Morrow, Cody,   Address Intentionally Omitted
518090031       Morsberger, Charles,   Address Intentionally Omitted
518090033       Morse, Kyle,   Address Intentionally Omitted
518090034       Mortensen, Derek,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 219 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
               ***** BYPASSED RECIPIENTS (continued) *****
518090035      Mortensen, Michael,   Address Intentionally Omitted
518090037      Morton, Shomari,   Address Intentionally Omitted
518090041      Moseley, Murad,   Address Intentionally Omitted
518090042      Moser, Donna,   Address Intentionally Omitted
518090043      Moses, Alwahid,   Address Intentionally Omitted
518090044      Mosinski, Kenneth,   Address Intentionally Omitted
518090045      Mosley, Domoniquee,   Address Intentionally Omitted
518090046      Mosley, James,   Address Intentionally Omitted
518090047      Mosley, Kyree,   Address Intentionally Omitted
518090048      Mosley, Melvin,   Address Intentionally Omitted
518090049      Mosley, Percy,   Address Intentionally Omitted
518090050      Moss, Tracey,   Address Intentionally Omitted
518090051      Mosser, Robert,   Address Intentionally Omitted
518090054      Mota, Xiomary,   Address Intentionally Omitted
518090058      Motley, Demetris,   Address Intentionally Omitted
518090060      Moufaddal, Ouadia,   Address Intentionally Omitted
518090061      Moulton, Nathan,   Address Intentionally Omitted
518090062      Moulton, Shawn,   Address Intentionally Omitted
518090073      Mounts, Andrea,   Address Intentionally Omitted
518090075      Mowery, Brett,   Address Intentionally Omitted
518090076      Moyer, Arye,   Address Intentionally Omitted
518090077      Moyer, Lloyd,   Address Intentionally Omitted
518090078      Moyer, Richard,   Address Intentionally Omitted
518090079      Moyer, Terry,   Address Intentionally Omitted
518090080      Moyer, Thomas,   Address Intentionally Omitted
518090081      Moz, Melvin,   Address Intentionally Omitted
518090101      Mtuni, Stephen,   Address Intentionally Omitted
518090102      Mua Achuo, Ermil,   Address Intentionally Omitted
518090103      Muccia, Eugenia,   Address Intentionally Omitted
518090104      Mucerino, Domenico,   Address Intentionally Omitted
518090106      Muffley, Jason,   Address Intentionally Omitted
518090108      Muhammad, Al-rahim,   Address Intentionally Omitted
518090109      Muhammad, Raashif,   Address Intentionally Omitted
518090110      Muhammad, Malkiy,   Address Intentionally Omitted
518090111      Muhammad, Omar,   Address Intentionally Omitted
518090112      Muhammad, Taahir,   Address Intentionally Omitted
518090113      Muhammed, Nasir,   Address Intentionally Omitted
518090114      Muise, Dakoda,   Address Intentionally Omitted
518090115      Muise, Steven,   Address Intentionally Omitted
518090116      Muko, David,   Address Intentionally Omitted
518090117      Mull, Brandon,   Address Intentionally Omitted
518090118      Mull, Donald,   Address Intentionally Omitted
518090119      Mull, Kim,   Address Intentionally Omitted
518090121      Mullamphy, Keith,   Address Intentionally Omitted
518090122      Mullen, Marilyn,   Address Intentionally Omitted
518090123      Mullen, Thomas,   Address Intentionally Omitted
518090125      Mulligan, Daniel,   Address Intentionally Omitted
518090126      Mullins, Catherine,   Address Intentionally Omitted
518090127      Mullins, Dannie,   Address Intentionally Omitted
518090128      Mullins, Philip,   Address Intentionally Omitted
518090129      Mullins, William,   Address Intentionally Omitted
518090134      Mumley, Christina,   Address Intentionally Omitted
518090137      Mundy, William,   Address Intentionally Omitted
518090138      Mungroo, Bhola,   Address Intentionally Omitted
518090151      Munnerlyn, Andre,   Address Intentionally Omitted
518090152      Munoz, Natalia,   Address Intentionally Omitted
518090153      Munoz, Oscar,   Address Intentionally Omitted
518090154      Munroe, Kenneth,   Address Intentionally Omitted
518090155      Muns, Michael,   Address Intentionally Omitted
518090156      Munson, Andrew,   Address Intentionally Omitted
518090158      Munyan, Craig,   Address Intentionally Omitted
518090159      Muoio, Nicholas,   Address Intentionally Omitted
518090161      Murawski, Lenora,   Address Intentionally Omitted
518090162      Murdock, Duane,   Address Intentionally Omitted
518090163      Murillo, Jesua,   Address Intentionally Omitted
518090164      Murillo, Reynaldo,   Address Intentionally Omitted
518090169      Murphy, Aron,   Address Intentionally Omitted
518090170      Murphy, Christopher,   Address Intentionally Omitted
518090171      Murphy, George,   Address Intentionally Omitted
518090172      Murphy, Liam,   Address Intentionally Omitted
518090173      Murphy, Norman,   Address Intentionally Omitted
518090174      Murphy, Richard,   Address Intentionally Omitted
518090175      Murphy, Ronnie,   Address Intentionally Omitted
518090176      Murphy, Sheri,   Address Intentionally Omitted
518090177      Murray, Cortez,   Address Intentionally Omitted
518090178      Murray, Heather,   Address Intentionally Omitted
518090179      Murray, Mathew,   Address Intentionally Omitted
518090181      Murrell, Alan-micheal,   Address Intentionally Omitted
518090182      Murry, Anthony,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 220 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288

```
               ***** BYPASSED RECIPIENTS (continued) *****
518090183      Murtha, Sean,   Address Intentionally Omitted
518090184      Murzyn, Peter,   Address Intentionally Omitted
518090185      Musall, Kenneth,   Address Intentionally Omitted
518090186      Musanto, Stephen,   Address Intentionally Omitted
518090187      Muscle, Robert,   Address Intentionally Omitted
518090188      Muse, Abdirahin,   Address Intentionally Omitted
518090189      Musshorn, Martin,   Address Intentionally Omitted
518090192      Muth, Peek,   Address Intentionally Omitted
518090193      Muth, Thomas,   Address Intentionally Omitted
518090196      Mutzabaugh, Daniel,   Address Intentionally Omitted
518090197      Muzik, Joseph,   Address Intentionally Omitted
518090198      Muzzey, Scott,   Address Intentionally Omitted
518090202      Myasoyedov, Aleksey,   Address Intentionally Omitted
518090204      Myers, Conar,   Address Intentionally Omitted
518090205      Myers, Cortney,   Address Intentionally Omitted
518090206      Myers, Dale,   Address Intentionally Omitted
518090207      Myers, David,   Address Intentionally Omitted
518090208      Myers, Kurt,   Address Intentionally Omitted
518090209      Myers, Lori,   Address Intentionally Omitted
518090210      Myers, Mark,   Address Intentionally Omitted
518090211      Myers, Matthew,   Address Intentionally Omitted
518090212      Myers, Matthew,   Address Intentionally Omitted
518090213      Myers, Matthew,   Address Intentionally Omitted
518090214      Myers, Sarah,   Address Intentionally Omitted
518090215      Myers, Shamir,   Address Intentionally Omitted
518090216      Myers, Thomas,   Address Intentionally Omitted
518090217      Myers, Treyvon,   Address Intentionally Omitted
518090218      Myrick, Maurice,   Address Intentionally Omitted
518090222      Mysliwiec, Andrzej,   Address Intentionally Omitted
518090228      Nace, Alexander,   Address Intentionally Omitted
518090229      Nacey, James,   Address Intentionally Omitted
518090230      Nadeau, Logan,   Address Intentionally Omitted
518090232      Nagajew, John,   Address Intentionally Omitted
518090233      Nagel, Lance,   Address Intentionally Omitted
518090235      Nai, Joseph,   Address Intentionally Omitted
518090239      Nailor, Jeffrey,   Address Intentionally Omitted
518090241      Nallen, Brian,   Address Intentionally Omitted
518090243      Nance, Delroy,   Address Intentionally Omitted
518090244      Nance, Dominick,   Address Intentionally Omitted
518090250      Naniak, Phillip,   Address Intentionally Omitted
518090259      Napoleon, Nancy,   Address Intentionally Omitted
518090261      Naranjo, Manuel,   Address Intentionally Omitted
518090262      Nardi, Joseph,   Address Intentionally Omitted
518090263      Narey, Brian,   Address Intentionally Omitted
518090265      Narvaez, Claire,   Address Intentionally Omitted
518090266      Nary, Brian,   Address Intentionally Omitted
518090268      Nascimento, Jason,   Address Intentionally Omitted
518090269      Nash, Celwyn,   Address Intentionally Omitted
518090270      Nash, Eric,   Address Intentionally Omitted
518090271      Nash, Logan,   Address Intentionally Omitted
518090272      Nash, William,   Address Intentionally Omitted
518090282      Natale, Louis,   Address Intentionally Omitted
518090286      Nater, Robert,   Address Intentionally Omitted
518090289      Nathan, Robert,   Address Intentionally Omitted
518090290      Nathanson, Steven,   Address Intentionally Omitted
518090360      Nauen, Michael,   Address Intentionally Omitted
518090361      Naurath, Peter,   Address Intentionally Omitted
518090362      Nava, Jose,   Address Intentionally Omitted
518090364      Navarro, Jermaine,   Address Intentionally Omitted
518090365      Navas, Jorge,   Address Intentionally Omitted
518090366      Navecky, Frank,   Address Intentionally Omitted
518090367      Navert, John,   Address Intentionally Omitted
518090370      Naysmith, Richard,   Address Intentionally Omitted
518090371      Nazario, Sacharier,   Address Intentionally Omitted
518090383      Ndayitabi, Dominique,   Address Intentionally Omitted
518090384      Ndiaye, Babacar,   Address Intentionally Omitted
518090386      Neal, Jeffery,   Address Intentionally Omitted
518090387      Neal, Joseph,   Address Intentionally Omitted
518090388      Neal, Stephen,   Address Intentionally Omitted
518090389      Neale, Scott,   Address Intentionally Omitted
518090390      Neall, John,   Address Intentionally Omitted
518090394      Nedoroscik, John,   Address Intentionally Omitted
518090398      Neff, Nicholas,   Address Intentionally Omitted
518090399      Neff, Richard,   Address Intentionally Omitted
518090400      Negron, Neftali,   Address Intentionally Omitted
518090401      Negron, Ruben,   Address Intentionally Omitted
518090403      Nehme, James,   Address Intentionally Omitted
518090404      Neiger, Daniel,   Address Intentionally Omitted
518090407      Neiss, Kevin,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

```
518090408      Nelles, Corey,   Address Intentionally Omitted
518090409      Nelms, Tabitha,   Address Intentionally Omitted
518090413      Nelson, Adalberto,    Address Intentionally Omitted
518090414      Nelson, Casey,   Address Intentionally Omitted
518090415      Nelson, Francis,   Address Intentionally Omitted
518090416      Nelson, Gregory,   Address Intentionally Omitted
518090417      Nelson, Jennifer,    Address Intentionally Omitted
518090418      Nelson, Justin,   Address Intentionally Omitted
518090419      Nelson, Michael,   Address Intentionally Omitted
518090420      Nelson, Ronald,   Address Intentionally Omitted
518090421      Nemec, Amy,   Address Intentionally Omitted
518090423      Nenortas, Anna Maria,    Address Intentionally Omitted
518090431      Nesbit, Daniel,   Address Intentionally Omitted
518090432      Nesbitt, Jamar,   Address Intentionally Omitted
518090433      Nesbitt, Marshall,    Address Intentionally Omitted
518090434      Nesbitt, Wade,   Address Intentionally Omitted
518090436      Ness, Thomas,   Address Intentionally Omitted
518090439      Nestor, Ray,   Address Intentionally Omitted
518090440      Nethercott, Robert,    Address Intentionally Omitted
518090446      Neuberger, Walter,    Address Intentionally Omitted
518090448      Neuenhoff, Stephen,    Address Intentionally Omitted
518090452      Neville, Christopher,    Address Intentionally Omitted
518090453      Nevius, Robert,   Address Intentionally Omitted
518090532      Newborn, Stanley,   Address Intentionally Omitted
518090533      Newborn, Tamir,   Address Intentionally Omitted
518090538      Newell, Anthony,   Address Intentionally Omitted
518090539      Newell, Terence,    Address Intentionally Omitted
518090540      Newhall, Frank,   Address Intentionally Omitted
518090543      Newman, Gregory,   Address Intentionally Omitted
518090544      Newman, Robert,   Address Intentionally Omitted
518090545      Newman, Terry,   Address Intentionally Omitted
518090546      Newman, Thomas,   Address Intentionally Omitted
518090547      Newman, Vincent,   Address Intentionally Omitted
518090551      Newsome, Duane,   Address Intentionally Omitted
518090554      Newton, Darrell,   Address Intentionally Omitted
518090555      Newton, John,   Address Intentionally Omitted
518090556      Newton, Mike,   Address Intentionally Omitted
518090557      Newton, Richard,    Address Intentionally Omitted
518090568      Neysmith, Kristion,    Address Intentionally Omitted
518090577      Ngo, Timothy,   Address Intentionally Omitted
518090579      Nguyen, Ngoc,   Address Intentionally Omitted
518090586      Nice, Benjamin,   Address Intentionally Omitted
518090587      Nice, Collin,   Address Intentionally Omitted
518090590      Nicholas, Raymond,    Address Intentionally Omitted
518090591      Nicholas, Trenton,    Address Intentionally Omitted
518090592      Nicholls, Kristine,    Address Intentionally Omitted
518090593      Nichols, Andrew,   Address Intentionally Omitted
518090594      Nichols, Justin,   Address Intentionally Omitted
518090595      Nichols, Rhianna,    Address Intentionally Omitted
518090596      Nichols, Stephen,   Address Intentionally Omitted
518090597      Nichols, Tiffany,   Address Intentionally Omitted
518090599      Nicholson, Trey,   Address Intentionally Omitted
518090601      Nickerson, Egan,   Address Intentionally Omitted
518090602      Nickey, Allison,   Address Intentionally Omitted
518090605      Nicolas De La Rosa, Christopher,   Address Intentionally Omitted
518090610      Nicosia, Michael,   Address Intentionally Omitted
518090612      Niedzwiecki, Krzysztof,    Address Intentionally Omitted
518090614      Nielsen, Richard,   Address Intentionally Omitted
518090615      Nieves, Angel,   Address Intentionally Omitted
518090616      Nieves, Jose,   Address Intentionally Omitted
518090617      Nieves, William,   Address Intentionally Omitted
518090619      Nilsen, Stefanie,   Address Intentionally Omitted
518090627      Nitti, Frank,   Address Intentionally Omitted
518090629      Nixon, Gregory,   Address Intentionally Omitted
518090656      Nkanga-anthony, Patrick,    Address Intentionally Omitted
518090658      Nnagbo, Ikechukwu,   Address Intentionally Omitted
518090660      Nobile, Michael,   Address Intentionally Omitted
518090661      Noble, Eddie,   Address Intentionally Omitted
518090663      Nobles, Terrence,   Address Intentionally Omitted
518090664      Noblit, Steven,   Address Intentionally Omitted
518090667      Nodoline, Joseph,   Address Intentionally Omitted
518090669      Nolan, Wayne,   Address Intentionally Omitted
518090671      Nolasco, Kevin,   Address Intentionally Omitted
518090672      Noll, Stephen,   Address Intentionally Omitted
518090673      Nolls, Devonis,   Address Intentionally Omitted
518090682      Norman, David,   Address Intentionally Omitted
518090683      Norman, Jalilyl,   Address Intentionally Omitted
518090721      North, Albert,   Address Intentionally Omitted
518090752      Norton, Daryl,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 222 of 267         Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518090753      Norton, James,   Address Intentionally Omitted
518090759      Nothstein, Amy,   Address Intentionally Omitted
518090760      Nothstein, Jon,   Address Intentionally Omitted
518090761      Nothstein, Travis,   Address Intentionally Omitted
518090772      Novrit, Jennifer,   Address Intentionally Omitted
518090773      Nowak, Theresa,   Address Intentionally Omitted
518090782      Nufer, Daniel,   Address Intentionally Omitted
518090783      Nufio, Jaime,   Address Intentionally Omitted
518090786      Nunez, Edwin,   Address Intentionally Omitted
518090787      Nunez, Jose,   Address Intentionally Omitted
518090789      Nunez-cruz, Jose,   Address Intentionally Omitted
518090790      Nunley, Olivia,   Address Intentionally Omitted
518090791      Nunn, Jeremy,   Address Intentionally Omitted
518090797      Nutwell, Ronda,   Address Intentionally Omitted
518090801      Nuzzo, Salvatore,   Address Intentionally Omitted
518090817      Nye, Roger,   Address Intentionally Omitted
518090819      Nymeyer, Leonard,   Address Intentionally Omitted
518090820      Nyomo, Jesse,   Address Intentionally Omitted
518090841      O Brien, Danielle,   Address Intentionally Omitted
518090842      O Brien, Michael,   Address Intentionally Omitted
518090843      O Bryan, Kaydee,   Address Intentionally Omitted
518090844      O Connell, Michael,   Address Intentionally Omitted
518090845      O Connell, Tim,   Address Intentionally Omitted
518090846      O Connor, Bruce,   Address Intentionally Omitted
518090847      O Connor, Patrick,   Address Intentionally Omitted
518090848      O Donnell, Benjamin,   Address Intentionally Omitted
518090849      O Donnell, Christian,   Address Intentionally Omitted
518090850      O Donnell, Dennis,   Address Intentionally Omitted
518090851      O Grady, Michael,   Address Intentionally Omitted
518090852      O Haver, Jason,   Address Intentionally Omitted
518090854      O Keefe, Joseph,   Address Intentionally Omitted
518090855      O Keefe, Keli-rae,   Address Intentionally Omitted
518090856      O Keefe, Michael,   Address Intentionally Omitted
518090857      O Malley, Timothy,   Address Intentionally Omitted
518090858      O Mara, Michael,   Address Intentionally Omitted
518090859      O Neill, William,   Address Intentionally Omitted
518090860      O Shea, Paul,   Address Intentionally Omitted
518090861      O Sick, Kimberly,   Address Intentionally Omitted
518090862      O Sick, William,   Address Intentionally Omitted
518090868      Oakcrum, Shawn,   Address Intentionally Omitted
518090870      Oaks, Sheldon,   Address Intentionally Omitted
518090873      Obaseki, Aimuamwosa,   Address Intentionally Omitted
518090874      Oberholtzer, Joseph,   Address Intentionally Omitted
518090875      Obzud, Brian,   Address Intentionally Omitted
518090876      Obzud, Michael,   Address Intentionally Omitted
518090877      Ocasio, Ruben,   Address Intentionally Omitted
518090893      Ochoa, Pedro,   Address Intentionally Omitted
518090894      Ochs, Gregory,   Address Intentionally Omitted
518090895      Oconnell, Timothy,   Address Intentionally Omitted
518090897      Oczkowski, Ryan,   Address Intentionally Omitted
518090898      Oddon, Gary,   Address Intentionally Omitted
518090899      Odong, Bosco,   Address Intentionally Omitted
518090920      Ofori, Charles,   Address Intentionally Omitted
518090922      Ogden, Scott,   Address Intentionally Omitted
518090923      Oglesby, Lori,   Address Intentionally Omitted
518090955      Okeyo, Richard,   Address Intentionally Omitted
518090957      Olah, James,   Address Intentionally Omitted
518090958      Olavarria, Juan,   Address Intentionally Omitted
518090964      Oldenburg, Edward,   Address Intentionally Omitted
518090965      Oleksy, Piotr,   Address Intentionally Omitted
518090966      Olivares, Deliah,   Address Intentionally Omitted
518090967      Olivares, Justo,   Address Intentionally Omitted
518090968      Oliveira, Elisha,   Address Intentionally Omitted
518090969      Oliveira, Elton,   Address Intentionally Omitted
518090970      Oliveira, Julio,   Address Intentionally Omitted
518090971      Oliveira, Rosa,   Address Intentionally Omitted
518090972      Olivencia, Julio,   Address Intentionally Omitted
518090973      Olivencia, Luis,   Address Intentionally Omitted
518090974      Oliver, Joshua,   Address Intentionally Omitted
518090975      Oliver, Shecora,   Address Intentionally Omitted
518090976      Oliver, Terrell,   Address Intentionally Omitted
518090977      Olivera, Angel,   Address Intentionally Omitted
518090980      Olivo, Roberto,   Address Intentionally Omitted
518090981      Olocho, Jairus,   Address Intentionally Omitted
518090982      Olson, Dennis,   Address Intentionally Omitted
518090983      Olushesi, Kazeem,   Address Intentionally Omitted
518090984      Olvera Hernandez, Rogelio,   Address Intentionally Omitted
518090992      Omer, Amir,   Address Intentionally Omitted
518090993      Omeroglu, Omer,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 223 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518091004        Ondesko, Robert,   Address Intentionally Omitted
518091016        Oppong, Samuel,   Address Intentionally Omitted
518091029        Orange, Timmie,   Address Intentionally Omitted
518091030        Orange, Wayne,   Address Intentionally Omitted
518091031        Orazi, Christine,   Address Intentionally Omitted
518091032        Ordway, David,   Address Intentionally Omitted
518091033        Orellana Lima, Kevin,   Address Intentionally Omitted
518091034        Orellana, Brian,   Address Intentionally Omitted
518091035        Oreste, Jean,   Address Intentionally Omitted
518091039        Orlando, Michael,   Address Intentionally Omitted
518091040        Orler, Timothy,   Address Intentionally Omitted
518091041        Orlousky, Sean,   Address Intentionally Omitted
518091042        Orlowski, Mark,   Address Intentionally Omitted
518091043        Orner, Richard,   Address Intentionally Omitted
518091044        Orns, Christopher,   Address Intentionally Omitted
518091045        Oropallo, Christopher,   Address Intentionally Omitted
518091046        Orozco, Camilo,   Address Intentionally Omitted
518091047        Orozco, Cristopher,   Address Intentionally Omitted
518091048        Orr, Joe,   Address Intentionally Omitted
518091049        Orris, Scott,   Address Intentionally Omitted
518091051        Orshal, Holly,   Address Intentionally Omitted
518091052        Orsi, David,   Address Intentionally Omitted
518091053        Orsini, David,   Address Intentionally Omitted
518091054        Orsini, David,   Address Intentionally Omitted
518091055        Orsini, Nicholas,   Address Intentionally Omitted
518091056        Ortega, Joseph,   Address Intentionally Omitted
518091058        Ortiz, Angel,   Address Intentionally Omitted
518091059        Ortiz, Antwan,   Address Intentionally Omitted
518091060        Ortiz, Edgar,   Address Intentionally Omitted
518091061        Ortiz, Erika,   Address Intentionally Omitted
518091062        Ortiz, Fernando,   Address Intentionally Omitted
518091063        Ortiz, Francisco,   Address Intentionally Omitted
518091064        Ortiz, Greg,   Address Intentionally Omitted
518091065        Ortiz, Jerry,   Address Intentionally Omitted
518091066        Ortiz, Leonardo,   Address Intentionally Omitted
518091067        Ortiz, Ramon,   Address Intentionally Omitted
518091068        Ortiz, Samuel,   Address Intentionally Omitted
518091069        Osano, Alyssa,   Address Intentionally Omitted
518091070        Osborne, Jeffrey,   Address Intentionally Omitted
518091071        Osborne, Joey,   Address Intentionally Omitted
518091072        Osborne, Stephen,   Address Intentionally Omitted
518091073        Osborne, Steve,   Address Intentionally Omitted
518091078        Osias, Ogu,   Address Intentionally Omitted
518091079        Osman, Husam,   Address Intentionally Omitted
518091080        Osman, Mirgani,   Address Intentionally Omitted
518091081        Osman, Modathir,   Address Intentionally Omitted
518091082        Osman, Moumin,   Address Intentionally Omitted
518091084        Ossenbrugge, Hans,   Address Intentionally Omitted
518091085        Ostertog, Kevin,   Address Intentionally Omitted
518091086        Ostiguy, Jacqueline,   Address Intentionally Omitted
518091087        Ostolaza, Moises,   Address Intentionally Omitted
518091088        Ostrander, David,   Address Intentionally Omitted
518091093        Otero, George,   Address Intentionally Omitted
518091094        Otis, John,   Address Intentionally Omitted
518091095        Otis, Robert,   Address Intentionally Omitted
518091096        Ott, Matthew,   Address Intentionally Omitted
518091097        Otto, Austin,   Address Intentionally Omitted
518091099        Ouano, Nicholas,   Address Intentionally Omitted
518091100        Ouellette, Adam,   Address Intentionally Omitted
518091101        Ouellette, Candice,   Address Intentionally Omitted
518091102        Ouellette, Constance,   Address Intentionally Omitted
518091103        Ouellette, Dennis,   Address Intentionally Omitted
518091104        Ouellette, Robbie,   Address Intentionally Omitted
518091109        Outing, Destiny,   Address Intentionally Omitted
518091110        Outing, Walter,   Address Intentionally Omitted
518091111        Outland, Lancelot,   Address Intentionally Omitted
518091113        Over, Brian,   Address Intentionally Omitted
518091115        Overcash, Elizabeth,   Address Intentionally Omitted
518091120        Overheul, Todd,   Address Intentionally Omitted
518091121        Overton, Zachary,   Address Intentionally Omitted
518091122        Ovitt, Eric,   Address Intentionally Omitted
518091125        Owen, Jason,   Address Intentionally Omitted
518091129        Owens Grant, Gevontay,   Address Intentionally Omitted
518091130        Owens, Darrell,   Address Intentionally Omitted
518091131        Owens, Elizabeth,   Address Intentionally Omitted
518091132        Owens, Harold,   Address Intentionally Omitted
518091133        Owens, Herb,   Address Intentionally Omitted
518091134        Owens, Jerrod,   Address Intentionally Omitted
518091135        Owens, Kevin,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 224 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518091136        Owens, Ontonio,   Address Intentionally Omitted
518091137        Owens, Steven,   Address Intentionally Omitted
518091138        Owensby, Christopher,   Address Intentionally Omitted
518091139        Owes, Jeff,   Address Intentionally Omitted
518091140        Oyibo, Sylvester,   Address Intentionally Omitted
518091141        Oyler, Austin,   Address Intentionally Omitted
518091157        Pabst, Tony,   Address Intentionally Omitted
518091161        Pace, Frederick,   Address Intentionally Omitted
518091163        Pachas, Cristian,   Address Intentionally Omitted
518091164        Pacheco, Denia,   Address Intentionally Omitted
518091165        Pacheco, Jason,   Address Intentionally Omitted
518091166        Pacheco, John,   Address Intentionally Omitted
518091167        Pacheco, Stephen,   Address Intentionally Omitted
518091177        Packard, Robert,   Address Intentionally Omitted
518091183        Padilla, Rachel,   Address Intentionally Omitted
518091184        Padin, Amado,   Address Intentionally Omitted
518091185        Padua, Linda,   Address Intentionally Omitted
518091186        Padua, Rafael,   Address Intentionally Omitted
518091190        Pagan, Gamalier,   Address Intentionally Omitted
518091191        Pagan, Jose,   Address Intentionally Omitted
518091193        Page, Jason,   Address Intentionally Omitted
518091194        Page, Kevin,   Address Intentionally Omitted
518091195        Page, Michael,   Address Intentionally Omitted
518091196        Page, Travis,   Address Intentionally Omitted
518091202        Painter, Rhiannon,   Address Intentionally Omitted
518091206        Palaia, Frances,   Address Intentionally Omitted
518091207        Palazzi, Richard,   Address Intentionally Omitted
518091208        Palermo, John,   Address Intentionally Omitted
518091212        Palley, James,   Address Intentionally Omitted
518091214        Palmer, Adam,   Address Intentionally Omitted
518091215        Palmer, Asontaey,   Address Intentionally Omitted
518091216        Palmer, Barbara,   Address Intentionally Omitted
518091217        Palmer, Brooke,   Address Intentionally Omitted
518091218        Palmer, Eddie,   Address Intentionally Omitted
518091219        Palmer, Maurice,   Address Intentionally Omitted
518091220        Palmer, Ralph,   Address Intentionally Omitted
518091221        Palmer, Shannika,   Address Intentionally Omitted
518091222        Palmer, Shaun,   Address Intentionally Omitted
518091223        Palmer, Tracey,   Address Intentionally Omitted
518091228        Palmieri, Christopher,   Address Intentionally Omitted
518091229        Palmieri, Patricia,   Address Intentionally Omitted
518091230        Palmiotti, Michael,   Address Intentionally Omitted
518091231        Palmowski, Mark,   Address Intentionally Omitted
518091232        Palumbo, William,   Address Intentionally Omitted
518091235        Pandini, Lucas,   Address Intentionally Omitted
518091236        Panko, Scott,   Address Intentionally Omitted
518091237        Pannebaker, John,   Address Intentionally Omitted
518091238        Pannett, Mark,   Address Intentionally Omitted
518091239        Pantaja, Daeman,   Address Intentionally Omitted
518091245        Pape, Michael,   Address Intentionally Omitted
518091250        Pappineau, Raymond,   Address Intentionally Omitted
518091262        Parasion, Bogdan,   Address Intentionally Omitted
518091264        Parcell, Edward,   Address Intentionally Omitted
518091265        Parchment, Joseph,   Address Intentionally Omitted
518091266        Pardee, Francis,   Address Intentionally Omitted
518091267        Pardellas, Manuel,   Address Intentionally Omitted
518091269        Pardol, Angelika,   Address Intentionally Omitted
518091270        Parenteau, Laurel,   Address Intentionally Omitted
518091271        Parham, Joseph,   Address Intentionally Omitted
518091278        Paris, Bruna,   Address Intentionally Omitted
518091279        Paris, Daniel,   Address Intentionally Omitted
518091281        Parish, Philip,   Address Intentionally Omitted
518091287        Parker, Brian,   Address Intentionally Omitted
518091288        Parker, Calvin,   Address Intentionally Omitted
518091289        Parker, Dora,   Address Intentionally Omitted
518091290        Parker, John,   Address Intentionally Omitted
518091291        Parker, Lawrence,   Address Intentionally Omitted
518091292        Parker, Ozzie,   Address Intentionally Omitted
518091293        Parker, Robert,   Address Intentionally Omitted
518091294        Parker, Shawn,   Address Intentionally Omitted
518091295        Parker, Thadious,   Address Intentionally Omitted
518091296        Parker, Troy,   Address Intentionally Omitted
518091297        Parker, Vanessa,   Address Intentionally Omitted
518091298        Parker, William,   Address Intentionally Omitted
518091300        Parkin, David,   Address Intentionally Omitted
518091301        Parkin, Eric,   Address Intentionally Omitted
518091306        Parkison, Matthew,   Address Intentionally Omitted
518091307        Parks, Dewhan,   Address Intentionally Omitted
518091308        Parks, James,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin                Page 225 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137               Total Noticed: 10288

                    ***** BYPASSED RECIPIENTS (continued) *****
518091313        Parrish, Nicklas,    Address Intentionally Omitted
518091315        Parrott, Richard,    Address Intentionally Omitted
518091316        Parsons, Mark,    Address Intentionally Omitted
518091317        Parsons, Todd,    Address Intentionally Omitted
518091319        Partain, Terry,    Address Intentionally Omitted
518091323        Parziale, Richard,    Address Intentionally Omitted
518091329        Passage, Paul,    Address Intentionally Omitted
518091330        Passanisi, John,    Address Intentionally Omitted
518091331        Passialis, Sam,    Address Intentionally Omitted
518091336        Patel, Ripa,    Address Intentionally Omitted
518091342        Patrao, Renato,    Address Intentionally Omitted
518091348        Patrick, Danielle,    Address Intentionally Omitted
518091349        Patrick, John,    Address Intentionally Omitted
518091350        Patrick, Kimberly,    Address Intentionally Omitted
518091353        Patrusevich, Brian,    Address Intentionally Omitted
518091355        Patten, Lamarquis,    Address Intentionally Omitted
518091356        Patten, Matthew,    Address Intentionally Omitted
518091357        Patterson, Alvin,    Address Intentionally Omitted
518091358        Patterson, Dennis,    Address Intentionally Omitted
518091359        Patterson, George,    Address Intentionally Omitted
518091360        Patterson, Lance,    Address Intentionally Omitted
518091361        Patterson, Michael,    Address Intentionally Omitted
518091362        Patterson, Robert,    Address Intentionally Omitted
518091363        Patton, Kenneth,    Address Intentionally Omitted
518091370        Paul, William,    Address Intentionally Omitted
518091372        Paules, Timothy,    Address Intentionally Omitted
518091373        Paulino Tejada, Abelardo,    Address Intentionally Omitted
518091374        Paulino, Sidier,    Address Intentionally Omitted
518091375        Paulino-brito, Enver,    Address Intentionally Omitted
518091378        Paup, Craig,    Address Intentionally Omitted
518091379        Pavlich, Edward,    Address Intentionally Omitted
518091380        Pavlovsky, Frank,    Address Intentionally Omitted
518091384        Paxton, Christopher,    Address Intentionally Omitted
518091385        Payes, William,    Address Intentionally Omitted
518091389        Payne, Perry,    Address Intentionally Omitted
518091390        Paysour, Dustin,    Address Intentionally Omitted
518091412        Peachey, Tyler,    Address Intentionally Omitted
518091413        Peacock, Tyvon,    Address Intentionally Omitted
518091414        Peaks, Bryan,    Address Intentionally Omitted
518091417        Pearce, David,    Address Intentionally Omitted
518091420        Pearson, Joseph,    Address Intentionally Omitted
518091421        Pearson, Neal,    Address Intentionally Omitted
518091422        Peart, Samuel,    Address Intentionally Omitted
518091423        Pease, Aaron,    Address Intentionally Omitted
518091424        Pease, Aaron,    Address Intentionally Omitted
518091425        Pease, Brian,    Address Intentionally Omitted
518091426        Peay, Troy,    Address Intentionally Omitted
518091427        Pecha, Richard,    Address Intentionally Omitted
518091428        Pechart, Michael,    Address Intentionally Omitted
518091429        Peck, Allen,    Address Intentionally Omitted
518091430        Peck, Jerome,    Address Intentionally Omitted
518091431        Peckham, Scott,    Address Intentionally Omitted
518091433        Pecze, Shawn,    Address Intentionally Omitted
518091434        Peed, Thomas,    Address Intentionally Omitted
518091435        Peeples, Sharif,    Address Intentionally Omitted
518091440        Peguero, Felix,    Address Intentionally Omitted
518091441        Peguero, Oristel,    Address Intentionally Omitted
518091442        Peguero, Porfirio,    Address Intentionally Omitted
518091443        Pegues, Jammie,    Address Intentionally Omitted
518091444        Pelaez, Trevor,    Address Intentionally Omitted
518091445        Pelfrey, Eric,    Address Intentionally Omitted
518091446        Pelletier, Michael,    Address Intentionally Omitted
518091447        Pelletier, Sylvain,    Address Intentionally Omitted
518091449        Pelt, Lakquan,    Address Intentionally Omitted
518091450        Pelzer, Thomas,    Address Intentionally Omitted
518091453        Pena, Christopher,    Address Intentionally Omitted
518091454        Pena, Yujari,    Address Intentionally Omitted
518091455        Pence, Elizabeth,    Address Intentionally Omitted
518091460        Pendleton, William,    Address Intentionally Omitted
518091461        Pendrotti, Samuel,    Address Intentionally Omitted
518091471        Penner, Paul,    Address Intentionally Omitted
518091473        Pennington, Michael,    Address Intentionally Omitted
518091499        Penny, Ronald,    Address Intentionally Omitted
518091509        Peppin, David,    Address Intentionally Omitted
518091515        Peralta, Vladimir,    Address Intentionally Omitted
518091516        Perdomo, Evelyn,    Address Intentionally Omitted
518091517        Perea Solarte, Emely,    Address Intentionally Omitted
518091518        Perea, Javier,    Address Intentionally Omitted
518091519        Pereira, Victor,    Address Intentionally Omitted

District/off: 0312-2          User: admin               Page 226 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518091520        Perez Duran, Luis,   Address Intentionally Omitted
518091521        Perez Fresneda, Luis,   Address Intentionally Omitted
518091522        Perez Puello, Odi,   Address Intentionally Omitted
518091523        Perez Rodriguez, Jose,   Address Intentionally Omitted
518091524        Perez Torres, Angel,   Address Intentionally Omitted
518091525        Perez, Angel,   Address Intentionally Omitted
518091526        Perez, Ashley,   Address Intentionally Omitted
518091527        Perez, Benny,   Address Intentionally Omitted
518091528        Perez, Dorian,   Address Intentionally Omitted
518091529        Perez, Elvis,   Address Intentionally Omitted
518091530        Perez, Framisco,   Address Intentionally Omitted
518091531        Perez, Heriberto,   Address Intentionally Omitted
518091532        Perez, Jonathan,   Address Intentionally Omitted
518091533        Perez, Joshua,   Address Intentionally Omitted
518091534        Perez, Josue,   Address Intentionally Omitted
518091535        Perez, Luis,   Address Intentionally Omitted
518091536        Perez, Luis,   Address Intentionally Omitted
518091537        Perez, Reinaldo,   Address Intentionally Omitted
518091538        Perez, Rodolfo,   Address Intentionally Omitted
518091539        Perez, Ruben,   Address Intentionally Omitted
518091540        Perez, Samuel,   Address Intentionally Omitted
518091541        Perez, Vincent,   Address Intentionally Omitted
518091542        Perez-chagoya, Juan,   Address Intentionally Omitted
518091551        Perkins, Benjamin,   Address Intentionally Omitted
518091553        Perkins, Brendan,   Address Intentionally Omitted
518091554        Perkins, Craig,   Address Intentionally Omitted
518091555        Perkins, Deonte,   Address Intentionally Omitted
518091556        Perkins, Jason,   Address Intentionally Omitted
518091558        Perkins, Kasheif,   Address Intentionally Omitted
518091559        Perkins, Nicholas,   Address Intentionally Omitted
518091560        Perkins, Paula,   Address Intentionally Omitted
518091561        Perkins, Raysean,   Address Intentionally Omitted
518091562        Perkins, Theresa,   Address Intentionally Omitted
518091564        Perloni, Gilbert,   Address Intentionally Omitted
518091566        Permell, Nigel,   Address Intentionally Omitted
518091568        Perpignan, Ricardo,   Address Intentionally Omitted
518091569        Perreault, Joseph,   Address Intentionally Omitted
518091570        Perreault, Michael,   Address Intentionally Omitted
518091571        Perreault, Sherman,   Address Intentionally Omitted
518091573        Perrelli, Frank,   Address Intentionally Omitted
518091574        Perretta, Joseph,   Address Intentionally Omitted
518091575        Perrier, Robert,   Address Intentionally Omitted
518091576        Perrin, Bryan,   Address Intentionally Omitted
518091577        Perriolat, Cameron,   Address Intentionally Omitted
518091581        Perry, Anthony,   Address Intentionally Omitted
518091582        Perry, Kenneth,   Address Intentionally Omitted
518091583        Perry, Mark,   Address Intentionally Omitted
518091584        Perry, Talmaren,   Address Intentionally Omitted
518091586        Person, Derrick,   Address Intentionally Omitted
518091587        Person, James,   Address Intentionally Omitted
518091588        Pervine, Douglas,   Address Intentionally Omitted
518091589        Pescoran, Juan,   Address Intentionally Omitted
518091590        Pessolano, Michael,   Address Intentionally Omitted
518091594        Peteete, Andre,   Address Intentionally Omitted
518091607        Peterkin, Douglas,   Address Intentionally Omitted
518091608        Peterman, Keith,   Address Intentionally Omitted
518091612        Peterson, Daniel,   Address Intentionally Omitted
518091613        Peterson, Grafton,   Address Intentionally Omitted
518091614        Peterson, Jillian,   Address Intentionally Omitted
518091615        Peterson, Natalie,   Address Intentionally Omitted
518091616        Peterson, Natalie,   Address Intentionally Omitted
518091617        Peterson, Richard,   Address Intentionally Omitted
518091618        Peterson, Robert,   Address Intentionally Omitted
518091619        Peterson, Robert,   Address Intentionally Omitted
518091620        Peterson, Tony,   Address Intentionally Omitted
518091621        Peterson, William,   Address Intentionally Omitted
518091624        Petrario, Michael,   Address Intentionally Omitted
518091625        Petraszewski, Kevin,   Address Intentionally Omitted
518091626        Petrella, Joseph,   Address Intentionally Omitted
518091627        Petrelli, Vincent,   Address Intentionally Omitted
518091628        Petrich, Kimberli,   Address Intentionally Omitted
518091629        Petris, Hristos,   Address Intentionally Omitted
518091636        Petrone, Rocco,   Address Intentionally Omitted
518091637        Petroski, Donald,   Address Intentionally Omitted
518091638        Petry, John,   Address Intentionally Omitted
518091639        Pettit, Scott,   Address Intentionally Omitted
518091641        Petty, Larry,   Address Intentionally Omitted
518091642        Peugh, Scott,   Address Intentionally Omitted
518091644        Peyton, Regina,   Address Intentionally Omitted
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
518091651      Phairr, Micah,   Address Intentionally Omitted
518091652      Pham, Hien,   Address Intentionally Omitted
518091653      Phan, Phon,   Address Intentionally Omitted
518091655      Phelps, Jaimie,   Address Intentionally Omitted
518091660      Philhower, Daniel,   Address Intentionally Omitted
518091669      Phillips, Antione,   Address Intentionally Omitted
518091670      Phillips, Brandon,   Address Intentionally Omitted
518091671      Phillips, Bryant,   Address Intentionally Omitted
518091672      Phillips, Christopher,   Address Intentionally Omitted
518091673      Phillips, Cortez,   Address Intentionally Omitted
518091674      Phillips, David,   Address Intentionally Omitted
518091675      Phillips, George,   Address Intentionally Omitted
518091676      Phillips, Lloyd,   Address Intentionally Omitted
518091677      Phillips, Quentin,   Address Intentionally Omitted
518091678      Phillips, Ronald,   Address Intentionally Omitted
518091679      Phillips, Ronald,   Address Intentionally Omitted
518091680      Phillips, Torray,   Address Intentionally Omitted
518091681      Phillips, Tyron,   Address Intentionally Omitted
518091683      Philson, Anthony,   Address Intentionally Omitted
518091696      Piasecki, Stephen,   Address Intentionally Omitted
518091697      Piatt, Robert,   Address Intentionally Omitted
518091698      Piazza, John,   Address Intentionally Omitted
518091699      Piazza, Mark,   Address Intentionally Omitted
518091700      Picart, Benedict,   Address Intentionally Omitted
518091701      Pick, Stephen,   Address Intentionally Omitted
518091702      Pickering, Daniel,   Address Intentionally Omitted
518091703      Pickering, John,   Address Intentionally Omitted
518091705      Piechocinski, Timothy,   Address Intentionally Omitted
518091708      Piedrahita, Mary,   Address Intentionally Omitted
518091709      Piepmeyer, Robert,   Address Intentionally Omitted
518091710      Pierce Hagler, Renee,   Address Intentionally Omitted
518091711      Pierce, Allen,   Address Intentionally Omitted
518091712      Pierce, Anthony,   Address Intentionally Omitted
518091713      Pierce, Jacob,   Address Intentionally Omitted
518091714      Pierce, Lamel,   Address Intentionally Omitted
518091715      Pierce, Michael,   Address Intentionally Omitted
518091716      Pierce, Robert,   Address Intentionally Omitted
518091717      Pierce, Robert,   Address Intentionally Omitted
518091719      Pierre Phillippe, Russo,   Address Intentionally Omitted
518091720      Pierre, Fresnel,   Address Intentionally Omitted
518091721      Pierre, Hudson,   Address Intentionally Omitted
518091722      Pierre, Juguensen,   Address Intentionally Omitted
518091723      Pierson, Patrick,   Address Intentionally Omitted
518091724      Pietroforte, Carl,   Address Intentionally Omitted
518091725      Pifer, Gil,   Address Intentionally Omitted
518091726      Pifer, Heath,   Address Intentionally Omitted
518091727      Pihl, Justin,   Address Intentionally Omitted
518091728      Pihonak, Bryan,   Address Intentionally Omitted
518091730      Pike, David,   Address Intentionally Omitted
518091731      Pilbro, Matthew,   Address Intentionally Omitted
518091732      Pileggi, James,   Address Intentionally Omitted
518091733      Pilesky, Thomas,   Address Intentionally Omitted
518091734      Pilger, Melanie,   Address Intentionally Omitted
518091735      Pillay, Arjunen,   Address Intentionally Omitted
518091736      Piller, Mark,   Address Intentionally Omitted
518091737      Pillivant, Colin,   Address Intentionally Omitted
518091741      Pilsitz, Matthew,   Address Intentionally Omitted
518091743      Pimentel, Moises,   Address Intentionally Omitted
518091744      Pimentel, Samy,   Address Intentionally Omitted
518091745      Pincay, John,   Address Intentionally Omitted
518091747      Pinckney, Frank,   Address Intentionally Omitted
518091752      Pine, Michael,   Address Intentionally Omitted
518091753      Piner, Joshua,   Address Intentionally Omitted
518091754      Pineyro, Frank,   Address Intentionally Omitted
518091755      Pini, Gene,   Address Intentionally Omitted
518091756      Pinkett, Joseph,   Address Intentionally Omitted
518091757      Pinn, Benny,   Address Intentionally Omitted
518091766      Pinnock, Donfredleith,   Address Intentionally Omitted
518091767      Pinsly, Roy,   Address Intentionally Omitted
518091768      Pinto, Jose,   Address Intentionally Omitted
518091769      Pinto, Samantha,   Address Intentionally Omitted
518091770      Pinto, Steven,   Address Intentionally Omitted
518091774      Piotraschke, Paul,   Address Intentionally Omitted
518091778      Pipkin, Latricia,   Address Intentionally Omitted
518091779      Pirnie, Mason,   Address Intentionally Omitted
518091780      Pirnie, Thomas,   Address Intentionally Omitted
518091781      Pirrone, Connie,   Address Intentionally Omitted
518091782      Pisciotti, Anthony,   Address Intentionally Omitted
518091783      Piscopo, Amy,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 228 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137             Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518091791       Pitt, Jessica,   Address Intentionally Omitted
518091792       Pittman, Cheyenne,   Address Intentionally Omitted
518091793       Pitts, Carlos,   Address Intentionally Omitted
518091794       Pitts, Ray,   Address Intentionally Omitted
518091808       Plaster, Wayne,   Address Intentionally Omitted
518091819       Platoni, Anthony,   Address Intentionally Omitted
518091820       Player, Raymond,   Address Intentionally Omitted
518091823       Pleasant, Justin,   Address Intentionally Omitted
518091824       Plocic, Ellen,   Address Intentionally Omitted
518091827       Pluchinsky, Paul,   Address Intentionally Omitted
518091829       Pluscauski, James,   Address Intentionally Omitted
518091831       Plymire, Aaron,   Address Intentionally Omitted
518091832       Plymire, Jonah,   Address Intentionally Omitted
518091847       Poalillo, Michael,   Address Intentionally Omitted
518091848       Poe, Willie,   Address Intentionally Omitted
518091849       Pogroski, Wayne,   Address Intentionally Omitted
518091850       Pohubka, Michael,   Address Intentionally Omitted
518091852       Pointer, Coudell,   Address Intentionally Omitted
518091853       Polanco, Jose,   Address Intentionally Omitted
518091854       Polanco, Lisandy,   Address Intentionally Omitted
518091858       Polidoro, Mark,   Address Intentionally Omitted
518091859       Poling, Dalton,   Address Intentionally Omitted
518091861       Pollard, Bashir-ibn,   Address Intentionally Omitted
518091862       Pollard, Teresa,   Address Intentionally Omitted
518091863       Pollard, Toroton,   Address Intentionally Omitted
518091864       Pollard, William,   Address Intentionally Omitted
518091865       Pollard, William,   Address Intentionally Omitted
518091866       Pollucci, Michele,   Address Intentionally Omitted
518091877       Pomian, James,   Address Intentionally Omitted
518091879       Ponce, Victor,   Address Intentionally Omitted
518091880       Ponesse, Andrew,   Address Intentionally Omitted
518091881       Ponte, Joseph,   Address Intentionally Omitted
518091882       Pontin, Jeffrey,   Address Intentionally Omitted
518091884       Poole, Anthony,   Address Intentionally Omitted
518091885       Poole, Thomas,   Address Intentionally Omitted
518091886       Poorman, Eric,   Address Intentionally Omitted
518091890       Pope, Raymond,   Address Intentionally Omitted
518091891       Popelia, Kimberly,   Address Intentionally Omitted
518091892       Popovych, Vladimir,   Address Intentionally Omitted
518091893       Popp, Emily,   Address Intentionally Omitted
518091894       Popp, Emily,   Address Intentionally Omitted
518091895       Populus, Eric,   Address Intentionally Omitted
518091896       Poquadeck, John,   Address Intentionally Omitted
518091897       Poquette, Michael,   Address Intentionally Omitted
518091899       Porr, Fred,   Address Intentionally Omitted
518091903       Porter, Andre,   Address Intentionally Omitted
518091904       Porter, Darvin,   Address Intentionally Omitted
518091905       Porter, Efrem,   Address Intentionally Omitted
518091906       Porter, Eric,   Address Intentionally Omitted
518091907       Porter, Horace,   Address Intentionally Omitted
518091908       Porter, Horace,   Address Intentionally Omitted
518091909       Porter, Kenneth,   Address Intentionally Omitted
518091910       Porter, Rayquan,   Address Intentionally Omitted
518091911       Porter, Starla,   Address Intentionally Omitted
518091912       Porterfield, Jeremy,   Address Intentionally Omitted
518091913       Portillo, Rosa,   Address Intentionally Omitted
518091914       Portis, Harrison,   Address Intentionally Omitted
518091923       Possemato, Carissa,   Address Intentionally Omitted
518091927       Potocki, Daniel,   Address Intentionally Omitted
518091928       Potocki, Leo,   Address Intentionally Omitted
518091931       Potter, Demonde,   Address Intentionally Omitted
518091932       Potter, Douglas,   Address Intentionally Omitted
518091933       Potter, Matthew,   Address Intentionally Omitted
518091934       Potter, Michelle,   Address Intentionally Omitted
518091935       Potter, Roger,   Address Intentionally Omitted
518091936       Potts, Alice,   Address Intentionally Omitted
518091937       Potts, Randall,   Address Intentionally Omitted
518091939       Poullard, Brian,   Address Intentionally Omitted
518091940       Powell, Maureen,   Address Intentionally Omitted
518091941       Powell, Robert,   Address Intentionally Omitted
518091942       Powell, William,   Address Intentionally Omitted
518091956       Powers, Ja,   Address Intentionally Omitted
518091957       Powley, Shannon,   Address Intentionally Omitted
518091959       Poyle, Grant,   Address Intentionally Omitted
518091960       Poyser, Andrew,   Address Intentionally Omitted
518091972       Prager, Michael,   Address Intentionally Omitted
518091973       Prasetyo, Eric,   Address Intentionally Omitted
518091975       Pratt, Hugh,   Address Intentionally Omitted
518091976       Prault, Michael,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518091980 | Prazenica, Stacy,   Address Intentionally Omitted |
| 518091995 | Predix, Nathan,   Address Intentionally Omitted |
| 518092010 | Prentice, Derrick,   Address Intentionally Omitted |
| 518092012 | Prescott, Scott,   Address Intentionally Omitted |
| 518092013 | Prescott, Steven,   Address Intentionally Omitted |
| 518092019 | Preston, Jeffrey,   Address Intentionally Omitted |
| 518092020 | Presume, Jean,   Address Intentionally Omitted |
| 518092021 | Previte, David,   Address Intentionally Omitted |
| 518092023 | Prew, Scott,   Address Intentionally Omitted |
| 518092027 | Price, Christopher,   Address Intentionally Omitted |
| 518092028 | Price, Christopher,   Address Intentionally Omitted |
| 518092029 | Price, Clarence,   Address Intentionally Omitted |
| 518092030 | Price, Donald,   Address Intentionally Omitted |
| 518092031 | Price, Fredrick,   Address Intentionally Omitted |
| 518092032 | Price, Fredrick,   Address Intentionally Omitted |
| 518092033 | Price, James,   Address Intentionally Omitted |
| 518092034 | Price, Mark,   Address Intentionally Omitted |
| 518092035 | Price, Mark,   Address Intentionally Omitted |
| 518092036 | Price, Scott,   Address Intentionally Omitted |
| 518092037 | Price, Trevor,   Address Intentionally Omitted |
| 518092038 | Pricehance, Melvin,   Address Intentionally Omitted |
| 518092039 | Prickett, Amy,   Address Intentionally Omitted |
| 518092041 | Pridmore, Gary,   Address Intentionally Omitted |
| 518092053 | Prince, Patrick,   Address Intentionally Omitted |
| 518092054 | Prince, Richard,   Address Intentionally Omitted |
| 518092055 | Prince-kessler, Holly,   Address Intentionally Omitted |
| 518092059 | Principato, Jason,   Address Intentionally Omitted |
| 518092060 | Pringle, Tramaine,   Address Intentionally Omitted |
| 518092063 | Prior, Michael,   Address Intentionally Omitted |
| 518092077 | Probe, David,   Address Intentionally Omitted |
| 518092081 | Procopio, Joseph,   Address Intentionally Omitted |
| 518092082 | Proctor, Eunetta,   Address Intentionally Omitted |
| 518092090 | Proffitt, Matthew,   Address Intentionally Omitted |
| 518073703 | Profix Professional Trailer Repair  Inc |
| 518092133 | Prokopczyk, Albert,   Address Intentionally Omitted |
| 518092134 | Prokopczyk, Brad,   Address Intentionally Omitted |
| 518092135 | Prokopczyk, Zachary,   Address Intentionally Omitted |
| 518092143 | Propson, Joel,   Address Intentionally Omitted |
| 518092153 | Protsik, Mark,   Address Intentionally Omitted |
| 518092157 | Province, Chester,   Address Intentionally Omitted |
| 518092158 | Province, Chester,   Address Intentionally Omitted |
| 518092160 | Pruitt, Curtis,   Address Intentionally Omitted |
| 518092161 | Pruitt, Damiyr,   Address Intentionally Omitted |
| 518092162 | Pruitt, Darnell,   Address Intentionally Omitted |
| 518092163 | Prus, Janusz,   Address Intentionally Omitted |
| 518092164 | Pryce, Brandon,   Address Intentionally Omitted |
| 518092165 | Pryor, Joshua,   Address Intentionally Omitted |
| 518092166 | Przybyciel, Stanislaw,   Address Intentionally Omitted |
| 518092179 | Puccio, Charles,   Address Intentionally Omitted |
| 518092180 | Puchovich, Shane,   Address Intentionally Omitted |
| 518092182 | Pudelek, Matthew,   Address Intentionally Omitted |
| 518092183 | Puehn, David,   Address Intentionally Omitted |
| 518092192 | Puett, Antony,   Address Intentionally Omitted |
| 518092193 | Pugh, Mark,   Address Intentionally Omitted |
| 518092195 | Pulley, Dennis,   Address Intentionally Omitted |
| 518092196 | Pulliam, Brandon,   Address Intentionally Omitted |
| 518092200 | Puluc, Carlos,   Address Intentionally Omitted |
| 518092201 | Puma, Michael,   Address Intentionally Omitted |
| 518092204 | Purbaugh, David,   Address Intentionally Omitted |
| 518092205 | Purcell, Kevin,   Address Intentionally Omitted |
| 518092209 | Purnell, Antoinette,   Address Intentionally Omitted |
| 518092210 | Purple, John,   Address Intentionally Omitted |
| 518092211 | Purrington, Taylor,   Address Intentionally Omitted |
| 518092212 | Purviance, Michael,   Address Intentionally Omitted |
| 518092214 | Pushard, Craig,   Address Intentionally Omitted |
| 518092216 | Puskarich, Michael,   Address Intentionally Omitted |
| 518092218 | Pyron, Judson,   Address Intentionally Omitted |
| 518092220 | Qasem, Adam,   Address Intentionally Omitted |
| 518092222 | Quach, Thinh,   Address Intentionally Omitted |
| 518092242 | Quarles, Allan,   Address Intentionally Omitted |
| 518092245 | Quenneville, Alfred,   Address Intentionally Omitted |
| 518092246 | Quesada-barrantes, Jose,   Address Intentionally Omitted |
| 518092247 | Quesenberry, James,   Address Intentionally Omitted |
| 518092249 | Quezada, Luis,   Address Intentionally Omitted |
| 518092258 | Quick, John,   Address Intentionally Omitted |
| 518092259 | Quiles, Edgar,   Address Intentionally Omitted |
| 518092260 | Quillah, Marouf,   Address Intentionally Omitted |
| 518092263 | Quinlivan, Stephen,   Address Intentionally Omitted |
| 518092265 | Quinn, Kevin,   Address Intentionally Omitted |

District/off: 0312-2          User: admin            Page 230 of 267         Date Rcvd: Jul 08, 2019
                              Form ID: 137           Total Noticed: 10288

```
               ***** BYPASSED RECIPIENTS (continued) *****
518092266      Quinn, Robert,    Address Intentionally Omitted
518092267      Quinn, Zachary,    Address Intentionally Omitted
518092268      Quinones, Confesor,    Address Intentionally Omitted
518092269      Quinones, David,    Address Intentionally Omitted
518092271      Quintana, Gerardo,    Address Intentionally Omitted
518092272      Quiring, John,    Address Intentionally Omitted
518092301      Rademacher, Pieter,    Address Intentionally Omitted
518092302      Radford, Tejuan,    Address Intentionally Omitted
518092310      Raditz, Gabrielle,    Address Intentionally Omitted
518092311      Radotavich, Carl,    Address Intentionally Omitted
518092313      Raffensberger, Bret,    Address Intentionally Omitted
518092315      Rafferty, Fred,    Address Intentionally Omitted
518092316      Raghavan, Indumathy,    Address Intentionally Omitted
518092317      Ragone, Joseph,    Address Intentionally Omitted
518092319      Rahman, Bahadur,    Address Intentionally Omitted
518092320      Rahn, Matthew,    Address Intentionally Omitted
518092322      Raiford, Ricky,    Address Intentionally Omitted
518092324      Rainbow, Gary,    Address Intentionally Omitted
518092325      Raines, Andrew,    Address Intentionally Omitted
518092326      Raines, Jerry,    Address Intentionally Omitted
518092327      Rainey, Quinn,    Address Intentionally Omitted
518092328      Rainey, Reginald,    Address Intentionally Omitted
518092332      Rakowski, Edward,    Address Intentionally Omitted
518092335      Ralph, John,    Address Intentionally Omitted
518092339      Rambo, William,    Address Intentionally Omitted
518092340      Rambone, Robert,    Address Intentionally Omitted
518092341      Ramirez Medina, Harry,    Address Intentionally Omitted
518092342      Ramirez Rivera, Jorge,    Address Intentionally Omitted
518092343      Ramirez, Jorge,    Address Intentionally Omitted
518092344      Ramirez, Luis,    Address Intentionally Omitted
518092345      Ramirez-santana, Raymundi,    Address Intentionally Omitted
518092347      Ramon, Eriberto,    Address Intentionally Omitted
518092350      Ramos, Aleazar,    Address Intentionally Omitted
518092351      Ramos, Alejandro,    Address Intentionally Omitted
518092352      Ramos, Brandon,    Address Intentionally Omitted
518092353      Ramos, Evelyn,    Address Intentionally Omitted
518092354      Ramos, Laura,    Address Intentionally Omitted
518092355      Ramos, Paul,    Address Intentionally Omitted
518092356      Ramos, Petrin,    Address Intentionally Omitted
518092357      Ramos, Tomas,    Address Intentionally Omitted
518092358      Ramos-aldea, Leonardo,    Address Intentionally Omitted
518092359      Ramos-ayala, Samuel,    Address Intentionally Omitted
518092360      Ramos-garcia, Gere,    Address Intentionally Omitted
518092361      Rampersad, Teresa,    Address Intentionally Omitted
518092362      Ramsarran, Parmanand,    Address Intentionally Omitted
518092364      Ramsey, Terrence,    Address Intentionally Omitted
518092365      Ramsey, Tyler,    Address Intentionally Omitted
518092366      Ranck, Dalyn,    Address Intentionally Omitted
518092370      Randall, Joseph,    Address Intentionally Omitted
518092372      Randich, Dan,    Address Intentionally Omitted
518092373      Randis, Karey,    Address Intentionally Omitted
518092374      Randolph, April,    Address Intentionally Omitted
518092375      Randolph, Dyjun,    Address Intentionally Omitted
518092376      Randolph, Joseph,    Address Intentionally Omitted
518092377      Randolph, Michael,    Address Intentionally Omitted
518092378      Randolph, Tyease,    Address Intentionally Omitted
518092388      Rankins, Terry,    Address Intentionally Omitted
518092390      Ranyak, John,    Address Intentionally Omitted
518092393      Raposo, Michael,    Address Intentionally Omitted
518092395      Rappe, Michael,    Address Intentionally Omitted
518092397      Rasey, Aaron,    Address Intentionally Omitted
518092398      Rasey, Gary,    Address Intentionally Omitted
518092400      Rasheed, Ibn Amin,    Address Intentionally Omitted
518092401      Rasheed, Lester,    Address Intentionally Omitted
518092402      Rasmussen, Steven,    Address Intentionally Omitted
518092403      Rauch, Robert,    Address Intentionally Omitted
518092404      Raudales, Jason,    Address Intentionally Omitted
518092405      Rauer, Margaret,    Address Intentionally Omitted
518092406      Rauer, Sharon,    Address Intentionally Omitted
518092409      Raum, Lori,    Address Intentionally Omitted
518092410      Raven, Keyontai,    Address Intentionally Omitted
518092411      Ravenscraft, Harvey,    Address Intentionally Omitted
518092412      Rawding, Stephanie,    Address Intentionally Omitted
518092422      Ray, Edward,    Address Intentionally Omitted
518092423      Ray, Leonard,    Address Intentionally Omitted
518092424      Raya, Niko,    Address Intentionally Omitted
518092434      Raymond, Carroll,    Address Intentionally Omitted
518092435      Raynor, Michele,    Address Intentionally Omitted
518092439      Rea, Cindi,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 231 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137               Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518092447       Rebman, Rodney,   Address Intentionally Omitted
518092451       Recio Lopez, Miguel,   Address Intentionally Omitted
518092455       Record, Anthony,   Address Intentionally Omitted
518092469       Redcross, Carl,   Address Intentionally Omitted
518092470       Redding, Anthony,   Address Intentionally Omitted
518092471       Redfearn, Janatha,   Address Intentionally Omitted
518092475       Redpath, Tylor,   Address Intentionally Omitted
518092482       Reed, Albert,   Address Intentionally Omitted
518092483       Reed, Albert,   Address Intentionally Omitted
518092484       Reed, Diana,   Address Intentionally Omitted
518092485       Reed, Edward,   Address Intentionally Omitted
518092486       Reed, Maurice,   Address Intentionally Omitted
518092487       Reed, Michael,   Address Intentionally Omitted
518092488       Reed, Philip,   Address Intentionally Omitted
518092489       Reed, Terrence,   Address Intentionally Omitted
518092490       Reed, Timothy,   Address Intentionally Omitted
518092491       Reed, Travis,   Address Intentionally Omitted
518092492       Reed-kennedy, Shannon,   Address Intentionally Omitted
518092493       Reedy, Laurie,   Address Intentionally Omitted
518092494       Reedy, Timothy,   Address Intentionally Omitted
518092496       Reese, Allen,   Address Intentionally Omitted
518092497       Reese, Jeffrey,   Address Intentionally Omitted
518092498       Reese, Sarita,   Address Intentionally Omitted
518092499       Reeser, Brandon,   Address Intentionally Omitted
518092500       Reeves, Corey,   Address Intentionally Omitted
518092501       Reeves, Demarcus,   Address Intentionally Omitted
518092502       Reeves, Hassan,   Address Intentionally Omitted
518092503       Reeves, James,   Address Intentionally Omitted
518092504       Reeves, Jesse,   Address Intentionally Omitted
518092505       Reeves, Joseph,   Address Intentionally Omitted
518092506       Reeves, Todd,   Address Intentionally Omitted
518092507       Reevey, Ernest,   Address Intentionally Omitted
518092511       Reger, Richard,   Address Intentionally Omitted
518092517       Register, Dwight,   Address Intentionally Omitted
518092518       Rehm, Noah,   Address Intentionally Omitted
518092519       Rehrig, Matthew,   Address Intentionally Omitted
518092535       Reid, Carl,   Address Intentionally Omitted
518092536       Reid, Darnell,   Address Intentionally Omitted
518092537       Reid, Darryll,   Address Intentionally Omitted
518092538       Reid, Robert,   Address Intentionally Omitted
518092539       Reilly, Donald,   Address Intentionally Omitted
518092542       Reinhardt, James,   Address Intentionally Omitted
518092544       Reinhart, Clifford,   Address Intentionally Omitted
518092545       Reisler, Earl,   Address Intentionally Omitted
518092546       Reiss, David,   Address Intentionally Omitted
518092551       Relyea, Teri,   Address Intentionally Omitted
518092554       Rembecki, Jeffry,   Address Intentionally Omitted
518092555       Remeikis, Luann,   Address Intentionally Omitted
518092556       Remillard, Michelle,   Address Intentionally Omitted
518092558       Remmel, Willard,   Address Intentionally Omitted
518092560       Remsburg, Joshua,   Address Intentionally Omitted
518092561       Renard, Robert,   Address Intentionally Omitted
518092562       Renchko, Albert,   Address Intentionally Omitted
518092563       Rene, Roosevelt,   Address Intentionally Omitted
518092566       Renehan, Raymond,   Address Intentionally Omitted
518092567       Renfrew, Walter,   Address Intentionally Omitted
518092568       Renn, Robert,   Address Intentionally Omitted
518092569       Rennick, Jennifer,   Address Intentionally Omitted
518092571       Renza, Raymond,   Address Intentionally Omitted
518092575       Repetsky, Jonathan,   Address Intentionally Omitted
518092581       Respress, Joe,   Address Intentionally Omitted
518092586       Rettig, Lori,   Address Intentionally Omitted
518092588       Rex, Bruce,   Address Intentionally Omitted
518092589       Rex, Scott,   Address Intentionally Omitted
518092592       Rey, Alexandre,   Address Intentionally Omitted
518092593       Rey, Robert,   Address Intentionally Omitted
518092594       Reyes Almodovar, Francisco,   Address Intentionally Omitted
518092595       Reyes Rosado, Irving,   Address Intentionally Omitted
518092596       Reyes, Alexander,   Address Intentionally Omitted
518092597       Reyes, Amanda,   Address Intentionally Omitted
518092598       Reyes, Andrew,   Address Intentionally Omitted
518092599       Reyes, Eddison,   Address Intentionally Omitted
518092600       Reyes, Edin,   Address Intentionally Omitted
518092601       Reyes, Edwin,   Address Intentionally Omitted
518092602       Reyes, Jennifer,   Address Intentionally Omitted
518092603       Reyes, Yari,   Address Intentionally Omitted
518092605       Reynolds, Alesia,   Address Intentionally Omitted
518092606       Reynolds, James,   Address Intentionally Omitted
518092607       Reynolds, Kenneth,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 232 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518092608       Reynolds, Kyren,   Address Intentionally Omitted
518092609       Reynolds, Philip,   Address Intentionally Omitted
518092610       Reynolds, Tauliddin,   Address Intentionally Omitted
518092611       Reynolds, William,   Address Intentionally Omitted
518092612       Reynosa, Gerson,   Address Intentionally Omitted
518092613       Reynoso Lozano, Juan,   Address Intentionally Omitted
518092618       Rheel, Thomas,   Address Intentionally Omitted
518092621       Rhoads, Christopher,   Address Intentionally Omitted
518092634       Rhodes, Charles,   Address Intentionally Omitted
518092635       Rhodes, Jeffrey,   Address Intentionally Omitted
518092636       Rhodes, Rodney,   Address Intentionally Omitted
518092644       Rias, Herbert,   Address Intentionally Omitted
518092645       Riback, Robert,   Address Intentionally Omitted
518092647       Riberdy, Steven,   Address Intentionally Omitted
518092650       Ricci, Brian,   Address Intentionally Omitted
518092651       Ricci, Lisa,   Address Intentionally Omitted
518092652       Ricciardone, Pasquale,   Address Intentionally Omitted
518092653       Riccio, Christopher,   Address Intentionally Omitted
518092654       Riccio, Matthew,   Address Intentionally Omitted
518092655       Ricco, Henry,   Address Intentionally Omitted
518092656       Rice, Billiejo,   Address Intentionally Omitted
518092657       Rice, Brandon,   Address Intentionally Omitted
518092658       Rice, Chris,   Address Intentionally Omitted
518092659       Rice, Daniel,   Address Intentionally Omitted
518092660       Rice, Gregory,   Address Intentionally Omitted
518092661       Rice, Jeffrey,   Address Intentionally Omitted
518092662       Rice, Lance,   Address Intentionally Omitted
518092663       Rice, Matthew,   Address Intentionally Omitted
518092664       Rice, Rudolph,   Address Intentionally Omitted
518092665       Rice, Tawnya,   Address Intentionally Omitted
518092666       Rice, Tyler,   Address Intentionally Omitted
518092668       Rich, Alyssa,   Address Intentionally Omitted
518092669       Rich, Douglas,   Address Intentionally Omitted
518092678       Richard, David,   Address Intentionally Omitted
518092679       Richard, John,   Address Intentionally Omitted
518092680       Richard, William,   Address Intentionally Omitted
518092681       Richards, Dean,   Address Intentionally Omitted
518092682       Richards, Dustyn,   Address Intentionally Omitted
518092683       Richards, Kenneth,   Address Intentionally Omitted
518092684       Richards, Patrick,   Address Intentionally Omitted
518092685       Richards, Sheon,   Address Intentionally Omitted
518092687       Richardson, Carenna,   Address Intentionally Omitted
518092688       Richardson, Craig,   Address Intentionally Omitted
518092689       Richardson, Daniel,   Address Intentionally Omitted
518092690       Richardson, Ernest,   Address Intentionally Omitted
518092691       Richardson, Frederick,   Address Intentionally Omitted
518092692       Richardson, Gerard,   Address Intentionally Omitted
518092693       Richardson, Gerard,   Address Intentionally Omitted
518092694       Richardson, Gerard,   Address Intentionally Omitted
518092695       Richardson, Jacqueline,   Address Intentionally Omitted
518092696       Richardson, Jacqueline,   Address Intentionally Omitted
518092697       Richardson, James,   Address Intentionally Omitted
518092698       Richardson, Kristopher,   Address Intentionally Omitted
518092699       Richardson, Lamar,   Address Intentionally Omitted
518092700       Richardson, Michelle,   Address Intentionally Omitted
518092701       Richardson, Richie,   Address Intentionally Omitted
518092702       Richardson, Troy,   Address Intentionally Omitted
518092703       Richardson, William,   Address Intentionally Omitted
518092705       Richie, Brian,   Address Intentionally Omitted
518092706       Richman, Linda,   Address Intentionally Omitted
518092712       Richter, Robert,   Address Intentionally Omitted
518092713       Rickard, John,   Address Intentionally Omitted
518092715       Ricker, Joseph,   Address Intentionally Omitted
518092716       Ricketts, Mark,   Address Intentionally Omitted
518092717       Ricks, Denise,   Address Intentionally Omitted
518092724       Ricotta, Joseph,   Address Intentionally Omitted
518092725       Riddick, Mabou,   Address Intentionally Omitted
518092726       Riddle, David,   Address Intentionally Omitted
518092728       Ridge, Peter,   Address Intentionally Omitted
518092730       Ridgeway, Jeffery,   Address Intentionally Omitted
518092732       Rieder, Joshua,   Address Intentionally Omitted
518092733       Riegert, Mark,   Address Intentionally Omitted
518092734       Riemer, James,   Address Intentionally Omitted
518092735       Riester, Ashlee,   Address Intentionally Omitted
518092742       Riley, Brian,   Address Intentionally Omitted
518092743       Riley, Desmond,   Address Intentionally Omitted
518092744       Riley, Larry,   Address Intentionally Omitted
518092745       Riley, Nina,   Address Intentionally Omitted
518092746       Riley, Richard,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin            Page 233 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137            Total Noticed: 10288

```
                   ***** BYPASSED RECIPIENTS (continued) *****
518092747        Riley, Ruby,   Address Intentionally Omitted
518092748        Riley, Stephan,   Address Intentionally Omitted
518092749        Riley, William,   Address Intentionally Omitted
518092752        Rimmer, Robert,   Address Intentionally Omitted
518092753        Rimsky, Jennifer,   Address Intentionally Omitted
518092754        Ring, Terrence,   Address Intentionally Omitted
518092755        Ringrose, James,   Address Intentionally Omitted
518092756        Ringwood, Thomas,   Address Intentionally Omitted
518092757        Rintye, Michael,   Address Intentionally Omitted
518092758        Rinvil, Ruby,   Address Intentionally Omitted
518092759        Rios, Albert,   Address Intentionally Omitted
518092760        Rios, Miguel,   Address Intentionally Omitted
518092763        Riscart, Ronald,   Address Intentionally Omitted
518092764        Risdon, Thomas,   Address Intentionally Omitted
518092765        Risk, Joshua,   Address Intentionally Omitted
518092766        Rissinger, Cory,   Address Intentionally Omitted
518092767        Rissman, William,   Address Intentionally Omitted
518092772        Ritchey, Mark,   Address Intentionally Omitted
518092773        Ritchey, Wayne,   Address Intentionally Omitted
518092774        Ritchie, Ryan,   Address Intentionally Omitted
518092779        Ritenour, James,   Address Intentionally Omitted
518092782        Ritz, Robert,   Address Intentionally Omitted
518092783        Ritzenthaler, Deborah,   Address Intentionally Omitted
518092784        Rivas, Arturo,   Address Intentionally Omitted
518092787        Rivera Lopez, Carlos,   Address Intentionally Omitted
518092788        Rivera Malave, Osvaldo,   Address Intentionally Omitted
518092789        Rivera Sanchez, Edwin,   Address Intentionally Omitted
518092790        Rivera, Alvin,   Address Intentionally Omitted
518092791        Rivera, Angelica,   Address Intentionally Omitted
518092792        Rivera, Christian,   Address Intentionally Omitted
518092793        Rivera, David,   Address Intentionally Omitted
518092794        Rivera, Gladys,   Address Intentionally Omitted
518092795        Rivera, Gloria,   Address Intentionally Omitted
518092796        Rivera, Jason,   Address Intentionally Omitted
518092797        Rivera, Jennifer,   Address Intentionally Omitted
518092798        Rivera, Julia,   Address Intentionally Omitted
518092799        Rivera, Michael,   Address Intentionally Omitted
518092800        Rivera, Odilon,   Address Intentionally Omitted
518092801        Rivera, Romauldo,   Address Intentionally Omitted
518092802        Rivera, Ryan,   Address Intentionally Omitted
518092803        Rivera, William,   Address Intentionally Omitted
518092804        Rivera, William,   Address Intentionally Omitted
518092805        Rivera, Wilmer,   Address Intentionally Omitted
518092806        Rivera-mejia, Rafael,   Address Intentionally Omitted
518092807        Rivero, Eddie,   Address Intentionally Omitted
518092808        Rivers, James,   Address Intentionally Omitted
518092809        Rivers, John,   Address Intentionally Omitted
518092815        Rizzo, Michael,   Address Intentionally Omitted
518092830        Roa Romero, Yan Carlo,   Address Intentionally Omitted
518092831        Roa, Joseph,   Address Intentionally Omitted
518092832        Roach, Diven,   Address Intentionally Omitted
518092842        Roark, Karen,   Address Intentionally Omitted
518092843        Roark, Katelyn,   Address Intentionally Omitted
518092847        Robbins, Dylan,   Address Intentionally Omitted
518092848        Roberge, Carrie,   Address Intentionally Omitted
518092849        Roberson, Eric,   Address Intentionally Omitted
518092871        Robert, Christian,   Address Intentionally Omitted
518092872        Robert, Scott,   Address Intentionally Omitted
518092880        Roberts, Andrew,   Address Intentionally Omitted
518092881        Roberts, Andy,   Address Intentionally Omitted
518092882        Roberts, Cameron,   Address Intentionally Omitted
518092883        Roberts, Craig,   Address Intentionally Omitted
518092884        Roberts, David,   Address Intentionally Omitted
518092885        Roberts, Derrick,   Address Intentionally Omitted
518092886        Roberts, Donald,   Address Intentionally Omitted
518092887        Roberts, Donna,   Address Intentionally Omitted
518092888        Roberts, Eric,   Address Intentionally Omitted
518092889        Roberts, Jefferson,   Address Intentionally Omitted
518092890        Roberts, Justin,   Address Intentionally Omitted
518092891        Roberts, Michael,   Address Intentionally Omitted
518092892        Roberts, Richard,   Address Intentionally Omitted
518092895        Robertson, Aubrey,   Address Intentionally Omitted
518092896        Robertson, Bruce,   Address Intentionally Omitted
518092897        Robertson, Cohen,   Address Intentionally Omitted
518092898        Robertson, David,   Address Intentionally Omitted
518092899        Robichaud, Terrance,   Address Intentionally Omitted
518092903        Robin, Christopher,   Address Intentionally Omitted
518092905        Robinson, Alphonso,   Address Intentionally Omitted
518092906        Robinson, Andre,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 234 of 267              Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518092907       Robinson, Charles,   Address Intentionally Omitted
518092908       Robinson, Charles,   Address Intentionally Omitted
518092909       Robinson, Christopher,   Address Intentionally Omitted
518092910       Robinson, Dalray,   Address Intentionally Omitted
518092911       Robinson, Eric,   Address Intentionally Omitted
518092912       Robinson, Genorace,   Address Intentionally Omitted
518092913       Robinson, Joseph,   Address Intentionally Omitted
518092914       Robinson, Katrina,   Address Intentionally Omitted
518092915       Robinson, Kelly,   Address Intentionally Omitted
518092916       Robinson, Kennard,   Address Intentionally Omitted
518092917       Robinson, Mason,   Address Intentionally Omitted
518092918       Robinson, Naim,   Address Intentionally Omitted
518092919       Robinson, Nickolas,   Address Intentionally Omitted
518092920       Robinson, Shalah,   Address Intentionally Omitted
518092921       Robinson, William,   Address Intentionally Omitted
518092922       Robles, Carmelo,   Address Intentionally Omitted
518092923       Robles, Santos,   Address Intentionally Omitted
518092925       Roche, Joseph,   Address Intentionally Omitted
518092931       Rocke, Sean,   Address Intentionally Omitted
518092940       Rocoff, Gary,   Address Intentionally Omitted
518092941       Rodabaugh, Aaron,   Address Intentionally Omitted
518092942       Rodas, Mario,   Address Intentionally Omitted
518092943       Roddin, Barbara,   Address Intentionally Omitted
518092944       Rodemoyer, Neal,   Address Intentionally Omitted
518092945       Rodgers, Brandon,   Address Intentionally Omitted
518092946       Rodgers, Kevin,   Address Intentionally Omitted
518092947       Rodman, Craig,   Address Intentionally Omitted
518092948       Rodman, Richard,   Address Intentionally Omitted
518092949       Rodrigue, Normand,   Address Intentionally Omitted
518092950       Rodrigues, Joseph,   Address Intentionally Omitted
518092951       Rodriguez Almonte, Juan,   Address Intentionally Omitted
518092952       Rodriguez Bauza, Anibal,   Address Intentionally Omitted
518092953       Rodriguez Bravo, Luis,   Address Intentionally Omitted
518092954       Rodriguez Cruz, Cecilio,   Address Intentionally Omitted
518092955       Rodriguez Santiago, Francis,   Address Intentionally Omitted
518092956       Rodriguez, Adam,   Address Intentionally Omitted
518092957       Rodriguez, Adrian,   Address Intentionally Omitted
518092958       Rodriguez, Aldo,   Address Intentionally Omitted
518092959       Rodriguez, Alfoncito,   Address Intentionally Omitted
518092960       Rodriguez, Andres,   Address Intentionally Omitted
518092961       Rodriguez, Anthony,   Address Intentionally Omitted
518092962       Rodriguez, Arturo,   Address Intentionally Omitted
518092963       Rodriguez, Blake,   Address Intentionally Omitted
518092964       Rodriguez, David,   Address Intentionally Omitted
518092965       Rodriguez, Deangelo,   Address Intentionally Omitted
518092966       Rodriguez, Edward,   Address Intentionally Omitted
518092967       Rodriguez, Edy,   Address Intentionally Omitted
518092968       Rodriguez, Emilee,   Address Intentionally Omitted
518092969       Rodriguez, Erich,   Address Intentionally Omitted
518092970       Rodriguez, Geraldo,   Address Intentionally Omitted
518092971       Rodriguez, Hector,   Address Intentionally Omitted
518092973       Rodriguez, Jesus,   Address Intentionally Omitted
518092974       Rodriguez, Jonathan,   Address Intentionally Omitted
518092975       Rodriguez, Jose,   Address Intentionally Omitted
518092976       Rodriguez, Jose,   Address Intentionally Omitted
518092977       Rodriguez, Joshua,   Address Intentionally Omitted
518092978       Rodriguez, Juan,   Address Intentionally Omitted
518092979       Rodriguez, Karina,   Address Intentionally Omitted
518092980       Rodriguez, Luis,   Address Intentionally Omitted
518092981       Rodriguez, Luis,   Address Intentionally Omitted
518092982       Rodriguez, Mark,   Address Intentionally Omitted
518092983       Rodriguez, Marysol,   Address Intentionally Omitted
518092984       Rodriguez, Miguel,   Address Intentionally Omitted
518092985       Rodriguez, Oscar,   Address Intentionally Omitted
518092986       Rodriguez, Phillip,   Address Intentionally Omitted
518092987       Rodriguez, Ridio,   Address Intentionally Omitted
518092988       Rodriguez, Rosa,   Address Intentionally Omitted
518092989       Rodriguez, Wascar,   Address Intentionally Omitted
518092990       Rodriguez, Yulier,   Address Intentionally Omitted
518092991       Rodriguez-jorge, Nayroliza,   Address Intentionally Omitted
518092992       Rodriguez-rodrigue, Francis,   Address Intentionally Omitted
518092993       Rodriguez-ventura, Jose,   Address Intentionally Omitted
518092994       Roe, David,   Address Intentionally Omitted
518092995       Roe, Jacob,   Address Intentionally Omitted
518092996       Roe, Theresa,   Address Intentionally Omitted
518092997       Roedl, Douglas,   Address Intentionally Omitted
518092999       Roescher, Brad,   Address Intentionally Omitted
518093001       Rogachesky, Nathan,   Address Intentionally Omitted
518093002       Rogalski, Keith,   Address Intentionally Omitted
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518093008         Rogers, Alajawon,   Address Intentionally Omitted
518093009         Rogers, Don,   Address Intentionally Omitted
518093010         Rogers, James,   Address Intentionally Omitted
518093011         Rogers, Matthew,   Address Intentionally Omitted
518093012         Rogers, Paul,   Address Intentionally Omitted
518093013         Rogers, Thomas,   Address Intentionally Omitted
518093014         Rogers, Wayne,   Address Intentionally Omitted
518093016         Rohr, Douglas,   Address Intentionally Omitted
518093018         Roldan, David,   Address Intentionally Omitted
518093019         Roldan, David,   Address Intentionally Omitted
518093020         Roldan, Fredy,   Address Intentionally Omitted
518093027         Rollin, John,   Address Intentionally Omitted
518093029         Rollins, Donald,   Address Intentionally Omitted
518093030         Rollins, Moises,   Address Intentionally Omitted
518093031         Roman Stewart, Javon,   Address Intentionally Omitted
518093032         Roman, Daniel,   Address Intentionally Omitted
518093033         Roman, Francisco,   Address Intentionally Omitted
518093034         Romand, Meaghan,   Address Intentionally Omitted
518093035         Romberger, David,   Address Intentionally Omitted
518093036         Romberger, Ryan,   Address Intentionally Omitted
518093037         Romeo, Stephanie,   Address Intentionally Omitted
518093038         Romero Baez, Estela,   Address Intentionally Omitted
518093039         Romero Reyes, Uvaldo,   Address Intentionally Omitted
518093040         Romero, Adalberto,   Address Intentionally Omitted
518093041         Romero, Jose,   Address Intentionally Omitted
518093042         Romero, Ricardo,   Address Intentionally Omitted
518093052         Ronceros, Luis,   Address Intentionally Omitted
518093053         Roncone, Scott,   Address Intentionally Omitted
518093059         Rood, Anthony,   Address Intentionally Omitted
518093061         Rooney, Katrina,   Address Intentionally Omitted
518093062         Rooney, Sean,   Address Intentionally Omitted
518093065         Roque, Benjamin,   Address Intentionally Omitted
518093066         Roque, Carlos,   Address Intentionally Omitted
518093067         Roque, Frankie,   Address Intentionally Omitted
518093068         Rorrer, Curtis,   Address Intentionally Omitted
518093069         Rorrer, Troy,   Address Intentionally Omitted
518093077         Rosa, Hector,   Address Intentionally Omitted
518093078         Rosa, Nelson,   Address Intentionally Omitted
518093079         Rosa, Oscar,   Address Intentionally Omitted
518093080         Rosado, Ivan,   Address Intentionally Omitted
518093081         Rosales, Fernando,   Address Intentionally Omitted
518093083         Rosario, Bernard,   Address Intentionally Omitted
518093084         Rosario, Christopher,   Address Intentionally Omitted
518093085         Rosario, Jair,   Address Intentionally Omitted
518093086         Rosario, Joaquin,   Address Intentionally Omitted
518093087         Rosario, Jorge,   Address Intentionally Omitted
518093088         Rosario, Justin,   Address Intentionally Omitted
518093089         Rosario, Luis,   Address Intentionally Omitted
518093090         Rosario, Rayniery,   Address Intentionally Omitted
518093091         Rosart, Paula,   Address Intentionally Omitted
518093092         Rosber, Reginald,   Address Intentionally Omitted
518093093         Rosch, Ashley,   Address Intentionally Omitted
518093095         Rose, Gary,   Address Intentionally Omitted
518093096         Rose, Ian,   Address Intentionally Omitted
518093097         Rose, Jacob,   Address Intentionally Omitted
518093098         Rose, Kaasim,   Address Intentionally Omitted
518093099         Rose, Melinda,   Address Intentionally Omitted
518093100         Rose, Raymond,   Address Intentionally Omitted
518093101         Rosebure, Gail,   Address Intentionally Omitted
518093103         Rosier, John,   Address Intentionally Omitted
518093106         Ross, David,   Address Intentionally Omitted
518093107         Ross, Quartez,   Address Intentionally Omitted
518093108         Ross, Sean,   Address Intentionally Omitted
518093109         Ross, Sean,   Address Intentionally Omitted
518093110         Ross, Steven,   Address Intentionally Omitted
518093111         Ross, Travis,   Address Intentionally Omitted
518093113         Roszak, Richard,   Address Intentionally Omitted
518093114         Rothe, Ryan,   Address Intentionally Omitted
518093115         Rothwell, Heather,   Address Intentionally Omitted
518093116         Rothwell, Rachel,   Address Intentionally Omitted
518093117         Rothwell, Sarah,   Address Intentionally Omitted
518093121         Rountree, Raymond,   Address Intentionally Omitted
518093126         Rowe, Adrian,   Address Intentionally Omitted
518093130         Roy, Robert,   Address Intentionally Omitted
518093131         Roy, Ronald,   Address Intentionally Omitted
518093132         Roy, Timothy,   Address Intentionally Omitted
518093145         Royal, Alexander,   Address Intentionally Omitted
518093146         Royal, Darashon,   Address Intentionally Omitted
518093148         Royce, Charles,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****

```
518093149      Rozzi, Anthony,   Address Intentionally Omitted
518093163      Rubel, Keith,   Address Intentionally Omitted
518093164      Rubenstein, Todd,   Address Intentionally Omitted
518093166      Rubino, Kenneth,   Address Intentionally Omitted
518093168      Rucker, Anthony,   Address Intentionally Omitted
518093169      Rucker, James,   Address Intentionally Omitted
518093171      Rudelitch, Michael,   Address Intentionally Omitted
518093172      Rudolph, Kenneth,   Address Intentionally Omitted
518093173      Ruela, Ana Maria,   Address Intentionally Omitted
518093174      Ruff-kalmes, Donna,   Address Intentionally Omitted
518093175      Ruffin, Domonic,   Address Intentionally Omitted
518093179      Ruggiero, Richard,   Address Intentionally Omitted
518093180      Ruiz Enciso, Claudia,   Address Intentionally Omitted
518093181      Ruiz Vazquez, Aladino,   Address Intentionally Omitted
518093182      Ruiz, Carlos,   Address Intentionally Omitted
518093183      Ruiz, Diana,   Address Intentionally Omitted
518093184      Ruiz, Eugenio,   Address Intentionally Omitted
518093185      Ruiz, Kevin,   Address Intentionally Omitted
518093186      Ruiz, Reynaldo,   Address Intentionally Omitted
518093187      Rule, Edward,   Address Intentionally Omitted
518093189      Rumph, Bernard,   Address Intentionally Omitted
518093191      Runyon, Robert,   Address Intentionally Omitted
518093192      Ruple, Thomas,   Address Intentionally Omitted
518093196      Rushing, Kevin,   Address Intentionally Omitted
518093197      Rusiecki, David,   Address Intentionally Omitted
518093200      Russell, Barry,   Address Intentionally Omitted
518093201      Russell, Derrick,   Address Intentionally Omitted
518093202      Russell, Jhavon,   Address Intentionally Omitted
518093203      Russell, Kenneth,   Address Intentionally Omitted
518093204      Russell, Louis,   Address Intentionally Omitted
518093205      Russell, Robert,   Address Intentionally Omitted
518093207      Russian, Zachary,   Address Intentionally Omitted
518093208      Russo, James,   Address Intentionally Omitted
518093209      Russo, Ronald,   Address Intentionally Omitted
518093217      Rutkowski, Andrew,   Address Intentionally Omitted
518093218      Rutledge, Krystal,   Address Intentionally Omitted
518093219      Ruzzo, Justin,   Address Intentionally Omitted
518093223      Ryan, James,   Address Intentionally Omitted
518093224      Ryan, Joseph,   Address Intentionally Omitted
518093225      Ryan, Keith,   Address Intentionally Omitted
518093227      Rybak, Seth,   Address Intentionally Omitted
518093239      Ryder, Joshua,   Address Intentionally Omitted
518093240      Ryder, Terrence,   Address Intentionally Omitted
518093241      Ryea, David,   Address Intentionally Omitted
518093245      Rytuba, Charles,   Address Intentionally Omitted
518093257      Saar, Oyearsu,   Address Intentionally Omitted
518093258      Saavedra Palma, Gonzalo,   Address Intentionally Omitted
518093259      Sabando, Lizette,   Address Intentionally Omitted
518093260      Sabatini, Kerrie,   Address Intentionally Omitted
518093263      Sabin, Alyssa,   Address Intentionally Omitted
518093264      Sabo, Corey,   Address Intentionally Omitted
518093267      Sadler, Ahmad,   Address Intentionally Omitted
518093268      Sadler, Christyne,   Address Intentionally Omitted
518093269      Sadler, Dawn,   Address Intentionally Omitted
518093271      Saenz Umana, Gerson,   Address Intentionally Omitted
518093283      Safranek, Raymond,   Address Intentionally Omitted
518093286      Sage, Larry,   Address Intentionally Omitted
518093288      Sager, Charles,   Address Intentionally Omitted
518093294      Saia, Alan,   Address Intentionally Omitted
518093295      Saia, Jeffrey,   Address Intentionally Omitted
518093296      Said, Moussa,   Address Intentionally Omitted
518093307      Saiwai, Arkie,   Address Intentionally Omitted
518093310      Salas, Kevin,   Address Intentionally Omitted
518093311      Salas, Marcos,   Address Intentionally Omitted
518093312      Salazar Palacio, Juan,   Address Intentionally Omitted
518093313      Salcedo, Marilyn,   Address Intentionally Omitted
518093314      Saldarriaga, Sebastian,   Address Intentionally Omitted
518093317      Salerno, Charles,   Address Intentionally Omitted
518093318      Salgado, Fidel,   Address Intentionally Omitted
518093319      Saliba, Christopher,   Address Intentionally Omitted
518093320      Salinas, Pablo,   Address Intentionally Omitted
518093321      Salisbury, George,   Address Intentionally Omitted
518093322      Salisbury, Keith,   Address Intentionally Omitted
518093323      Salisbury, Sandra,   Address Intentionally Omitted
518093324      Sall, Khady,   Address Intentionally Omitted
518093327      Salmeron, John,   Address Intentionally Omitted
518093328      Salmon, Craig,   Address Intentionally Omitted
518093329      Salmons, William,   Address Intentionally Omitted
518093331      Salter-west, Daniel,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 237 of 267         Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518093332       Salters, Tamar,   Address Intentionally Omitted
518093334       Salvato, Michael,   Address Intentionally Omitted
518093340       Samaritano, Marc,   Address Intentionally Omitted
518093342       Sampedro, Angel,   Address Intentionally Omitted
518093343       Sample, Lamont,   Address Intentionally Omitted
518093344       Sample, Robert,   Address Intentionally Omitted
518093345       Sampson, Eleanor,   Address Intentionally Omitted
518093346       Sampson, James,   Address Intentionally Omitted
518093347       Sampson, James,   Address Intentionally Omitted
518093348       Sampson, Jerrodd,   Address Intentionally Omitted
518093353       Samuel Jose, Dauwill,   Address Intentionally Omitted
518093359       Samuel, Dante,   Address Intentionally Omitted
518093360       Samuels, Patrick,   Address Intentionally Omitted
518093361       Samuels, Troy,   Address Intentionally Omitted
518093365       Sanalitro, Robert,   Address Intentionally Omitted
518093366       Sanchez Generali, Agustin,   Address Intentionally Omitted
518093367       Sanchez Pinzon, Jessica,   Address Intentionally Omitted
518093368       Sanchez, Andrew,   Address Intentionally Omitted
518093369       Sanchez, Angel,   Address Intentionally Omitted
518093370       Sanchez, Angel,   Address Intentionally Omitted
518093371       Sanchez, Angel,   Address Intentionally Omitted
518093372       Sanchez, Anyi,   Address Intentionally Omitted
518093373       Sanchez, Brenda,   Address Intentionally Omitted
518093374       Sanchez, Daniel,   Address Intentionally Omitted
518093375       Sanchez, Fernando,   Address Intentionally Omitted
518093376       Sanchez, Gabriel,   Address Intentionally Omitted
518093377       Sanchez, Henry,   Address Intentionally Omitted
518093378       Sanchez, Joel,   Address Intentionally Omitted
518093379       Sanchez, Joseph,   Address Intentionally Omitted
518093380       Sanchez, Marie,   Address Intentionally Omitted
518093381       Sanchez, Mario,   Address Intentionally Omitted
518093382       Sanchez, Noel,   Address Intentionally Omitted
518093383       Sanchez, Primitivo,   Address Intentionally Omitted
518093384       Sanchez, Rafael,   Address Intentionally Omitted
518093385       Sanchez, Raul,   Address Intentionally Omitted
518093386       Sanchez, Rene,   Address Intentionally Omitted
518093387       Sanchez-ybazeta, Janeth,   Address Intentionally Omitted
518093389       Sanden, Timothy,   Address Intentionally Omitted
518093390       Sanders, Anthony,   Address Intentionally Omitted
518093391       Sanders, Ashley,   Address Intentionally Omitted
518093392       Sanders, Domonique,   Address Intentionally Omitted
518093393       Sanders, Erin,   Address Intentionally Omitted
518093394       Sanders, Lenard,   Address Intentionally Omitted
518093395       Sanders, Robert,   Address Intentionally Omitted
518093396       Sanders, Ryan,   Address Intentionally Omitted
518093397       Sanders, Steven,   Address Intentionally Omitted
518093398       Sanderson, Mark,   Address Intentionally Omitted
518093399       Sanderson, Ronald,   Address Intentionally Omitted
518093400       Sandford, Dolores,   Address Intentionally Omitted
518093401       Sandifer, Herman,   Address Intentionally Omitted
518093402       Sandin, Todd,   Address Intentionally Omitted
518093403       Sandlin, Dorothy,   Address Intentionally Omitted
518093404       Sandoval, Andres,   Address Intentionally Omitted
518093405       Sandoval, Jesus,   Address Intentionally Omitted
518093406       Sands, Keith,   Address Intentionally Omitted
518093409       Saney, Shane,   Address Intentionally Omitted
518093411       Sangster, Leroy,   Address Intentionally Omitted
518093413       Sanner, Robert,   Address Intentionally Omitted
518093414       Sano, Moussa,   Address Intentionally Omitted
518093417       Santana, Javier,   Address Intentionally Omitted
518093418       Santana, Joniel,   Address Intentionally Omitted
518093419       Santana, Raphael,   Address Intentionally Omitted
518093420       Santana, Robert,   Address Intentionally Omitted
518093428       Santi, Steven,   Address Intentionally Omitted
518093429       Santiago Ortiz, Leonardo,   Address Intentionally Omitted
518093430       Santiago, Edgar,   Address Intentionally Omitted
518093431       Santiago, Edgardo,   Address Intentionally Omitted
518093432       Santiago, Juan,   Address Intentionally Omitted
518093433       Santiago, Miguel,   Address Intentionally Omitted
518093434       Santiago, Robert,   Address Intentionally Omitted
518093435       Santiago, Roberto,   Address Intentionally Omitted
518093436       Santiago, Xiomara,   Address Intentionally Omitted
518093437       Santiago-pacheco, Jose,   Address Intentionally Omitted
518093438       Santizo, Janissa,   Address Intentionally Omitted
518093440       Santos, Duane,   Address Intentionally Omitted
518093441       Santos, Jose,   Address Intentionally Omitted
518093442       Santos, Lina,   Address Intentionally Omitted
518093443       Santos, Matthew,   Address Intentionally Omitted
518093444       Santos-dominguez, Oscar,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin               Page 238 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518093445        Sanyang, Badou,   Address Intentionally Omitted
518093446        Sanzick, Michael,   Address Intentionally Omitted
518093448        Sapp, Pele,   Address Intentionally Omitted
518093453        Sarango, Amy,   Address Intentionally Omitted
518093454        Saranovic, Andrew,   Address Intentionally Omitted
518093459        Sargeant, Melanie,   Address Intentionally Omitted
518093460        Sargent, Kevin,   Address Intentionally Omitted
518093461        Sarmu, Linda,   Address Intentionally Omitted
518093463        Saros, Christopher,   Address Intentionally Omitted
518093464        Sarracco, Brandon,   Address Intentionally Omitted
518093465        Sartin, Andrew,   Address Intentionally Omitted
518093466        Sartori, Richard,   Address Intentionally Omitted
518093467        Sarver, Jajuan,   Address Intentionally Omitted
518093471        Sattler, Robert,   Address Intentionally Omitted
518093474        Sauer, Mark,   Address Intentionally Omitted
518093476        Sauls, Christopher,   Address Intentionally Omitted
518093477        Sauls, John,   Address Intentionally Omitted
518093478        Saunders, Elliott,   Address Intentionally Omitted
518093479        Saunders, Paul,   Address Intentionally Omitted
518093480        Saunders, Tamarrae,   Address Intentionally Omitted
518093481        Saunderson, Matthew,   Address Intentionally Omitted
518093482        Sauz Garcia, German,   Address Intentionally Omitted
518093483        Savage, Johnathon,   Address Intentionally Omitted
518093484        Savage, Lavoris,   Address Intentionally Omitted
518093487        Savino, Stephen,   Address Intentionally Omitted
518093488        Savino, Stephen,   Address Intentionally Omitted
518093491        Sawtelle, Helen,   Address Intentionally Omitted
518093492        Sayah, Omar,   Address Intentionally Omitted
518093493        Sayers, Matthew,   Address Intentionally Omitted
518093494        Sayonnkon, George,   Address Intentionally Omitted
518093500        Scalia, Benjamin,   Address Intentionally Omitted
518093501        Scammell, Carl,   Address Intentionally Omitted
518093504        Scarcipino, Brandon,   Address Intentionally Omitted
518093506        Scavone, Nathan,   Address Intentionally Omitted
518093507        Scelsi, Corey,   Address Intentionally Omitted
518093508        Scerbo, Donna,   Address Intentionally Omitted
518093510        Schackmann, Kevin,   Address Intentionally Omitted
518093514        Schaefer, Gary,   Address Intentionally Omitted
518093515        Schafer, Annemarie,   Address Intentionally Omitted
518093516        Schaffer, Gregory,   Address Intentionally Omitted
518093517        Schalck, Andrew,   Address Intentionally Omitted
518093518        Schaneberger, Anthony,   Address Intentionally Omitted
518093519        Schantz, Joseph,   Address Intentionally Omitted
518093520        Schanz, Frank,   Address Intentionally Omitted
518093522        Schetlick, Robert,   Address Intentionally Omitted
518093523        Scheuren, Derrick,   Address Intentionally Omitted
518093524        Schiff, Brian,   Address Intentionally Omitted
518093525        Schill, Matthew,   Address Intentionally Omitted
518093528        Schirrman, Ronald,   Address Intentionally Omitted
518093529        Schissler, Patricia,   Address Intentionally Omitted
518093530        Schkoda, Eric,   Address Intentionally Omitted
518093531        Schlauch, Curtis,   Address Intentionally Omitted
518093534        Schlichting, David,   Address Intentionally Omitted
518093537        Schmid, Maurice,   Address Intentionally Omitted
518093538        Schmid, Steven,   Address Intentionally Omitted
518093541        Schmidt, David,   Address Intentionally Omitted
518093542        Schmidt, Stephen,   Address Intentionally Omitted
518093543        Schmitt, Stephen,   Address Intentionally Omitted
518093550        Schnell, Ryan,   Address Intentionally Omitted
518093552        Schnur, Shane,   Address Intentionally Omitted
518093553        Schock, Debra,   Address Intentionally Omitted
518093554        Schock, Erik,   Address Intentionally Omitted
518093557        Scholl, Wendle,   Address Intentionally Omitted
518093558        Schomp, Christopher,   Address Intentionally Omitted
518093559        Schonewolf, Michael,   Address Intentionally Omitted
518093563        Schrader, Wayne,   Address Intentionally Omitted
518093564        Schreck, Donald,   Address Intentionally Omitted
518093565        Schreiber, William,   Address Intentionally Omitted
518093567        Schuchman, Garry,   Address Intentionally Omitted
518093568        Schuck, Christian,   Address Intentionally Omitted
518093569        Schuck, Jonathan,   Address Intentionally Omitted
518093571        Schuler, James,   Address Intentionally Omitted
518093572        Schuler, Kathryn,   Address Intentionally Omitted
518093574        Schulte, Brian,   Address Intentionally Omitted
518093575        Schulz, Fred,   Address Intentionally Omitted
518093576        Schulz, William,   Address Intentionally Omitted
518093580        Schwab, Chelsey,   Address Intentionally Omitted
518093581        Schwaikert, Allan,   Address Intentionally Omitted
518093582        Schwartz, Dean,   Address Intentionally Omitted
```

***** BYPASSED RECIPIENTS (continued) *****
518093583        Schwartz, Justin,    Address Intentionally Omitted
518093584        Schwedatschenko, Peter,    Address Intentionally Omitted
518093585        Schweizer, John,    Address Intentionally Omitted
518093586        Sciacca, Zackery,    Address Intentionally Omitted
518093587        Sciallo, Christopher,    Address Intentionally Omitted
518093588        Sciallo, Nicholas,    Address Intentionally Omitted
518093589        Sciuto, Joseph,    Address Intentionally Omitted
518093593        Scofield, Jerry Lee,    Address Intentionally Omitted
518093594        Scola, Jennifer,    Address Intentionally Omitted
518093595        Scone, Mark,    Address Intentionally Omitted
518093597        Scorese Slatzer, Raymond,    Address Intentionally Omitted
518093604        Scott, Alon,    Address Intentionally Omitted
518093605        Scott, Blaake,    Address Intentionally Omitted
518093606        Scott, Brandon,    Address Intentionally Omitted
518093607        Scott, Cheryl,    Address Intentionally Omitted
518093608        Scott, Cheryl,    Address Intentionally Omitted
518093609        Scott, Danny,    Address Intentionally Omitted
518093610        Scott, Eileen,    Address Intentionally Omitted
518093611        Scott, Jonathan,    Address Intentionally Omitted
518093612        Scott, Kenneth,    Address Intentionally Omitted
518093613        Scott, Kevin,    Address Intentionally Omitted
518093614        Scott, Mark,    Address Intentionally Omitted
518093615        Scott, Narell,    Address Intentionally Omitted
518093616        Scott, Nathan,    Address Intentionally Omitted
518093617        Scott, Robert,    Address Intentionally Omitted
518093618        Scott, Russell,    Address Intentionally Omitted
518093619        Scott, Taylor,    Address Intentionally Omitted
518093620        Scott, Tywan,    Address Intentionally Omitted
518093621        Scott, Vincent,    Address Intentionally Omitted
518093622        Scott, Wesley,    Address Intentionally Omitted
518093623        Scott, William,    Address Intentionally Omitted
518093624        Scott, William,    Address Intentionally Omitted
518093625        Scott, Willie,    Address Intentionally Omitted
518093627        Scricco, Silvia,    Address Intentionally Omitted
518093640        Seaborn, Kevin,    Address Intentionally Omitted
518093643        Seabrook, David,    Address Intentionally Omitted
518093644        Seagraves, Claude,    Address Intentionally Omitted
518093650        Seaman, James,    Address Intentionally Omitted
518093651        Seaman, Scott,    Address Intentionally Omitted
518093655        Seara, Eric,    Address Intentionally Omitted
518093656        Searfoss, Wendy,    Address Intentionally Omitted
518093657        Sears, Glenn,    Address Intentionally Omitted
518093658        Sears, Robert,    Address Intentionally Omitted
518093660        Sebastian, Thomas,    Address Intentionally Omitted
518093666        Secord, Buddy,    Address Intentionally Omitted
518093671        Secrist, Emily,    Address Intentionally Omitted
518093672        Secrist, Jarrett,    Address Intentionally Omitted
518093673        Secrist, John,    Address Intentionally Omitted
518093679        Seddens, Eric,    Address Intentionally Omitted
518093681        Sedlak, Ronald,    Address Intentionally Omitted
518093683        Seekings, Joshua,    Address Intentionally Omitted
518093684        Segal, Kevin,    Address Intentionally Omitted
518093685        Segers, Raymond,    Address Intentionally Omitted
518093687        Segura, Juan,    Address Intentionally Omitted
518093688        Seibert, Dwayne,    Address Intentionally Omitted
518093689        Seidel, Benjamin,    Address Intentionally Omitted
518093690        Seidel, Roger,    Address Intentionally Omitted
518093691        Seigars, Ricky,    Address Intentionally Omitted
518093692        Seijas, Manuel,    Address Intentionally Omitted
518093693        Seiler, Stevanna,    Address Intentionally Omitted
518093694        Seitz, Norman,    Address Intentionally Omitted
518093696        Selby, Curt,    Address Intentionally Omitted
518093704        Self, John,    Address Intentionally Omitted
518093705        Selfridge, Lowell,    Address Intentionally Omitted
518093709        Sell, Eva,    Address Intentionally Omitted
518093710        Sellers, Jonathan,    Address Intentionally Omitted
518093711        Sellers, Mark,    Address Intentionally Omitted
518093712        Sellers, Richard,    Address Intentionally Omitted
518093713        Sellie, David,    Address Intentionally Omitted
518093714        Sellie, Jason,    Address Intentionally Omitted
518093715        Sellin, William,    Address Intentionally Omitted
518093716        Seltzer Thomas, Tammy,    Address Intentionally Omitted
518093717        Seltzer, Timothy,    Address Intentionally Omitted
518093718        Selvig, Anders,    Address Intentionally Omitted
518093719        Semilia, Louis,    Address Intentionally Omitted
518093720        Semones, Richard,    Address Intentionally Omitted
518093726        Seneca, Shawn,    Address Intentionally Omitted
518093727        Senecal, Michael,    Address Intentionally Omitted
518093728        Sensel, Scott,    Address Intentionally Omitted

***** BYPASSED RECIPIENTS (continued) *****

| | | |
|---|---|---|
| 518093732 | Seoane, Roberto, | Address Intentionally Omitted |
| 518093733 | Seplow, Brian, | Address Intentionally Omitted |
| 518093735 | Sepulveda, Joshua, | Address Intentionally Omitted |
| 518093736 | Sepulveda, Manny, | Address Intentionally Omitted |
| 518093737 | Sequeira, Edward, | Address Intentionally Omitted |
| 518093738 | Sequeira, Licinio, | Address Intentionally Omitted |
| 518093740 | Sera, Damian, | Address Intentionally Omitted |
| 518093741 | Seravalli, James, | Address Intentionally Omitted |
| 518093743 | Serfass, Christine, | Address Intentionally Omitted |
| 518093744 | Serfass, Daniel, | Address Intentionally Omitted |
| 518093746 | Serhan, Zakaria, | Address Intentionally Omitted |
| 518093747 | Serpica, Alyson, | Address Intentionally Omitted |
| 518093748 | Serrano, Angel, | Address Intentionally Omitted |
| 518093749 | Serrano, Elliot, | Address Intentionally Omitted |
| 518093750 | Serrano, Emiliano, | Address Intentionally Omitted |
| 518093751 | Serrano, Francois, | Address Intentionally Omitted |
| 518093752 | Serrano, Ulysses, | Address Intentionally Omitted |
| 518093753 | Sersch, Dalton, | Address Intentionally Omitted |
| 518093755 | Servais, Brian, | Address Intentionally Omitted |
| 518093756 | Servellon Lazo, Emerson, | Address Intentionally Omitted |
| 518093758 | Servis, Larkin, | Address Intentionally Omitted |
| 518093761 | Sessa, Frank, | Address Intentionally Omitted |
| 518093762 | Session, Timothy, | Address Intentionally Omitted |
| 518093769 | Severe, Edward, | Address Intentionally Omitted |
| 518093770 | Severino, David, | Address Intentionally Omitted |
| 518093771 | Seward, Dayna, | Address Intentionally Omitted |
| 518093772 | Seward, Karim, | Address Intentionally Omitted |
| 518093773 | Sewell, Carlos, | Address Intentionally Omitted |
| 518093774 | Seymore, David, | Address Intentionally Omitted |
| 518093775 | Seymour, Bruce, | Address Intentionally Omitted |
| 518093776 | Seymour, Dorian, | Address Intentionally Omitted |
| 518093783 | Shabazz, Kamal, | Address Intentionally Omitted |
| 518093784 | Shabazz, Muqtadir, | Address Intentionally Omitted |
| 518093787 | Shadle, Benson, | Address Intentionally Omitted |
| 518093788 | Shadler, Richard, | Address Intentionally Omitted |
| 518093789 | Shaffer, John, | Address Intentionally Omitted |
| 518093790 | Shaffer, John, | Address Intentionally Omitted |
| 518093791 | Shaffer, Kenneth, | Address Intentionally Omitted |
| 518093792 | Shaffer, Robert, | Address Intentionally Omitted |
| 518093793 | Shaffer, William, | Address Intentionally Omitted |
| 518093798 | Shamblen, John, | Address Intentionally Omitted |
| 518093800 | Shamu, Robert, | Address Intentionally Omitted |
| 518093802 | Shanafelter, Shawn, | Address Intentionally Omitted |
| 518093804 | Shank, Damian, | Address Intentionally Omitted |
| 518093805 | Shank, Tiffany, | Address Intentionally Omitted |
| 518093809 | Shannon, Patrick, | Address Intentionally Omitted |
| 518093811 | Shapiro, Todd, | Address Intentionally Omitted |
| 518093813 | Sharkey, John, | Address Intentionally Omitted |
| 518093814 | Sharkey, Robin, | Address Intentionally Omitted |
| 518093817 | Sharp, Jonathan, | Address Intentionally Omitted |
| 518093818 | Sharpe, Amos, | Address Intentionally Omitted |
| 518093819 | Sharpe, Christie, | Address Intentionally Omitted |
| 518093820 | Sharpe, Steven, | Address Intentionally Omitted |
| 518093822 | Sharpless, Ronnie, | Address Intentionally Omitted |
| 518093823 | Shauger, Matthew, | Address Intentionally Omitted |
| 518093824 | Shaughnessy, David, | Address Intentionally Omitted |
| 518093825 | Shaughnessy, Gregory, | Address Intentionally Omitted |
| 518093830 | Shaw, Charles Samuel, | Address Intentionally Omitted |
| 518093831 | Shaw, Dakota, | Address Intentionally Omitted |
| 518093832 | Shaw, Darryl, | Address Intentionally Omitted |
| 518093833 | Shaw, Devoreau, | Address Intentionally Omitted |
| 518093834 | Shaw, Gregory, | Address Intentionally Omitted |
| 518093835 | Shaw, Jane, | Address Intentionally Omitted |
| 518093842 | Shea, Robert, | Address Intentionally Omitted |
| 518093843 | Sheaffer, Dylan, | Address Intentionally Omitted |
| 518093844 | Sheaffer, Kolby, | Address Intentionally Omitted |
| 518093845 | Sheaffer, Michelle, | Address Intentionally Omitted |
| 518093846 | Sheaffer, Robert, | Address Intentionally Omitted |
| 518093847 | Shean, Jon, | Address Intentionally Omitted |
| 518093853 | Shearer, Alexis, | Address Intentionally Omitted |
| 518093854 | Shearer, Andrew, | Address Intentionally Omitted |
| 518093855 | Shearer, Austin, | Address Intentionally Omitted |
| 518093857 | Sheehan, Michael, | Address Intentionally Omitted |
| 518093858 | Sheeler, Karen, | Address Intentionally Omitted |
| 518093859 | Sheets, Jeremiah, | Address Intentionally Omitted |
| 518093860 | Sheffer, Eric, | Address Intentionally Omitted |
| 518093862 | Sheikhabdou, Ahmad, | Address Intentionally Omitted |
| 518093863 | Sheldon, William, | Address Intentionally Omitted |
| 518093865 | Shell, Dallie, | Address Intentionally Omitted |

District/off: 0312-2          User: admin          Page 241 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518093869       Shelters, Dean,   Address Intentionally Omitted
518093870       Shelton, Bruce,   Address Intentionally Omitted
518093871       Shelton, Derrell,   Address Intentionally Omitted
518093872       Shelton, Timothy,   Address Intentionally Omitted
518093873       Shemon, Grant,   Address Intentionally Omitted
518093875       Shennett, Lori,   Address Intentionally Omitted
518093876       Shephard, Tyshawn,   Address Intentionally Omitted
518093879       Shepherd, Edward,   Address Intentionally Omitted
518093880       Shepherd, Tyler,   Address Intentionally Omitted
518093881       Shepish, Thomas,   Address Intentionally Omitted
518093882       Sheppard, Yenita,   Address Intentionally Omitted
518093884       Sherdel, Jamie,   Address Intentionally Omitted
518093894       Sherman, Spencre,   Address Intentionally Omitted
518093915       Sherwood, Donovan,   Address Intentionally Omitted
518093919       Shevell Mccartney, Nancy,   Address Intentionally Omitted
518093920       Shevell, Myron,   Address Intentionally Omitted
518093922       Shevell, Susan,   Address Intentionally Omitted
518093924       Shiffer, James,   Address Intentionally Omitted
518093925       Shigley, Timothy,   Address Intentionally Omitted
518093926       Shin, Dave,   Address Intentionally Omitted
518093935       Shipley, Jacob,   Address Intentionally Omitted
518093939       Shipman, Gordon,   Address Intentionally Omitted
518093940       Shipman, Maurice,   Address Intentionally Omitted
518093942       Shirer, Kelly,   Address Intentionally Omitted
518093943       Shirk, Donovan,   Address Intentionally Omitted
518093947       Shockley, Darnell,   Address Intentionally Omitted
518093948       Shoemaker, Alan,   Address Intentionally Omitted
518093949       Shoemaker, Ronald,   Address Intentionally Omitted
518093950       Shoemaker, Zachary,   Address Intentionally Omitted
518093951       Shook, Donald,   Address Intentionally Omitted
518093953       Shope, Daniel,   Address Intentionally Omitted
518093956       Short, Haley,   Address Intentionally Omitted
518093957       Short, Joshua,   Address Intentionally Omitted
518093958       Shorter, Anthony,   Address Intentionally Omitted
518093959       Shorter, Richard,   Address Intentionally Omitted
518093960       Shorts, Gregory,   Address Intentionally Omitted
518093961       Showalter, Charles,   Address Intentionally Omitted
518093962       Showers, Anthony,   Address Intentionally Omitted
518093963       Shparber, Igor,   Address Intentionally Omitted
518093966       Shrontz, Christopher,   Address Intentionally Omitted
518093967       Shube, Ellen,   Address Intentionally Omitted
518093968       Shuda, Timothy,   Address Intentionally Omitted
518093969       Shull, Sarah,   Address Intentionally Omitted
518093970       Shulock, Dennis,   Address Intentionally Omitted
518093971       Shults, Sabastian,   Address Intentionally Omitted
518093972       Shultz, Michael,   Address Intentionally Omitted
518093973       Shuman, Eugene,   Address Intentionally Omitted
518093974       Shumen, Scott,   Address Intentionally Omitted
518093975       Shumpert, Tracy,   Address Intentionally Omitted
518093976       Shumskis, Albert,   Address Intentionally Omitted
518093978       Shute, Nicholas,   Address Intentionally Omitted
518093980       Shymanski, Chris,   Address Intentionally Omitted
518093981       Siaba, Michael,   Address Intentionally Omitted
518093982       Sibley, John,   Address Intentionally Omitted
518093983       Sichmeller, Curtis,   Address Intentionally Omitted
518093984       Sickler, Robert,   Address Intentionally Omitted
518093989       Siders, Andrew,   Address Intentionally Omitted
518093990       Siders, Richard,   Address Intentionally Omitted
518093991       Siders, William,   Address Intentionally Omitted
518093993       Siegmann, Cheryl,   Address Intentionally Omitted
518093995       Sienkowski, Michael,   Address Intentionally Omitted
518093996       Sierra, Angel,   Address Intentionally Omitted
518093997       Sievers, Michael,   Address Intentionally Omitted
518094000       Signor, Mark,   Address Intentionally Omitted
518094001       Signoretta, Vincent,   Address Intentionally Omitted
518094002       Silberg, Andrew,   Address Intentionally Omitted
518094005       Siler, Brian,   Address Intentionally Omitted
518094006       Silfies, Daniel,   Address Intentionally Omitted
518094007       Sills, James,   Address Intentionally Omitted
518094010       Silva Cayetano, Ana,   Address Intentionally Omitted
518094011       Silva, Carmen,   Address Intentionally Omitted
518094012       Silva, Dowell,   Address Intentionally Omitted
518094013       Silva, Flavio,   Address Intentionally Omitted
518094014       Silva, Jessica,   Address Intentionally Omitted
518094015       Silva, Luis,   Address Intentionally Omitted
518094016       Silva, Rafael,   Address Intentionally Omitted
518094017       Silveira, Joseph,   Address Intentionally Omitted
518094023       Silver, Anthony,   Address Intentionally Omitted
518094024       Sim, Toni,   Address Intentionally Omitted
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518094026        Simard, Laine,    Address Intentionally Omitted
518094027        Simcox, Shane,    Address Intentionally Omitted
518094028        Simeon, Micly,    Address Intentionally Omitted
518094029        Simko, Edward,    Address Intentionally Omitted
518094030        Simko, Gary,    Address Intentionally Omitted
518094031        Simme, Lawrence,    Address Intentionally Omitted
518094032        Simmonds, John,    Address Intentionally Omitted
518094033        Simmons, Henry,    Address Intentionally Omitted
518094034        Simmons, James,    Address Intentionally Omitted
518094035        Simmons, Michael,    Address Intentionally Omitted
518094036        Simmons, Moyer,    Address Intentionally Omitted
518094037        Simmons, Rashard,    Address Intentionally Omitted
518094038        Simmons, Rodney,    Address Intentionally Omitted
518094039        Simon, Andrew,    Address Intentionally Omitted
518094040        Simon, Linda,    Address Intentionally Omitted
518094041        Simon, Merissa,    Address Intentionally Omitted
518094042        Simon, Selvin,    Address Intentionally Omitted
518094045        Simone, Thomas,    Address Intentionally Omitted
518094046        Simoneau, Mark,    Address Intentionally Omitted
518094048        Simpkins, Robert,    Address Intentionally Omitted
518094049        Simpkins-daley, Tiqinn,    Address Intentionally Omitted
518094055        Simpson, Anthony,    Address Intentionally Omitted
518094056        Simpson, Barry,    Address Intentionally Omitted
518094057        Simpson, Brandi,    Address Intentionally Omitted
518094058        Simpson, Brandon,    Address Intentionally Omitted
518094059        Simpson, David,    Address Intentionally Omitted
518094060        Simpson, Melissa,    Address Intentionally Omitted
518094061        Simpson, Nathaniel,    Address Intentionally Omitted
518094062        Simpson, Terry,    Address Intentionally Omitted
518094063        Sims, Derrick,    Address Intentionally Omitted
518094064        Sims, Eddie,    Address Intentionally Omitted
518094065        Sims, Jonas,    Address Intentionally Omitted
518094066        Sims, Joseph,    Address Intentionally Omitted
518094067        Sims, William,    Address Intentionally Omitted
518094069        Sinclair, Damien,    Address Intentionally Omitted
518094070        Sinclair, Shane,    Address Intentionally Omitted
518094071        Singer, Margaret,    Address Intentionally Omitted
518094072        Singh, Chandanie,    Address Intentionally Omitted
518094074        Singh, Varinder,    Address Intentionally Omitted
518094075        Singletary, Willie,    Address Intentionally Omitted
518094077        Singleton, Antonique,    Address Intentionally Omitted
518094078        Singleton, Raqib,    Address Intentionally Omitted
518094079        Sinkevich, Mtchael,    Address Intentionally Omitted
518094080        Sinkler, Joseph,    Address Intentionally Omitted
518094083        Sinon, David,    Address Intentionally Omitted
518094086        Siragusa, Paul,    Address Intentionally Omitted
518094087        Sirois, Logan,    Address Intentionally Omitted
518094088        Sisco, Lisa,    Address Intentionally Omitted
518094090        Sitko, Edward,    Address Intentionally Omitted
518094091        Sizemore, Benjamin,    Address Intentionally Omitted
518094092        Sizemore, Gordon,    Address Intentionally Omitted
518094096        Skepple, Christopher,    Address Intentionally Omitted
518094098        Skiba, Dennis,    Address Intentionally Omitted
518094100        Skinner, Dameon,    Address Intentionally Omitted
518094101        Skinner, Jeffrey,    Address Intentionally Omitted
518094103        Skowronek, Adam,    Address Intentionally Omitted
518094109        Slade, David,    Address Intentionally Omitted
518094110        Slater, Christopher,    Address Intentionally Omitted
518094111        Slater, Cortney,    Address Intentionally Omitted
518094112        Slater, James,    Address Intentionally Omitted
518094113        Slater, Kenny,    Address Intentionally Omitted
518094114        Slater, Philip,    Address Intentionally Omitted
518094115        Slaucitajs, John,    Address Intentionally Omitted
518094116        Slaughter, Craig,    Address Intentionally Omitted
518094118        Sliwinski, Raymond,    Address Intentionally Omitted
518094119        Sloand, Dennis,    Address Intentionally Omitted
518094121        Slomka, Timothy,    Address Intentionally Omitted
518094123        Sluka, Jason,    Address Intentionally Omitted
518094124        Sly, Mandel,    Address Intentionally Omitted
518094128        Small, Antoine,    Address Intentionally Omitted
518094129        Small, Dwayne,    Address Intentionally Omitted
518094130        Small, Michael,    Address Intentionally Omitted
518094131        Smalley, James,    Address Intentionally Omitted
518094132        Smarowsky, James,    Address Intentionally Omitted
518094138        Smerdon, John,    Address Intentionally Omitted
518094140        Smialek, Michael,    Address Intentionally Omitted
518094141        Smiley, Darrell,    Address Intentionally Omitted
518094146        Smith, Albert,    Address Intentionally Omitted
518094147        Smith, Allen,    Address Intentionally Omitted
```

District/off: 0312-2          User: admin          Page 243 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518094148         Smith, Arlene,   Address Intentionally Omitted
518094149         Smith, Brandon,   Address Intentionally Omitted
518094150         Smith, Brian,   Address Intentionally Omitted
518094151         Smith, Brian,   Address Intentionally Omitted
518094152         Smith, Brien,   Address Intentionally Omitted
518094153         Smith, Carl,   Address Intentionally Omitted
518094154         Smith, Carol,   Address Intentionally Omitted
518094155         Smith, Christopher,   Address Intentionally Omitted
518094156         Smith, Dale,   Address Intentionally Omitted
518094157         Smith, Damon,   Address Intentionally Omitted
518094158         Smith, David,   Address Intentionally Omitted
518094159         Smith, David,   Address Intentionally Omitted
518094160         Smith, David,   Address Intentionally Omitted
518094161         Smith, Dennis,   Address Intentionally Omitted
518094162         Smith, Dennise,   Address Intentionally Omitted
518094163         Smith, Donna,   Address Intentionally Omitted
518094164         Smith, Dustin,   Address Intentionally Omitted
518094165         Smith, Earl,   Address Intentionally Omitted
518094166         Smith, Edward,   Address Intentionally Omitted
518094167         Smith, Eldridge,   Address Intentionally Omitted
518094168         Smith, Eliza,   Address Intentionally Omitted
518094169         Smith, Fred,   Address Intentionally Omitted
518094170         Smith, Gerald,   Address Intentionally Omitted
518094171         Smith, Harry,   Address Intentionally Omitted
518094172         Smith, Herbert,   Address Intentionally Omitted
518094173         Smith, Jahsun,   Address Intentionally Omitted
518094174         Smith, Jami,   Address Intentionally Omitted
518094175         Smith, Jamie,   Address Intentionally Omitted
518094176         Smith, Jared,   Address Intentionally Omitted
518094177         Smith, Jennifer,   Address Intentionally Omitted
518094178         Smith, Jeremy,   Address Intentionally Omitted
518094179         Smith, John,   Address Intentionally Omitted
518094182         Smith, Joshua,   Address Intentionally Omitted
518094183         Smith, Kathy,   Address Intentionally Omitted
518094184         Smith, Kristin,   Address Intentionally Omitted
518094185         Smith, Lamont,   Address Intentionally Omitted
518094186         Smith, Lashonda,   Address Intentionally Omitted
518094187         Smith, Louanne,   Address Intentionally Omitted
518094188         Smith, Malik,   Address Intentionally Omitted
518094189         Smith, Mark,   Address Intentionally Omitted
518094190         Smith, Mark,   Address Intentionally Omitted
518094191         Smith, Mark,   Address Intentionally Omitted
518094192         Smith, Mark,   Address Intentionally Omitted
518094193         Smith, Marvin,   Address Intentionally Omitted
518094194         Smith, Max,   Address Intentionally Omitted
518094195         Smith, Michael,   Address Intentionally Omitted
518094196         Smith, Michael,   Address Intentionally Omitted
518094197         Smith, Nikoda,   Address Intentionally Omitted
518094198         Smith, Pamela,   Address Intentionally Omitted
518094199         Smith, Patrick,   Address Intentionally Omitted
518094200         Smith, Paul,   Address Intentionally Omitted
518094201         Smith, Raven,   Address Intentionally Omitted
518094202         Smith, Raymond,   Address Intentionally Omitted
518094203         Smith, Robert,   Address Intentionally Omitted
518094204         Smith, Robert,   Address Intentionally Omitted
518094205         Smith, Ronald,   Address Intentionally Omitted
518094206         Smith, Sandra,   Address Intentionally Omitted
518094207         Smith, Scott,   Address Intentionally Omitted
518094208         Smith, Shawn,   Address Intentionally Omitted
518094209         Smith, Shawn,   Address Intentionally Omitted
518094210         Smith, Shon,   Address Intentionally Omitted
518094211         Smith, Stephen,   Address Intentionally Omitted
518094212         Smith, Tara,   Address Intentionally Omitted
518094213         Smith, Todd,   Address Intentionally Omitted
518094214         Smith, Travis,   Address Intentionally Omitted
518094215         Smith, Tyler,   Address Intentionally Omitted
518094216         Smith, Vance,   Address Intentionally Omitted
518094217         Smith, William,   Address Intentionally Omitted
518094218         Smith, William,   Address Intentionally Omitted
518094219         Smith, Xebic,   Address Intentionally Omitted
518094220         Smith, Zakary,   Address Intentionally Omitted
518094224         Smothers, Wayne,   Address Intentionally Omitted
518094227         Smulligan, Matthew,   Address Intentionally Omitted
518094228         Smykla, John,   Address Intentionally Omitted
518094229         Smythe, Brittany,   Address Intentionally Omitted
518094230         Smythe, Charles,   Address Intentionally Omitted
518094235         Snider, Charles,   Address Intentionally Omitted
518094236         Snow, Andrew,   Address Intentionally Omitted
518094237         Snow, George,   Address Intentionally Omitted
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
518094240        Snyder, Aaron,   Address Intentionally Omitted
518094241        Snyder, Brian,   Address Intentionally Omitted
518094242        Snyder, Daniel,   Address Intentionally Omitted
518094243        Snyder, Daniel,   Address Intentionally Omitted
518094244        Snyder, Stacey,   Address Intentionally Omitted
518094248        Sobkowiak, Matthew,   Address Intentionally Omitted
518094252        Socks, Michael,   Address Intentionally Omitted
518094257        Soko, Anesu,   Address Intentionally Omitted
518094258        Sokolis, Erin,   Address Intentionally Omitted
518094259        Sokolowski, Walter,   Address Intentionally Omitted
518094260        Solano, Jose,   Address Intentionally Omitted
518094264        Soler, Raymond,   Address Intentionally Omitted
518094266        Solicito, Peter,   Address Intentionally Omitted
518094269        Solimine, Wayne,   Address Intentionally Omitted
518094270        Solis Lozada, Santiago,   Address Intentionally Omitted
518094271        Solis, Ivan,   Address Intentionally Omitted
518094272        Solis, Lester,   Address Intentionally Omitted
518094273        Solmon, Steven,   Address Intentionally Omitted
518094276        Solomon, Clifford,   Address Intentionally Omitted
518094277        Solomon, Jillisa,   Address Intentionally Omitted
518094278        Solomon, Karen,   Address Intentionally Omitted
518094279        Solomon, Wade,   Address Intentionally Omitted
518094280        Soltau, Paul,   Address Intentionally Omitted
518094281        Soltesz, Allan,   Address Intentionally Omitted
518094284        Soma, Elmer,   Address Intentionally Omitted
518094288        Sommers, Sheri,   Address Intentionally Omitted
518094289        Sommerville, Jerred,   Address Intentionally Omitted
518094291        Sones, Jason,   Address Intentionally Omitted
518094292        Soni, Parthivkumar,   Address Intentionally Omitted
518094296        Soorujbally, Iyandra,   Address Intentionally Omitted
518094297        Soper, Timothy,   Address Intentionally Omitted
518094298        Sophie, Eric,   Address Intentionally Omitted
518094299        Sorber, Rodney,   Address Intentionally Omitted
518094300        Soriano Matios, Juan,   Address Intentionally Omitted
518094301        Sorrell, Allen,   Address Intentionally Omitted
518094302        Sorrells, Jason,   Address Intentionally Omitted
518094320        Sosa, Ornan,   Address Intentionally Omitted
518094321        Sostre, Joseph,   Address Intentionally Omitted
518094322        Sotelo, Ascencion,   Address Intentionally Omitted
518094323        Soto Melendez, Pedro,   Address Intentionally Omitted
518094324        Soto Tavarez, Anderson,   Address Intentionally Omitted
518094325        Soto, Alexander,   Address Intentionally Omitted
518094326        Soto, Eliseo,   Address Intentionally Omitted
518094327        Soto, Francisco,   Address Intentionally Omitted
518094328        Soto, Harvey,   Address Intentionally Omitted
518094329        Soto, Jose,   Address Intentionally Omitted
518094330        Soto, Krystle,   Address Intentionally Omitted
518094331        Soto, Mario,   Address Intentionally Omitted
518094332        Sotomayor, William,   Address Intentionally Omitted
518094335        Soun, Vesna,   Address Intentionally Omitted
518094347        Southerland, Raquan,   Address Intentionally Omitted
518094363        Southwell, Michele,   Address Intentionally Omitted
518094371        Spahr, Adam,   Address Intentionally Omitted
518094372        Spallone, Anthony,   Address Intentionally Omitted
518094376        Spangler, Elizabeth,   Address Intentionally Omitted
518094377        Spangler, Jeffrey,   Address Intentionally Omitted
518094378        Spann, Amon,   Address Intentionally Omitted
518094379        Sparacino, Wayne,   Address Intentionally Omitted
518094381        Sparks, Watha,   Address Intentionally Omitted
518094388        Spates, Patricia,   Address Intentionally Omitted
518094390        Spears, Leonard,   Address Intentionally Omitted
518094391        Spears, Wynter,   Address Intentionally Omitted
518094408        Spence, Bernard,   Address Intentionally Omitted
518094409        Spence, Darrin,   Address Intentionally Omitted
518094410        Spence, Stanley,   Address Intentionally Omitted
518094411        Spencer, Mark,   Address Intentionally Omitted
518094412        Spencer, Melissa,   Address Intentionally Omitted
518094413        Spencer, Peter,   Address Intentionally Omitted
518094414        Spencer, Steven,   Address Intentionally Omitted
518094415        Spera, Arthur,   Address Intentionally Omitted
518094420        Spidell, Grady,   Address Intentionally Omitted
518094421        Spiker, Emily,   Address Intentionally Omitted
518094422        Spiker, Sean,   Address Intentionally Omitted
518094426        Spinelli, Donna,   Address Intentionally Omitted
518094427        Spinetta, Charles,   Address Intentionally Omitted
518094429        Spino, Samuel,   Address Intentionally Omitted
518094434        Spizzo, Brandon,   Address Intentionally Omitted
518094436        Spoonhoward, James,   Address Intentionally Omitted
518094442        Spotts, Austin,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 245 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518094443 | Spotts, Gilbert,   Address Intentionally Omitted |
| 518094444 | Spradlin, Christopher,   Address Intentionally Omitted |
| 518094446 | Sprague, Corey,   Address Intentionally Omitted |
| 518094447 | Sprague, Joseph,   Address Intentionally Omitted |
| 518094448 | Sprague, Peter,   Address Intentionally Omitted |
| 518094450 | Sprenkle, Rodger,   Address Intentionally Omitted |
| 518094451 | Spriggs, Breonna,   Address Intentionally Omitted |
| 518094452 | Spriggs, Deonte,   Address Intentionally Omitted |
| 518094453 | Springer, Robert,   Address Intentionally Omitted |
| 518094458 | Springirth, Christian,   Address Intentionally Omitted |
| 518094462 | Sprouse, William,   Address Intentionally Omitted |
| 518094463 | Spruill, Kenneth,   Address Intentionally Omitted |
| 518094467 | Squiers, Roy,   Address Intentionally Omitted |
| 518094470 | Sroczynski, Jacek,   Address Intentionally Omitted |
| 518094488 | Stacey, Burbage,   Address Intentionally Omitted |
| 518094489 | Stachyra, Felicia,   Address Intentionally Omitted |
| 518094490 | Stacy, Jeromy,   Address Intentionally Omitted |
| 518094492 | Staerk, Joseph,   Address Intentionally Omitted |
| 518094496 | Staggert, Luke,   Address Intentionally Omitted |
| 518094497 | Staggert, Nathan,   Address Intentionally Omitted |
| 518094499 | Stahler, Barry,   Address Intentionally Omitted |
| 518094500 | Stair, Mark,   Address Intentionally Omitted |
| 518094501 | Stallworth, Adrian,   Address Intentionally Omitted |
| 518094502 | Stalnaker, Tracy,   Address Intentionally Omitted |
| 518094504 | Stamm, Jesse,   Address Intentionally Omitted |
| 518094514 | Stangeland, Nicholas,   Address Intentionally Omitted |
| 518094515 | Staniec, Arkadiusz,   Address Intentionally Omitted |
| 518094516 | Stanish, Scott,   Address Intentionally Omitted |
| 518094528 | Stanton, Kristy,   Address Intentionally Omitted |
| 518094546 | Starkey, Henry,   Address Intentionally Omitted |
| 518094547 | Starks, Anthony,   Address Intentionally Omitted |
| 518094548 | Starks, Keven,   Address Intentionally Omitted |
| 518094549 | Starks, Matthew,   Address Intentionally Omitted |
| 518094550 | Starks, Melvin,   Address Intentionally Omitted |
| 518094555 | Starr, Perry,   Address Intentionally Omitted |
| 518094556 | Starratt, Jeffrey,   Address Intentionally Omitted |
| 518094630 | Staten, Mark,   Address Intentionally Omitted |
| 518094633 | Statzer, Thomas,   Address Intentionally Omitted |
| 518094634 | Staub, Maryjo,   Address Intentionally Omitted |
| 518094635 | Staublein, Richard,   Address Intentionally Omitted |
| 518094636 | Staubs, Cory,   Address Intentionally Omitted |
| 518094637 | Stauff, Scott,   Address Intentionally Omitted |
| 518094638 | Stauffer, Dalton,   Address Intentionally Omitted |
| 518094641 | Steach, James,   Address Intentionally Omitted |
| 518094644 | Stealy, Timothy,   Address Intentionally Omitted |
| 518094646 | Stearns, Justin,   Address Intentionally Omitted |
| 518094652 | Steele, Devon,   Address Intentionally Omitted |
| 518094653 | Steele, Richard,   Address Intentionally Omitted |
| 518094654 | Steele, Robert,   Address Intentionally Omitted |
| 518094658 | Stefani, Richard,   Address Intentionally Omitted |
| 518094660 | Stefanowicz, Jack,   Address Intentionally Omitted |
| 518094662 | Steidler, Harold,   Address Intentionally Omitted |
| 518094663 | Steigerwalt, Brad,   Address Intentionally Omitted |
| 518094664 | Steigerwalt, Brian,   Address Intentionally Omitted |
| 518094665 | Steigerwalt, Christopher,   Address Intentionally Omitted |
| 518094666 | Steigerwalt, Nicholas,   Address Intentionally Omitted |
| 518094667 | Steigerwalt, Wayne,   Address Intentionally Omitted |
| 518094668 | Stein, Jeremy,   Address Intentionally Omitted |
| 518094669 | Stein, Kevin,   Address Intentionally Omitted |
| 518094670 | Stein, Lisa,   Address Intentionally Omitted |
| 518094671 | Steinbrook, Forrest,   Address Intentionally Omitted |
| 518094672 | Steinlight, Nicholas,   Address Intentionally Omitted |
| 518094675 | Stembridge, Allen,   Address Intentionally Omitted |
| 518094677 | Stenglein, Gary,   Address Intentionally Omitted |
| 518094686 | Stephen, Sylvester,   Address Intentionally Omitted |
| 518094688 | Stephens, Richard,   Address Intentionally Omitted |
| 518094689 | Stephens, Scott,   Address Intentionally Omitted |
| 518094690 | Stephenson, Carol,   Address Intentionally Omitted |
| 518094691 | Stephenson, Leondria,   Address Intentionally Omitted |
| 518094692 | Sterenchock, Patricia,   Address Intentionally Omitted |
| 518094714 | Stevens, Andrew,   Address Intentionally Omitted |
| 518094715 | Stevens, Clinton,   Address Intentionally Omitted |
| 518094716 | Stevens, Edward,   Address Intentionally Omitted |
| 518094717 | Stevens, Eric,   Address Intentionally Omitted |
| 518094718 | Stevens, Gary,   Address Intentionally Omitted |
| 518094719 | Stevens, Kyon,   Address Intentionally Omitted |
| 518094720 | Stevens, Robert,   Address Intentionally Omitted |
| 518094721 | Stevens, Scott,   Address Intentionally Omitted |
| 518094722 | Stevenson, Clinton,   Address Intentionally Omitted |

```
                ***** BYPASSED RECIPIENTS (continued) *****
518094723       Stevenson, Dwayne,   Address Intentionally Omitted
518094724       Stevenson, William,   Address Intentionally Omitted
518094726       Steward, William,   Address Intentionally Omitted
518094730       Stewart, Aaron,   Address Intentionally Omitted
518094731       Stewart, Kevin,   Address Intentionally Omitted
518094732       Stewart, Neal,   Address Intentionally Omitted
518094733       Stewart, Zachary,   Address Intentionally Omitted
518094735       Stidam, Lori,   Address Intentionally Omitted
518094737       Still, Darin,   Address Intentionally Omitted
518094738       Still, Richard,   Address Intentionally Omitted
518094739       Still, Tyler,   Address Intentionally Omitted
518094742       Stillwagon, Lee,   Address Intentionally Omitted
518094743       Stinson, Bryan,   Address Intentionally Omitted
518094746       Stocker, John,   Address Intentionally Omitted
518094747       Stoddart, Andrew,   Address Intentionally Omitted
518094748       Stokes, Camille,   Address Intentionally Omitted
518094749       Stokes, David,   Address Intentionally Omitted
518094750       Stokes, Efron,   Address Intentionally Omitted
518094751       Stokes, George,   Address Intentionally Omitted
518094752       Stokes, Michael,   Address Intentionally Omitted
518094753       Stokes, Rayshionda,   Address Intentionally Omitted
518094756       Stone, Angela,   Address Intentionally Omitted
518094757       Stone, Antonio,   Address Intentionally Omitted
518094758       Stone, Kevin,   Address Intentionally Omitted
518094759       Stone, Robert,   Address Intentionally Omitted
518094760       Stone, Ronald,   Address Intentionally Omitted
518094766       Storey, Jesse,   Address Intentionally Omitted
518094768       Stotler, Gary,   Address Intentionally Omitted
518094769       Stotler, Michael,   Address Intentionally Omitted
518094770       Stott, Brandon,   Address Intentionally Omitted
518094771       Stott, Kenneth,   Address Intentionally Omitted
518094772       Stottlemyer, Paul,   Address Intentionally Omitted
518094774       Stout, Curtis,   Address Intentionally Omitted
518094775       Stout, David,   Address Intentionally Omitted
518094776       Stoute, Albert,   Address Intentionally Omitted
518094777       Stoveken, Jeffrey,   Address Intentionally Omitted
518094779       Stover, David,   Address Intentionally Omitted
518094780       Stover, Hailie,   Address Intentionally Omitted
518094781       Stover, Paul,   Address Intentionally Omitted
518094782       Stover, Trevor,   Address Intentionally Omitted
518094783       Stowe, Jody,   Address Intentionally Omitted
518094787       Straining, Nathan,   Address Intentionally Omitted
518094791       Strathmann, Adam,   Address Intentionally Omitted
518094792       Straub, Kenneth,   Address Intentionally Omitted
518094795       Strawn, Bradley,   Address Intentionally Omitted
518094796       Strebeck, Lauren,   Address Intentionally Omitted
518094797       Streeter, Kevin,   Address Intentionally Omitted
518094798       Streeter, Vicki,   Address Intentionally Omitted
518094800       Strenk, Benjamin,   Address Intentionally Omitted
518094801       Stricker, Heidi,   Address Intentionally Omitted
518094802       Strickland, Frederick,   Address Intentionally Omitted
518094803       Strickland, Kenneth,   Address Intentionally Omitted
518094804       Strider, Jon-dale,   Address Intentionally Omitted
518094805       Strite, Laura,   Address Intentionally Omitted
518094808       Strobeck, Joseph,   Address Intentionally Omitted
518094809       Strockoz, John,   Address Intentionally Omitted
518094810       Stroh, Patricia,   Address Intentionally Omitted
518094811       Strohl, Brian,   Address Intentionally Omitted
518094812       Strohl, Jonathan,   Address Intentionally Omitted
518094813       Strohl, Robert,   Address Intentionally Omitted
518094816       Strong, Brenda,   Address Intentionally Omitted
518094817       Strongs, Edward,   Address Intentionally Omitted
518094818       Strope, Calvin,   Address Intentionally Omitted
518094821       Struminsky, Kristine,   Address Intentionally Omitted
518094826       Stubb, Manuel,   Address Intentionally Omitted
518094827       Stubblefield, Tommy,   Address Intentionally Omitted
518094828       Stubbs, Juan,   Address Intentionally Omitted
518094829       Stubbs, Sheyenne,   Address Intentionally Omitted
518094830       Stuck, Andrew,   Address Intentionally Omitted
518094831       Stuckey, Reginald,   Address Intentionally Omitted
518094832       Studer, Paul,   Address Intentionally Omitted
518094833       Stuehler, Michael,   Address Intentionally Omitted
518094834       Stump, Cassandra,   Address Intentionally Omitted
518094835       Stump, Thomas,   Address Intentionally Omitted
518094836       Sturgeon, Ronald,   Address Intentionally Omitted
518094837       Styles, Jeffrey,   Address Intentionally Omitted
518094838       Stylianou, Svetlana,   Address Intentionally Omitted
518094839       Suarez Pupo, Carlos,   Address Intentionally Omitted
518094840       Suarez Rodriguez, Miguel,   Address Intentionally Omitted
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
518094841       Suarez, Christian,    Address Intentionally Omitted
518094842       Suarez, Damaso,    Address Intentionally Omitted
518094843       Suarez, Wilson,    Address Intentionally Omitted
518094844       Suarez-rozo, Carlos,    Address Intentionally Omitted
518094861       Suchy, Wayne,    Address Intentionally Omitted
518094872       Sulewski, Andrew,    Address Intentionally Omitted
518094873       Sulewski, Steven,    Address Intentionally Omitted
518094877       Sullivan, Albert,    Address Intentionally Omitted
518094878       Sullivan, Brandon,    Address Intentionally Omitted
518094879       Sullivan, Braydon,    Address Intentionally Omitted
518094880       Sullivan, Devin,    Address Intentionally Omitted
518094881       Sullivan, Mark,    Address Intentionally Omitted
518094882       Sullivan, Michael,    Address Intentionally Omitted
518094883       Sullivan, William,    Address Intentionally Omitted
518094885       Sumey, Kevin,    Address Intentionally Omitted
518094886       Summers, Richard,    Address Intentionally Omitted
518094935       Supik, Joseph,    Address Intentionally Omitted
518094936       Supik, Timothy,    Address Intentionally Omitted
518094947       Suriel, Bladimil,    Address Intentionally Omitted
518094956       Susana, Alexis,    Address Intentionally Omitted
518094957       Suslik, Theresa,    Address Intentionally Omitted
518094961       Sussman, Robert,    Address Intentionally Omitted
518094962       Sutherland, Daniel,    Address Intentionally Omitted
518094963       Sutton, Nicholas,    Address Intentionally Omitted
518094964       Sutton, William,    Address Intentionally Omitted
518094965       Suzadail, Paul,    Address Intentionally Omitted
518094974       Swafford, Thomas,    Address Intentionally Omitted
518094975       Swails, Nathan,    Address Intentionally Omitted
518094976       Swails, Vickie,    Address Intentionally Omitted
518094977       Swain, Joshua,    Address Intentionally Omitted
518094978       Swanger, Charles,    Address Intentionally Omitted
518094979       Swann, Cory,    Address Intentionally Omitted
518094980       Swanson, Shybree,    Address Intentionally Omitted
518094982       Swartz, David,    Address Intentionally Omitted
518094983       Swartz, David,    Address Intentionally Omitted
518094984       Swartz, Jason,    Address Intentionally Omitted
518094985       Swartz, Rachael,    Address Intentionally Omitted
518094986       Swayne, Gregory,    Address Intentionally Omitted
518094988       Sweed, Robert,    Address Intentionally Omitted
518094989       Sweet, Garry,    Address Intentionally Omitted
518094990       Sweet, William,    Address Intentionally Omitted
518094996       Swemley, Kathy,    Address Intentionally Omitted
518094997       Swick, Gary,    Address Intentionally Omitted
518095000       Swinehart, Mark,    Address Intentionally Omitted
518095001       Swinton, Dayshon,    Address Intentionally Omitted
518095002       Swisher, John,    Address Intentionally Omitted
518095004       Switzer, Clifford,    Address Intentionally Omitted
518095005       Swope, David,    Address Intentionally Omitted
518095006       Swope, Lloyd,    Address Intentionally Omitted
518095007       Sydnor, Travis,    Address Intentionally Omitted
518095008       Syed, Khalil,    Address Intentionally Omitted
518095009       Syfox, Darnell,    Address Intentionally Omitted
518095010       Sykes, Orion,    Address Intentionally Omitted
518095011       Sylla, Maouda,    Address Intentionally Omitted
518095013       Sylvester, Brian,    Address Intentionally Omitted
518095014       Sylvester, John,    Address Intentionally Omitted
518095015       Sylvia, Daniel,    Address Intentionally Omitted
518095016       Sylvia, James,    Address Intentionally Omitted
518095017       Symes, Laura,    Address Intentionally Omitted
518095039       Szczesny, Mateusz,    Address Intentionally Omitted
518095040       Szeremeta, Samuel,    Address Intentionally Omitted
518095041       Szoke, James,    Address Intentionally Omitted
518095042       Szoke, Michael,    Address Intentionally Omitted
518095043       Szruba, Peter,    Address Intentionally Omitted
518095044       Szuhy, Heather,    Address Intentionally Omitted
518095058       Tabb, Brandon,    Address Intentionally Omitted
518095060       Tabb, William,    Address Intentionally Omitted
518095062       Taborda, Freider,    Address Intentionally Omitted
518095065       Taggart, Forrest,    Address Intentionally Omitted
518095066       Taico, Elias,    Address Intentionally Omitted
518095068       Talbott, Tammy,    Address Intentionally Omitted
518095072       Talley, Chester,    Address Intentionally Omitted
518095074       Talovic, Tisha,    Address Intentionally Omitted
518095077       Tamba, Moses,    Address Intentionally Omitted
518095079       Tani, Toshio,    Address Intentionally Omitted
518095088       Taradejna, Paul,    Address Intentionally Omitted
518095091       Taraska, Robert,    Address Intentionally Omitted
518095097       Tarr, Joshua,    Address Intentionally Omitted
518095098       Tart, Brian,    Address Intentionally Omitted
```

District/off: 0312-2        User: admin              Page 248 of 267           Date Rcvd: Jul 08, 2019
                           Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| 518095099 | Tarver, Justin,   Address Intentionally Omitted |
| 518095100 | Tasker, Jason,   Address Intentionally Omitted |
| 518095103 | Tate, Maurice,   Address Intentionally Omitted |
| 518095104 | Tates, Anthony,   Address Intentionally Omitted |
| 518095105 | Tatis, Camilo,   Address Intentionally Omitted |
| 518095106 | Tatro, David,   Address Intentionally Omitted |
| 518095108 | Tavares, Gadi,   Address Intentionally Omitted |
| 518095109 | Tavarez, Christian,   Address Intentionally Omitted |
| 518095122 | Taylor, Amanda,   Address Intentionally Omitted |
| 518095123 | Taylor, Amesha,   Address Intentionally Omitted |
| 518095124 | Taylor, Benjamin,   Address Intentionally Omitted |
| 518095125 | Taylor, Brandon,   Address Intentionally Omitted |
| 518095126 | Taylor, Brian,   Address Intentionally Omitted |
| 518095127 | Taylor, Darryl,   Address Intentionally Omitted |
| 518095128 | Taylor, David,   Address Intentionally Omitted |
| 518095129 | Taylor, Francis,   Address Intentionally Omitted |
| 518095130 | Taylor, Isaac,   Address Intentionally Omitted |
| 518095131 | Taylor, Jessie,   Address Intentionally Omitted |
| 518095132 | Taylor, John,   Address Intentionally Omitted |
| 518095133 | Taylor, Kaven,   Address Intentionally Omitted |
| 518095134 | Taylor, Kenneth,   Address Intentionally Omitted |
| 518095135 | Taylor, Kenneth,   Address Intentionally Omitted |
| 518095136 | Taylor, Kyle,   Address Intentionally Omitted |
| 518095137 | Taylor, Michael,   Address Intentionally Omitted |
| 518095138 | Taylor, Paul,   Address Intentionally Omitted |
| 518095139 | Taylor, Robert,   Address Intentionally Omitted |
| 518095140 | Taylor, Robert,   Address Intentionally Omitted |
| 518095141 | Taylor, Ronne,   Address Intentionally Omitted |
| 518095142 | Taylor, Steven,   Address Intentionally Omitted |
| 518095143 | Taylor, Tyler,   Address Intentionally Omitted |
| 518095144 | Taylor, William,   Address Intentionally Omitted |
| 518095146 | Taynor, Gary,   Address Intentionally Omitted |
| 518095147 | Tazdait, Karim,   Address Intentionally Omitted |
| 518095150 | Tchikaya, Saint,   Address Intentionally Omitted |
| 518095163 | Teachout, Mark,   Address Intentionally Omitted |
| 518095164 | Teague, Timothy,   Address Intentionally Omitted |
| 518095165 | Teays, Ryan,   Address Intentionally Omitted |
| 518095179 | Tedesco, Michael,   Address Intentionally Omitted |
| 518095180 | Tedrick, Dennis,   Address Intentionally Omitted |
| 518095184 | Teixeira, Victor,   Address Intentionally Omitted |
| 518095186 | Telli, Brandi,   Address Intentionally Omitted |
| 518095187 | Tellinghuisen, Jerry,   Address Intentionally Omitted |
| 518095189 | Telsaint, Brian,   Address Intentionally Omitted |
| 518095190 | Temme, Amber,   Address Intentionally Omitted |
| 518095194 | Tenace, Scott,   Address Intentionally Omitted |
| 518095196 | Tenner, Khalil,   Address Intentionally Omitted |
| 518095197 | Tenner, Rufus,   Address Intentionally Omitted |
| 518095204 | Teodosio, Alex,   Address Intentionally Omitted |
| 518095205 | Tercek, Gregory,   Address Intentionally Omitted |
| 518095215 | Terrero-payano, Hamilton,   Address Intentionally Omitted |
| 518095221 | Terry, Andreem,   Address Intentionally Omitted |
| 518095222 | Terry, John,   Address Intentionally Omitted |
| 518095223 | Terry, Rezette,   Address Intentionally Omitted |
| 518095224 | Terry, Tarique,   Address Intentionally Omitted |
| 518095226 | Terzic, Mithat,   Address Intentionally Omitted |
| 518095228 | Teter, Dennis,   Address Intentionally Omitted |
| 518095230 | Tetreault, Andrew,   Address Intentionally Omitted |
| 518095239 | Thacker, Daniel,   Address Intentionally Omitted |
| 518095240 | Thaggard, Jasmine,   Address Intentionally Omitted |
| 518095334 | Thear, Bruce,   Address Intentionally Omitted |
| 518095335 | Thebert, Paul,   Address Intentionally Omitted |
| 518095336 | Theile, Victor,   Address Intentionally Omitted |
| 518095338 | Therepeli, Enkland,   Address Intentionally Omitted |
| 518095347 | Theroux, Michael,   Address Intentionally Omitted |
| 518095348 | Therrien, Daniel,   Address Intentionally Omitted |
| 518095349 | Thiele, William,   Address Intentionally Omitted |
| 518095350 | Thiers, Robert,   Address Intentionally Omitted |
| 518095351 | Thillet, Luis,   Address Intentionally Omitted |
| 518095354 | Thomas Horne, Melvin,   Address Intentionally Omitted |
| 518095365 | Thomas, Anthony,   Address Intentionally Omitted |
| 518095366 | Thomas, Billy,   Address Intentionally Omitted |
| 518095367 | Thomas, Brian,   Address Intentionally Omitted |
| 518095368 | Thomas, Cameron,   Address Intentionally Omitted |
| 518095369 | Thomas, Carl,   Address Intentionally Omitted |
| 518095370 | Thomas, Cedrick,   Address Intentionally Omitted |
| 518095371 | Thomas, Corey,   Address Intentionally Omitted |
| 518095372 | Thomas, Curtis,   Address Intentionally Omitted |
| 518095373 | Thomas, Eddie,   Address Intentionally Omitted |
| 518095374 | Thomas, George,   Address Intentionally Omitted |

District/off: 0312-2          User: admin          Page 249 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518095375       Thomas, Justice,    Address Intentionally Omitted
518095376       Thomas, Justin,    Address Intentionally Omitted
518095377       Thomas, Keith,    Address Intentionally Omitted
518095378       Thomas, Kemo,    Address Intentionally Omitted
518095379       Thomas, Kenneth,    Address Intentionally Omitted
518095380       Thomas, Kevin,    Address Intentionally Omitted
518095381       Thomas, Lahammie,    Address Intentionally Omitted
518095382       Thomas, Lewis,    Address Intentionally Omitted
518095383       Thomas, Maurice,    Address Intentionally Omitted
518095384       Thomas, Michael,    Address Intentionally Omitted
518095385       Thomas, Muzaffar,    Address Intentionally Omitted
518095386       Thomas, Neil,    Address Intentionally Omitted
518095387       Thomas, Nyeema,    Address Intentionally Omitted
518095388       Thomas, Richard,    Address Intentionally Omitted
518095389       Thomas, Rodney,    Address Intentionally Omitted
518095390       Thomas, Taheem,    Address Intentionally Omitted
518095391       Thomas, Terrell,    Address Intentionally Omitted
518095392       Thomas, Tyrique,    Address Intentionally Omitted
518095393       Thomas, Victor,    Address Intentionally Omitted
518095394       Thomasson, Oliver,    Address Intentionally Omitted
518095395       Thompkins, Jamal,    Address Intentionally Omitted
518095396       Thompkins, Roger,    Address Intentionally Omitted
518095397       Thompson, Amanda,    Address Intentionally Omitted
518095398       Thompson, Bradford,    Address Intentionally Omitted
518095399       Thompson, David,    Address Intentionally Omitted
518095400       Thompson, Dennis,    Address Intentionally Omitted
518095401       Thompson, Dwight,    Address Intentionally Omitted
518095402       Thompson, Glyn,    Address Intentionally Omitted
518095403       Thompson, Larry,    Address Intentionally Omitted
518095404       Thompson, Lorenzo,    Address Intentionally Omitted
518095405       Thompson, Matthew,    Address Intentionally Omitted
518095406       Thompson, Mcnarly,    Address Intentionally Omitted
518095407       Thompson, Muniya,    Address Intentionally Omitted
518095408       Thompson, Reco,    Address Intentionally Omitted
518095409       Thompson, Richard,    Address Intentionally Omitted
518095410       Thompson, Roy,    Address Intentionally Omitted
518095411       Thompson, Ryan,    Address Intentionally Omitted
518095412       Thompson, Sean,    Address Intentionally Omitted
518095415       Thorn, Kevin,    Address Intentionally Omitted
518095416       Thornbro, Adam,    Address Intentionally Omitted
518095419       Thornton, Antonio,    Address Intentionally Omitted
518095420       Thornton, Brandon,    Address Intentionally Omitted
518095421       Thornton, Steven,    Address Intentionally Omitted
518095422       Thorpe, Jeffrey,    Address Intentionally Omitted
518095423       Thorpe, Michael,    Address Intentionally Omitted
518095424       Thorpe, Michael,    Address Intentionally Omitted
518095430       Thurber, William,    Address Intentionally Omitted
518095431       Tibbetts, Michael,    Address Intentionally Omitted
518095433       Tice, Michael,    Address Intentionally Omitted
518095434       Tichy, Adam,    Address Intentionally Omitted
518095445       Tignor, Eric,    Address Intentionally Omitted
518095447       Tilden, Joseph,    Address Intentionally Omitted
518095451       Tiley, Joy,    Address Intentionally Omitted
518095452       Tiller, Dwane,    Address Intentionally Omitted
518095456       Tillman, Arki,    Address Intentionally Omitted
518095457       Tillotson, Courtney,    Address Intentionally Omitted
518095463       Time, Jean,    Address Intentionally Omitted
518095465       Timmons, Raheem,    Address Intentionally Omitted
518095467       Timpanaro, Daniel,    Address Intentionally Omitted
518095470       Tincher, Ricky,    Address Intentionally Omitted
518095474       Tirado, Luis,    Address Intentionally Omitted
518095476       Tiru, Angel,    Address Intentionally Omitted
518095477       Tisme, Michael,    Address Intentionally Omitted
518095478       Tisserand, John,    Address Intentionally Omitted
518095479       Tittle, Brett,    Address Intentionally Omitted
518095480       Titus, Ann,    Address Intentionally Omitted
518095488       Tobel, Stacy,    Address Intentionally Omitted
518095490       Toby, Keron,    Address Intentionally Omitted
518095500       Toledo Torres, Erik,    Address Intentionally Omitted
518095501       Toledo, Kurtis,    Address Intentionally Omitted
518095502       Tolentino, Joshua,    Address Intentionally Omitted
518095503       Tolentino, William,    Address Intentionally Omitted
518095504       Toler, Jason,    Address Intentionally Omitted
518095505       Tolliver, Lashana,    Address Intentionally Omitted
518095514       Tomaino, Richard,    Address Intentionally Omitted
518095516       Tombarellibeaudoin, Aleithia,    Address Intentionally Omitted
518095517       Tomes, Michael,    Address Intentionally Omitted
518095521       Toney, Frederick,    Address Intentionally Omitted
518095522       Tonkin, Matthew,    Address Intentionally Omitted
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518095527        Toomey, Michael,   Address Intentionally Omitted
518095528        Toomey, Thomas,   Address Intentionally Omitted
518095529        Toon, Breonah,   Address Intentionally Omitted
518095538        Torcaso, Anthony,   Address Intentionally Omitted
518095539        Torelli, Timothy,   Address Intentionally Omitted
518095540        Toribio, William,   Address Intentionally Omitted
518095541        Torres, Adriana,   Address Intentionally Omitted
518095542        Torres, Baron,   Address Intentionally Omitted
518095543        Torres, Carlos,   Address Intentionally Omitted
518095544        Torres, Christine,   Address Intentionally Omitted
518095545        Torres, Edwin,   Address Intentionally Omitted
518095546        Torres, Francisco,   Address Intentionally Omitted
518095547        Torres, George,   Address Intentionally Omitted
518095548        Torres, Jessie,   Address Intentionally Omitted
518095549        Torres, Jose,   Address Intentionally Omitted
518095550        Torres, Julio,   Address Intentionally Omitted
518095551        Torres, Pablo,   Address Intentionally Omitted
518095552        Torres, Ricardo,   Address Intentionally Omitted
518095553        Torres, Richard,   Address Intentionally Omitted
518095554        Torres, Rudy,   Address Intentionally Omitted
518095555        Torres, Stephen,   Address Intentionally Omitted
518095556        Torres, Wilfredo,   Address Intentionally Omitted
518095557        Torres, William,   Address Intentionally Omitted
518095558        Torres-perez, Concepcion,   Address Intentionally Omitted
518095560        Torto, Alfred,   Address Intentionally Omitted
518095572        Toth, Catherine,   Address Intentionally Omitted
518095574        Tourony, Bruce,   Address Intentionally Omitted
518095575        Tovern, Christopher,   Address Intentionally Omitted
518095616        Towner, Jessica,   Address Intentionally Omitted
518095624        Trabosh, Codi,   Address Intentionally Omitted
518095628        Tracy, Charles,   Address Intentionally Omitted
518095629        Tracy, Donna,   Address Intentionally Omitted
518095630        Tracy, Joshua,   Address Intentionally Omitted
518095631        Tracy, William,   Address Intentionally Omitted
518095632        Tracy-totman, James,   Address Intentionally Omitted
518095633        Traczynski, Sarah,   Address Intentionally Omitted
518095643        Trajbar, Tommy,   Address Intentionally Omitted
518095644        Tran, Huy,   Address Intentionally Omitted
518095647        Tranchida, Peter,   Address Intentionally Omitted
518095684        Traore, Moussa,   Address Intentionally Omitted
518095702        Travers, Jevaughn,   Address Intentionally Omitted
518095704        Travis, Chastity,   Address Intentionally Omitted
518095705        Travis, Isadore,   Address Intentionally Omitted
518095706        Travis, Jeffrey,   Address Intentionally Omitted
518095708        Treadon, Thomas,   Address Intentionally Omitted
518095709        Treadway, Leonard,   Address Intentionally Omitted
518095710        Treaster, Kyrstin,   Address Intentionally Omitted
518095736        Trefts, Todd,   Address Intentionally Omitted
518095737        Treiber, David,   Address Intentionally Omitted
518095738        Treiber, Richard,   Address Intentionally Omitted
518095739        Trejo Zarraga, Candace,   Address Intentionally Omitted
518095741        Tremer, Thomas,   Address Intentionally Omitted
518095742        Tremmel, Raymond,   Address Intentionally Omitted
518095743        Trench, David,   Address Intentionally Omitted
518095744        Trendle, Edward,   Address Intentionally Omitted
518095766        Tribbitt, Bessie,   Address Intentionally Omitted
518095767        Trice, William,   Address Intentionally Omitted
518095768        Tricoli, Frank,   Address Intentionally Omitted
518095794        Troh, Jeffrey,   Address Intentionally Omitted
518095795        Troise, Lisa,   Address Intentionally Omitted
518095796        Trombetta, John,   Address Intentionally Omitted
518095801        Troxell, Terry,   Address Intentionally Omitted
518095804        Troy, Kimberlee,   Address Intentionally Omitted
518095818        Truesdail, Martin,   Address Intentionally Omitted
518095819        Truesdail, Veronica,   Address Intentionally Omitted
518095820        Trujillo, Antonio,   Address Intentionally Omitted
518095822        Trumpower, Dustin,   Address Intentionally Omitted
518095823        Truong, Jimmy,   Address Intentionally Omitted
518095824        Trusel, Stephen,   Address Intentionally Omitted
518095825        Truslow, Lara,   Address Intentionally Omitted
518095835        Tuah, David,   Address Intentionally Omitted
518095836        Tubbs, Calvin,   Address Intentionally Omitted
518095837        Tucciarone, Ryan,   Address Intentionally Omitted
518095838        Tuchrello, Thomas,   Address Intentionally Omitted
518095839        Tucker, Cory,   Address Intentionally Omitted
518095840        Tucker, Jeffery,   Address Intentionally Omitted
518095841        Tucker, Jennifer,   Address Intentionally Omitted
518095842        Tucker, Kevin,   Address Intentionally Omitted
518095843        Tucker, Scott,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 251 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518095844      Tucker, Torrance,   Address Intentionally Omitted
518095845      Tucker, Wendy,   Address Intentionally Omitted
518095846      Tuggle, Nicholas,   Address Intentionally Omitted
518095847      Tugulea, Marius,   Address Intentionally Omitted
518095848      Tujarov, Boris,   Address Intentionally Omitted
518095851      Tummolo, Amber,   Address Intentionally Omitted
518095852      Tummolo, Heather,   Address Intentionally Omitted
518095853      Tung, Jeremy,   Address Intentionally Omitted
518095854      Turco, Maurizio,   Address Intentionally Omitted
518095858      Turnbull, Jarrod,   Address Intentionally Omitted
518095859      Turner, Brian,   Address Intentionally Omitted
518095860      Turner, Claude,   Address Intentionally Omitted
518095861      Turner, Damon,   Address Intentionally Omitted
518095862      Turner, Erik,   Address Intentionally Omitted
518095863      Turner, George,   Address Intentionally Omitted
518095864      Turner, Robert,   Address Intentionally Omitted
518095865      Turner, Steven,   Address Intentionally Omitted
518095866      Turner, Thomas,   Address Intentionally Omitted
518095867      Turski, Michael,   Address Intentionally Omitted
518095873      Tuttle, Steven,   Address Intentionally Omitted
518095876      Twele, Zachary,   Address Intentionally Omitted
518095877      Tweneboah, Richard,   Address Intentionally Omitted
518095878      Twigg, Haley,   Address Intentionally Omitted
518095886      Tworek, Michael,   Address Intentionally Omitted
518095894      Tyler, Demetrius,   Address Intentionally Omitted
518095895      Tyler, Steven,   Address Intentionally Omitted
518095896      Tyson, Anthony,   Address Intentionally Omitted
518095903      Ubiera, Leonidas,   Address Intentionally Omitted
518095906      Udas, David,   Address Intentionally Omitted
518095912      Uhrinek, Vincent,   Address Intentionally Omitted
518095915      Ulloa, Jason,   Address Intentionally Omitted
518095916      Ullom, Marcus,   Address Intentionally Omitted
518095917      Ullrich, James,   Address Intentionally Omitted
518095918      Ulrich, Karah,   Address Intentionally Omitted
518095924      Ultsh, Andrew,   Address Intentionally Omitted
518095926      Umer, Muhammad,   Address Intentionally Omitted
518095927      Umphred, Dakota,   Address Intentionally Omitted
518095935      Underwood, Cody,   Address Intentionally Omitted
518095936      Underwood, Joseph,   Address Intentionally Omitted
518096027      Upp, Martin,   Address Intentionally Omitted
518096040      Urbanek, David,   Address Intentionally Omitted
518096041      Urdaneta, Richard,   Address Intentionally Omitted
518096042      Urich, Barry,   Address Intentionally Omitted
518096043      Urich, Evan,   Address Intentionally Omitted
518096044      Urquhart, Randy,   Address Intentionally Omitted
518096045      Urquhart, Yvonne,   Address Intentionally Omitted
518096046      Uruchima, Louis,   Address Intentionally Omitted
518096097      Uzzell, Terrell,   Address Intentionally Omitted
518096098      Uzzell, Tyron,   Address Intentionally Omitted
518096106      Valade, Noah,   Address Intentionally Omitted
518096107      Valdez, Carlos,   Address Intentionally Omitted
518096108      Valdez, David,   Address Intentionally Omitted
518096109      Valdez, Ronald,   Address Intentionally Omitted
518096110      Valdez, Thomas,   Address Intentionally Omitted
518096111      Valek, Robert,   Address Intentionally Omitted
518096112      Valencia, Jose,   Address Intentionally Omitted
518096113      Valencia, Luis,   Address Intentionally Omitted
518096114      Valentin, Christopher,   Address Intentionally Omitted
518096115      Valentin, Raymond,   Address Intentionally Omitted
518096117      Valentine, Tyjon,   Address Intentionally Omitted
518096118      Valentine, Vernon,   Address Intentionally Omitted
518096119      Valentine-geyer, Jessie,   Address Intentionally Omitted
518096120      Valequett, Michaela,   Address Intentionally Omitted
518096122      Valerio, Marc,   Address Intentionally Omitted
518096123      Valeus, Arsene,   Address Intentionally Omitted
518096124      Vallair, Latoya,   Address Intentionally Omitted
518096125      Vallavaa, Ramesh,   Address Intentionally Omitted
518096126      Valle, Kevin,   Address Intentionally Omitted
518096143      Valukevich, Jeremy,   Address Intentionally Omitted
518096144      Valverde, Gerson,   Address Intentionally Omitted
518096150      Van Blargan, Timothy,   Address Intentionally Omitted
518096153      Van Es, Paul,   Address Intentionally Omitted
518096154      Van Es, Paul,   Address Intentionally Omitted
518096155      Van Nurden, Darryl,   Address Intentionally Omitted
518096156      Van Voorhis, Rodney,   Address Intentionally Omitted
518096158      Vanasse, Alfred,   Address Intentionally Omitted
518096159      Vanauken, Kira,   Address Intentionally Omitted
518096161      Vance, James,   Address Intentionally Omitted
518096162      Vance, Scott,   Address Intentionally Omitted
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518096163        Vandegrift, Keria,    Address Intentionally Omitted
518096164        Vanderbeck, Danielle,    Address Intentionally Omitted
518096165        Vanderslice, Darin,    Address Intentionally Omitted
518096166        Vandriesen, Hunter,    Address Intentionally Omitted
518096167        Vandyke, Andrea,    Address Intentionally Omitted
518096172        Vanhook, Charles,    Address Intentionally Omitted
518096173        Vanhorn, James,    Address Intentionally Omitted
518096174        Vanhorn, William,    Address Intentionally Omitted
518096175        Vankoevering, David,    Address Intentionally Omitted
518096176        Vanleer, Steven,    Address Intentionally Omitted
518096177        Vanvalkenburgh, Emma,    Address Intentionally Omitted
518096178        Vanzile, Dustin,    Address Intentionally Omitted
518096181        Varela, Luis,    Address Intentionally Omitted
518096182        Varga, Michael,    Address Intentionally Omitted
518096183        Vargas Hernandez, Francisco,    Address Intentionally Omitted
518096184        Vargas, Gilbert,    Address Intentionally Omitted
518096185        Vargas, Heidi,    Address Intentionally Omitted
518096186        Vargas, Orlando,    Address Intentionally Omitted
518096187        Vargo, Joseph,    Address Intentionally Omitted
518096188        Vasilakos, Robert,    Address Intentionally Omitted
518096189        Vasquez Rodriguez, Albert,    Address Intentionally Omitted
518096190        Vasquez, Argenis,    Address Intentionally Omitted
518096191        Vasquez, Douglas,    Address Intentionally Omitted
518096192        Vassel, Javon,    Address Intentionally Omitted
518096193        Vassil, John,    Address Intentionally Omitted
518096194        Vatter, Raymond,    Address Intentionally Omitted
518096195        Vaughn, Anthony,    Address Intentionally Omitted
518096196        Vaughn, Demetrius,    Address Intentionally Omitted
518096197        Vaughn, Douglas,    Address Intentionally Omitted
518096198        Vaught, Gary,    Address Intentionally Omitted
518096199        Vazquez, Jesus,    Address Intentionally Omitted
518096200        Vazquez, Joshua,    Address Intentionally Omitted
518096201        Vazquez, Justin,    Address Intentionally Omitted
518096202        Vazquez, Wilkins,    Address Intentionally Omitted
518096203        Vazquez, William,    Address Intentionally Omitted
518096204        Vazquez-ortiz, Jose,    Address Intentionally Omitted
518096209        Vedutis, William,    Address Intentionally Omitted
518096213        Vega, Angel,    Address Intentionally Omitted
518096214        Vega, Jimmy,    Address Intentionally Omitted
518096215        Vega, Johanna,    Address Intentionally Omitted
518096216        Vega, Luis,    Address Intentionally Omitted
518096217        Vega, Michael,    Address Intentionally Omitted
518096218        Vega, William,    Address Intentionally Omitted
518096219        Veguilla, Norberto,    Address Intentionally Omitted
518096220        Velasquez, Caitlin,    Address Intentionally Omitted
518096221        Velasquez, Jamie,    Address Intentionally Omitted
518096222        Velasquez, Julio,    Address Intentionally Omitted
518096223        Velasquez, Lino,    Address Intentionally Omitted
518096224        Velazquez, Jesus,    Address Intentionally Omitted
518096225        Velazquez, Luis,    Address Intentionally Omitted
518096229        Velez, Enrique,    Address Intentionally Omitted
518096230        Velez, Luis,    Address Intentionally Omitted
518096231        Velez, Norberto,    Address Intentionally Omitted
518096232        Veltz, Rahmeen,    Address Intentionally Omitted
518096236        Veneziano, Salvatore,    Address Intentionally Omitted
518096239        Venson, Jahvon,    Address Intentionally Omitted
518096241        Ventimiglia, Robert,    Address Intentionally Omitted
518096242        Ventriglia, Christina,    Address Intentionally Omitted
518096243        Ventura, Alexi,    Address Intentionally Omitted
518096244        Venturelli, Jason,    Address Intentionally Omitted
518096245        Venuti, Izak,    Address Intentionally Omitted
518096246        Vera, Louis,    Address Intentionally Omitted
518096247        Vercrouse, Mark,    Address Intentionally Omitted
518096249        Verdasca, Mario,    Address Intentionally Omitted
518096250        Verdesoto, Paul,    Address Intentionally Omitted
518096252        Vergara, Jobani,    Address Intentionally Omitted
518096291        Verna, Evans,    Address Intentionally Omitted
518096293        Verrastro, Thomas,    Address Intentionally Omitted
518096299        Vetrino, Anthony,    Address Intentionally Omitted
518096305        Vicente, Brandon,    Address Intentionally Omitted
518096306        Vickers, Christopher,    Address Intentionally Omitted
518096307        Vickers, Kyle,    Address Intentionally Omitted
518096310        Victorino, Michael,    Address Intentionally Omitted
518096311        Vidot, German,    Address Intentionally Omitted
518096313        Viens, Brandon,    Address Intentionally Omitted
518096314        Vieou, Darrin,    Address Intentionally Omitted
518096315        Viera, Brian,    Address Intentionally Omitted
518096317        Vijay, Lionel,    Address Intentionally Omitted
518096320        Vila, Marcos,    Address Intentionally Omitted
```

```
District/off: 0312-2          User: admin             Page 253 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288
```

                    ***** BYPASSED RECIPIENTS (continued) *****
```
518096321       Villa, Hernan,   Address Intentionally Omitted
518096337       Villagra, Carlos,   Address Intentionally Omitted
518096338       Villalobos, Marylou,   Address Intentionally Omitted
518096339       Villalva Cisneros, Christian,   Address Intentionally Omitted
518096340       Villareal, Eva,   Address Intentionally Omitted
518096341       Villareal, Keenan,   Address Intentionally Omitted
518096342       Villefranche, Evens,   Address Intentionally Omitted
518096343       Villegas, Ignacio,   Address Intentionally Omitted
518096344       Villi, Nancy,   Address Intentionally Omitted
518096348       Vinacco, Michael,   Address Intentionally Omitted
518096352       Vincent, Bernard,   Address Intentionally Omitted
518096353       Vincent, Gregory,   Address Intentionally Omitted
518096354       Vincent, Todd,   Address Intentionally Omitted
518096355       Vincenzo, Evelyn,   Address Intentionally Omitted
518096356       Viney, Alexander,   Address Intentionally Omitted
518096358       Vinson, Tevin,   Address Intentionally Omitted
518096359       Viola, Eileen,   Address Intentionally Omitted
518096385       Vischoric, Michael,   Address Intentionally Omitted
518096387       Visockis, Mark,   Address Intentionally Omitted
518096391       Vitale, Joseph,   Address Intentionally Omitted
518096395       Vivian, Logan,   Address Intentionally Omitted
518096398       Vogel, Michael,   Address Intentionally Omitted
518096399       Vogelsong, Donna,   Address Intentionally Omitted
518096402       Vokurka, James,   Address Intentionally Omitted
518096404       Volk, Corey,   Address Intentionally Omitted
518096409       Vomaro, Dominick,   Address Intentionally Omitted
518096410       Vona, Andrew,   Address Intentionally Omitted
518096411       Vonbargen, John,   Address Intentionally Omitted
518096412       Voorhees, Judith,   Address Intentionally Omitted
518096415       Votee, Brian,   Address Intentionally Omitted
518096424       Vullo, Anthony,   Address Intentionally Omitted
518096433       Wade, Bernard,   Address Intentionally Omitted
518096434       Wade, Dana,   Address Intentionally Omitted
518096435       Waffle, Michael,   Address Intentionally Omitted
518096436       Wagaman, John,   Address Intentionally Omitted
518096437       Wager, Gerard,   Address Intentionally Omitted
518096440       Wagner, Darryl,   Address Intentionally Omitted
518096441       Wagner, David,   Address Intentionally Omitted
518096443       Waheed, Ibn,   Address Intentionally Omitted
518096444       Waite, Matthew,   Address Intentionally Omitted
518096445       Waite, Wesley,   Address Intentionally Omitted
518096447       Wakeley, James,   Address Intentionally Omitted
518096449       Walborn, Andrew,   Address Intentionally Omitted
518096450       Walck, Robert,   Address Intentionally Omitted
518096452       Waldemarson, Michael,   Address Intentionally Omitted
518096456       Waldron, Wayne,   Address Intentionally Omitted
518096457       Walendzinski, Melissa,   Address Intentionally Omitted
518096462       Walid-din, Muladi-aziz,   Address Intentionally Omitted
518096465       Walker, Anthony,   Address Intentionally Omitted
518096466       Walker, Christopher,   Address Intentionally Omitted
518096467       Walker, James,   Address Intentionally Omitted
518096468       Walker, Kristine,   Address Intentionally Omitted
518096469       Walker, Michael,   Address Intentionally Omitted
518096470       Walker, Michael,   Address Intentionally Omitted
518096471       Walker, Robert,   Address Intentionally Omitted
518096472       Walker, Robert,   Address Intentionally Omitted
518096473       Walker, Sadiqa,   Address Intentionally Omitted
518096474       Walker, Serbrina,   Address Intentionally Omitted
518096475       Walker, Ward,   Address Intentionally Omitted
518096477       Wall, Christopher,   Address Intentionally Omitted
518096478       Wall, Timothy,   Address Intentionally Omitted
518096483       Wallace, Eugene,   Address Intentionally Omitted
518096484       Wallace, Jamaal,   Address Intentionally Omitted
518096485       Wallace, Joshua,   Address Intentionally Omitted
518096486       Wallace, Nicole,   Address Intentionally Omitted
518096487       Wallace, Ryan,   Address Intentionally Omitted
518096488       Wallace, Steven,   Address Intentionally Omitted
518096489       Wallace, Vernon,   Address Intentionally Omitted
518096490       Walland, Thomas,   Address Intentionally Omitted
518096491       Wallingford, Calvin,   Address Intentionally Omitted
518096494       Walls, Darnell,   Address Intentionally Omitted
518096495       Walls, Rickey,   Address Intentionally Omitted
518096502       Walsh, John,   Address Intentionally Omitted
518096503       Walter, Robert,   Address Intentionally Omitted
518096505       Walters, David,   Address Intentionally Omitted
518096506       Walters, Mark,   Address Intentionally Omitted
518096507       Walters, Todd,   Address Intentionally Omitted
518096508       Waltersdorff, Cody,   Address Intentionally Omitted
518096509       Walton, Bradley,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 254 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518096510       Walton, Nakyle,   Address Intentionally Omitted
518096511       Walton, Torran,   Address Intentionally Omitted
518096512       Waltz, Emily,   Address Intentionally Omitted
518096513       Waltz, Simone,   Address Intentionally Omitted
518096514       Walwyn, Ali,   Address Intentionally Omitted
518096515       Walzer, Steven,   Address Intentionally Omitted
518096516       Wannemacher, Zachary,   Address Intentionally Omitted
518096519       Ward, Doris,   Address Intentionally Omitted
518096520       Ward, Earl,   Address Intentionally Omitted
518096521       Ward, Ephriam,   Address Intentionally Omitted
518096522       Ward, John,   Address Intentionally Omitted
518096523       Ward, Kimberly,   Address Intentionally Omitted
518096524       Ward, Lisa,   Address Intentionally Omitted
518096525       Ware, James,   Address Intentionally Omitted
518096528       Warfel, Todd,   Address Intentionally Omitted
518096529       Warham, Brittney,   Address Intentionally Omitted
518096530       Waring, Christopher,   Address Intentionally Omitted
518096532       Warnell, Michael,   Address Intentionally Omitted
518096534       Warner, Kyle,   Address Intentionally Omitted
518096535       Warner, Timothy,   Address Intentionally Omitted
518096536       Warner, William,   Address Intentionally Omitted
518096537       Warnick, Steven,   Address Intentionally Omitted
518096538       Warnimont, Cody,   Address Intentionally Omitted
518096540       Warnock, Robert,   Address Intentionally Omitted
518096546       Warren, Brian,   Address Intentionally Omitted
518096550       Warwick, Joshua,   Address Intentionally Omitted
518096551       Warwick, Raymond,   Address Intentionally Omitted
518096553       Washburn, Alex,   Address Intentionally Omitted
518096555       Washburn, Floyd,   Address Intentionally Omitted
518096556       Washburn, Robert,   Address Intentionally Omitted
518096560       Washington, Charles,   Address Intentionally Omitted
518096561       Washington, John,   Address Intentionally Omitted
518096562       Washington, Terrance,   Address Intentionally Omitted
518096563       Wasserback, Thomas,   Address Intentionally Omitted
518096565       Wassil, Theodore,   Address Intentionally Omitted
518096567       Waterhouse, Curt,   Address Intentionally Omitted
518096570       Waters, Alice,   Address Intentionally Omitted
518096571       Waters, Terrell,   Address Intentionally Omitted
518096574       Watkin, Hugh,   Address Intentionally Omitted
518096575       Watkins, Clint,   Address Intentionally Omitted
518096576       Watkins, Frank,   Address Intentionally Omitted
518096577       Watkins, Jared,   Address Intentionally Omitted
518096578       Watkins, Jeffrey,   Address Intentionally Omitted
518096579       Watkins, Paul,   Address Intentionally Omitted
518096580       Watkins, Tareek,   Address Intentionally Omitted
518096583       Watson, Corey,   Address Intentionally Omitted
518096584       Watson, Douglas,   Address Intentionally Omitted
518096585       Watson, Jamil,   Address Intentionally Omitted
518096586       Watson, Javough,   Address Intentionally Omitted
518096587       Watson, Johnnie,   Address Intentionally Omitted
518096588       Watson, Kenneth,   Address Intentionally Omitted
518096589       Watson, Reginald,   Address Intentionally Omitted
518096590       Watson, Robert,   Address Intentionally Omitted
518096591       Watson, Stanley,   Address Intentionally Omitted
518096593       Watt, Christopher,   Address Intentionally Omitted
518096594       Watters, Corey,   Address Intentionally Omitted
518096595       Watts, James,   Address Intentionally Omitted
518096596       Watts, Oliver,   Address Intentionally Omitted
518096597       Waugaman, Joseph,   Address Intentionally Omitted
518096599       Waxter, Trevonne,   Address Intentionally Omitted
518096604       Waz, Michael,   Address Intentionally Omitted
518096610       Weakland, Edgar,   Address Intentionally Omitted
518096613       Weaver, Gregory,   Address Intentionally Omitted
518096614       Weaver, Kevin,   Address Intentionally Omitted
518096615       Weaver, Mark,   Address Intentionally Omitted
518096617       Webb, Charles,   Address Intentionally Omitted
518096618       Webb, James,   Address Intentionally Omitted
518096619       Webb, Jean,   Address Intentionally Omitted
518096620       Webb, Richard,   Address Intentionally Omitted
518096621       Webb, Thomas,   Address Intentionally Omitted
518096622       Webber, John,   Address Intentionally Omitted
518096623       Webber, Tom,   Address Intentionally Omitted
518096626       Weber, David,   Address Intentionally Omitted
518096627       Weber, Melissa,   Address Intentionally Omitted
518096632       Webster, Daniel,   Address Intentionally Omitted
518096633       Webster, Joshua,   Address Intentionally Omitted
518096634       Webster, Steven,   Address Intentionally Omitted
518096635       Webster, Thomas,   Address Intentionally Omitted
518096636       Weedon, Vaughn,   Address Intentionally Omitted
```

District/off: 0312-2        User: admin              Page 255 of 267        Date Rcvd: Jul 08, 2019
                           Form ID: 137              Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****

```
518096637        Weeks, Matthew,    Address Intentionally Omitted
518096641        Wegner, Kenneth,    Address Intentionally Omitted
518096642        Weicker, Carlie,    Address Intentionally Omitted
518096643        Weicker, Charles,    Address Intentionally Omitted
518096644        Weidler, Scott,    Address Intentionally Omitted
518096645        Weilbacher, James,    Address Intentionally Omitted
518096648        Weinberger, Mark,    Address Intentionally Omitted
518096652        Weiser, Alexander,    Address Intentionally Omitted
518096653        Weiss, Rolf,    Address Intentionally Omitted
518096655        Weissman, Michael,    Address Intentionally Omitted
518096657        Welborn, Gary,    Address Intentionally Omitted
518096664        Welch, Ashley,    Address Intentionally Omitted
518096665        Welch, Haneef,    Address Intentionally Omitted
518096670        Weller, Luke,    Address Intentionally Omitted
518096671        Weller, Richard,    Address Intentionally Omitted
518096672        Wellington, Ryan,    Address Intentionally Omitted
518096680        Wells, Austin,    Address Intentionally Omitted
518096681        Wells, Carl,    Address Intentionally Omitted
518096682        Wells, Christopher,    Address Intentionally Omitted
518096683        Wells, Conrad,    Address Intentionally Omitted
518096684        Wells, James,    Address Intentionally Omitted
518096685        Wells, Jay,    Address Intentionally Omitted
518096686        Wells, Lance,    Address Intentionally Omitted
518096687        Wells, Paul,    Address Intentionally Omitted
518096688        Wells, Richard,    Address Intentionally Omitted
518096689        Wells, Robert,    Address Intentionally Omitted
518096690        Wells, Safar,    Address Intentionally Omitted
518096691        Wells, Safar,    Address Intentionally Omitted
518096692        Wells, Zainee,    Address Intentionally Omitted
518096694        Welsh, Autumn,    Address Intentionally Omitted
518096695        Welshans, Lee,    Address Intentionally Omitted
518096697        Welti, Christopher,    Address Intentionally Omitted
518096698        Wencho, Michael,    Address Intentionally Omitted
518096699        Wendel, James,    Address Intentionally Omitted
518096703        Wenerick, Joan,    Address Intentionally Omitted
518096705        Wenrich, Tyler,    Address Intentionally Omitted
518096707        Wentz, Jeffrey,    Address Intentionally Omitted
518096708        Wenz, Lisa,    Address Intentionally Omitted
518096709        Wenzel, Scott,    Address Intentionally Omitted
518096710        Werkheiser, Paul,    Address Intentionally Omitted
518096711        Werner, Jerimi,    Address Intentionally Omitted
518096712        Werner, Robin,    Address Intentionally Omitted
518096719        Wesley, James,    Address Intentionally Omitted
518096720        Wesley, John,    Address Intentionally Omitted
518096721        Wesley, Philip,    Address Intentionally Omitted
518096747        West, Bradley,    Address Intentionally Omitted
518096748        West, John,    Address Intentionally Omitted
518096749        West, Monica,    Address Intentionally Omitted
518096750        West, Ronald,    Address Intentionally Omitted
518096751        Westberg, John,    Address Intentionally Omitted
518096752        Westenhofer, Patrick,    Address Intentionally Omitted
518096766        Westmoreland, Jemal,    Address Intentionally Omitted
518096771        Wetzstein, Richard,    Address Intentionally Omitted
518096773        Whack, James,    Address Intentionally Omitted
518096775        Wheat, Ophelia,    Address Intentionally Omitted
518096776        Wheatley, Dominque,    Address Intentionally Omitted
518096778        Wheeler, Earl,    Address Intentionally Omitted
518096779        Wheeler, Eric,    Address Intentionally Omitted
518096782        Whelan, Jessica,    Address Intentionally Omitted
518096784        Whisman, Ronald,    Address Intentionally Omitted
518096785        Whispell, Brian,    Address Intentionally Omitted
518096786        Whitaker, Rachel,    Address Intentionally Omitted
518096787        Whitaker, Robert,    Address Intentionally Omitted
518096788        Whitaker, Sharon,    Address Intentionally Omitted
518096789        White, Alan,    Address Intentionally Omitted
518096790        White, Carey,    Address Intentionally Omitted
518096791        White, Darnell,    Address Intentionally Omitted
518096792        White, Donte,    Address Intentionally Omitted
518096793        White, Edward,    Address Intentionally Omitted
518096794        White, Jacob,    Address Intentionally Omitted
518096795        White, James,    Address Intentionally Omitted
518096796        White, James,    Address Intentionally Omitted
518096797        White, Jeffrey,    Address Intentionally Omitted
518096798        White, Jon,    Address Intentionally Omitted
518096799        White, Joshua,    Address Intentionally Omitted
518096800        White, Justin,    Address Intentionally Omitted
518096801        White, Mark,    Address Intentionally Omitted
518096802        White, Michael,    Address Intentionally Omitted
518096803        White, Michael,    Address Intentionally Omitted
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
518096804        White, Michael,   Address Intentionally Omitted
518096805        White, Morgan,   Address Intentionally Omitted
518096806        White, Nashon,   Address Intentionally Omitted
518096807        White, Reginald,   Address Intentionally Omitted
518096808        White, Ronald,   Address Intentionally Omitted
518096809        White, Timothy,   Address Intentionally Omitted
518096810        White, Travis,   Address Intentionally Omitted
518096813        Whitehead, Eric,   Address Intentionally Omitted
518096814        Whitehead, Michael,   Address Intentionally Omitted
518096819        Whitfield, King,   Address Intentionally Omitted
518096820        Whiting, Bethanne,   Address Intentionally Omitted
518096821        Whiting, Ronald,   Address Intentionally Omitted
518096822        Whitlock, Jacob,   Address Intentionally Omitted
518096823        Whitmoyer, Brian,   Address Intentionally Omitted
518096825        Whitney, Bryan,   Address Intentionally Omitted
518096826        Whitney, Levi,   Address Intentionally Omitted
518096827        Whiton, Donald,   Address Intentionally Omitted
518096828        Whitt, William,   Address Intentionally Omitted
518096829        Whittaker, Anthony,   Address Intentionally Omitted
518096830        Whittaker, Caleb,   Address Intentionally Omitted
518096831        Whittingham, Kelvin,   Address Intentionally Omitted
518096832        Whittington, Richard,   Address Intentionally Omitted
518096837        Wiaderski, Wojtek,   Address Intentionally Omitted
518096839        Wickmark, Ashley,   Address Intentionally Omitted
518096840        Wicks, Jeremy,   Address Intentionally Omitted
518096841        Widmark, Scott,   Address Intentionally Omitted
518096843        Wienecke, Paul,   Address Intentionally Omitted
518096844        Wiener, Brian,   Address Intentionally Omitted
518096846        Wiest, Edward,   Address Intentionally Omitted
518096849        Wiggins, Rasheed,   Address Intentionally Omitted
518096853        Wilbur, Harry,   Address Intentionally Omitted
518096854        Wilbur, Steven,   Address Intentionally Omitted
518096856        Wilcox, Curtis,   Address Intentionally Omitted
518096857        Wilcox, John,   Address Intentionally Omitted
518096859        Wild, Robert,   Address Intentionally Omitted
518096860        Wilde, Cheyenna,   Address Intentionally Omitted
518096861        Wilders, Robert,   Address Intentionally Omitted
518096862        Wiles, Amanda,   Address Intentionally Omitted
518096863        Wiley, Garret,   Address Intentionally Omitted
518096864        Wiley, Jeremiah,   Address Intentionally Omitted
518096865        Wilford, Andre,   Address Intentionally Omitted
518096866        Wilhelm, Raymond,   Address Intentionally Omitted
518096867        Wilhoit, George,   Address Intentionally Omitted
518096868        Wilhoit, Lyndon,   Address Intentionally Omitted
518096869        Wilk, Paul,   Address Intentionally Omitted
518096870        Wilkins, Adonis,   Address Intentionally Omitted
518096871        Wilkins, Marc,   Address Intentionally Omitted
518096872        Wilkins, Neal,   Address Intentionally Omitted
518096873        Wilkinson, Kyle,   Address Intentionally Omitted
518096877        Willems, Zachary,   Address Intentionally Omitted
518096878        Willett, Sean,   Address Intentionally Omitted
518096879        Willette, Dillon,   Address Intentionally Omitted
518096880        Willever, William,   Address Intentionally Omitted
518096881        Willey, John,   Address Intentionally Omitted
518096882        Willey, Matthew,   Address Intentionally Omitted
518096895        Williams Hamilton, Glenn,   Address Intentionally Omitted
518096896        Williams, Acie,   Address Intentionally Omitted
518096897        Williams, Caleb,   Address Intentionally Omitted
518096898        Williams, Candeias,   Address Intentionally Omitted
518096900        Williams, Christopher,   Address Intentionally Omitted
518096901        Williams, Christopher,   Address Intentionally Omitted
518096902        Williams, Corey,   Address Intentionally Omitted
518096903        Williams, Darrell,   Address Intentionally Omitted
518096904        Williams, David,   Address Intentionally Omitted
518096905        Williams, Donald,   Address Intentionally Omitted
518096906        Williams, Donald,   Address Intentionally Omitted
518096907        Williams, Donna,   Address Intentionally Omitted
518096908        Williams, Dorsey,   Address Intentionally Omitted
518096909        Williams, Edward,   Address Intentionally Omitted
518096910        Williams, Eugene,   Address Intentionally Omitted
518096911        Williams, Eugene,   Address Intentionally Omitted
518096912        Williams, Eugene,   Address Intentionally Omitted
518096913        Williams, Frank,   Address Intentionally Omitted
518096914        Williams, Gordon,   Address Intentionally Omitted
518096915        Williams, Harold,   Address Intentionally Omitted
518096916        Williams, Irayel,   Address Intentionally Omitted
518096917        Williams, Isaiah,   Address Intentionally Omitted
518096918        Williams, James,   Address Intentionally Omitted
518096919        Williams, Jasmine,   Address Intentionally Omitted
```

District/off: 0312-2          User: admin              Page 257 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137            Total Noticed: 10288

***** BYPASSED RECIPIENTS (continued) *****
518096920       Williams, Javoun,    Address Intentionally Omitted
518096921       Williams, Jeffrey,    Address Intentionally Omitted
518096922       Williams, Joey,    Address Intentionally Omitted
518096923       Williams, John,    Address Intentionally Omitted
518096924       Williams, Jonathan,    Address Intentionally Omitted
518096925       Williams, Joshua,    Address Intentionally Omitted
518096926       Williams, Keith,    Address Intentionally Omitted
518096927       Williams, Kelvin,    Address Intentionally Omitted
518096928       Williams, Kelvin,    Address Intentionally Omitted
518096929       Williams, Kenneth,    Address Intentionally Omitted
518096930       Williams, Kenneth,    Address Intentionally Omitted
518096931       Williams, Kevin,    Address Intentionally Omitted
518096932       Williams, Khalil,    Address Intentionally Omitted
518096933       Williams, Kiah,    Address Intentionally Omitted
518096934       Williams, Kim,    Address Intentionally Omitted
518096935       Williams, Kvon,    Address Intentionally Omitted
518096936       Williams, Kyle,    Address Intentionally Omitted
518096937       Williams, Lacy,    Address Intentionally Omitted
518096938       Williams, Lashawn,    Address Intentionally Omitted
518096939       Williams, Leslie,    Address Intentionally Omitted
518096940       Williams, Lorenzo,    Address Intentionally Omitted
518096941       Williams, Mark,    Address Intentionally Omitted
518096942       Williams, Mark,    Address Intentionally Omitted
518096943       Williams, Mark,    Address Intentionally Omitted
518096944       Williams, Martin,    Address Intentionally Omitted
518096945       Williams, Martinez,    Address Intentionally Omitted
518096946       Williams, Mathew,    Address Intentionally Omitted
518096947       Williams, Maurice,    Address Intentionally Omitted
518096948       Williams, Michael,    Address Intentionally Omitted
518096949       Williams, Michael,    Address Intentionally Omitted
518096950       Williams, Parris,    Address Intentionally Omitted
518096951       Williams, Patrick,    Address Intentionally Omitted
518096952       Williams, Quentin,    Address Intentionally Omitted
518096953       Williams, Rahmond,    Address Intentionally Omitted
518096954       Williams, Rashane,    Address Intentionally Omitted
518096955       Williams, Richard,    Address Intentionally Omitted
518096956       Williams, Richard,    Address Intentionally Omitted
518096957       Williams, Robert,    Address Intentionally Omitted
518096958       Williams, Sean,    Address Intentionally Omitted
518096959       Williams, Shaquan,    Address Intentionally Omitted
518096960       Williams, Stephen,    Address Intentionally Omitted
518096961       Williams, Steven,    Address Intentionally Omitted
518096962       Williams, Steven,    Address Intentionally Omitted
518096963       Williams, Todd,    Address Intentionally Omitted
518096964       Williams, Torey,    Address Intentionally Omitted
518096965       Williams-ham, Toni,    Address Intentionally Omitted
518096966       Williamson, Mateo,    Address Intentionally Omitted
518096967       Williamson, Patrick,    Address Intentionally Omitted
518096968       Williamson, Steven,    Address Intentionally Omitted
518096971       Willier, Bo,    Address Intentionally Omitted
518096972       Willingham, Michael,    Address Intentionally Omitted
518096973       Willis, Shane,    Address Intentionally Omitted
518096974       Willis, Timothy,    Address Intentionally Omitted
518096980       Wilsbach, Robert,    Address Intentionally Omitted
518096982       Wilson, Anthony,    Address Intentionally Omitted
518096983       Wilson, Beauregard,    Address Intentionally Omitted
518096984       Wilson, Cassidy,    Address Intentionally Omitted
518096985       Wilson, Christine,    Address Intentionally Omitted
518096986       Wilson, Dangeloes,    Address Intentionally Omitted
518096987       Wilson, Eshan,    Address Intentionally Omitted
518096988       Wilson, James,    Address Intentionally Omitted
518096989       Wilson, John,    Address Intentionally Omitted
518096990       Wilson, Joseph,    Address Intentionally Omitted
518096991       Wilson, Kobby,    Address Intentionally Omitted
518096992       Wilson, Leroy,    Address Intentionally Omitted
518096993       Wilson, Liandra,    Address Intentionally Omitted
518096994       Wilson, Lorenza,    Address Intentionally Omitted
518096995       Wilson, Nathaniel,    Address Intentionally Omitted
518096996       Wilson, Paul,    Address Intentionally Omitted
518096997       Wilson, Richard,    Address Intentionally Omitted
518096998       Wilson, Richard,    Address Intentionally Omitted
518096999       Wilson, Robert,    Address Intentionally Omitted
518097000       Wilson, Robie,    Address Intentionally Omitted
518097001       Wilson, Romell,    Address Intentionally Omitted
518097002       Wilson, Samuel,    Address Intentionally Omitted
518097003       Wilson, Scott,    Address Intentionally Omitted
518097004       Wilson, Timmie,    Address Intentionally Omitted
518097005       Wilson, Tyler,    Address Intentionally Omitted
518097006       Wilson, William,    Address Intentionally Omitted

District/off: 0312-2        User: admin              Page 258 of 267           Date Rcvd: Jul 08, 2019
                           Form ID: 137             Total Noticed: 10288

```
                ***** BYPASSED RECIPIENTS (continued) *****
518097007      Wilt, Eugene,   Address Intentionally Omitted
518097008      Wilt, Scott,   Address Intentionally Omitted
518097009      Wilt, Scott,   Address Intentionally Omitted
518097011      Wilver, Jack,   Address Intentionally Omitted
518097012      Wimbush, Bernard,   Address Intentionally Omitted
518097013      Wimer, James,   Address Intentionally Omitted
518097014      Wimer, Joshua,   Address Intentionally Omitted
518097015      Wimms, Jerome,   Address Intentionally Omitted
518097027      Winer, Susan,   Address Intentionally Omitted
518097030      Wingert, Kimberly,   Address Intentionally Omitted
518097031      Wingfield, Jhonathan,   Address Intentionally Omitted
518097032      Wingfield, Taw,   Address Intentionally Omitted
518097033      Wingfield, Todd,   Address Intentionally Omitted
518097037      Winn, Vernon,   Address Intentionally Omitted
518097038      Winner, Kyle,   Address Intentionally Omitted
518097039      Winslow, Robert,   Address Intentionally Omitted
518097042      Winstel, Gregg,   Address Intentionally Omitted
518097046      Winton, Sebastian,   Address Intentionally Omitted
518097047      Winton, Soldon,   Address Intentionally Omitted
518097051      Wisdom, Fitzroy,   Address Intentionally Omitted
518097052      Wise, Brian,   Address Intentionally Omitted
518097053      Wise, Maurice,   Address Intentionally Omitted
518097054      Wise, Tasha,   Address Intentionally Omitted
518097055      Wiseman, Paul,   Address Intentionally Omitted
518097056      Wisham, Jason,   Address Intentionally Omitted
518097057      Wisner, Jeremy,   Address Intentionally Omitted
518097058      Wisneski, Edward,   Address Intentionally Omitted
518097059      Wisniewski, Christopher,   Address Intentionally Omitted
518097060      Wisniewski, John,   Address Intentionally Omitted
518097061      Witek, Teresa,   Address Intentionally Omitted
518097062      Witherow, Dwight,   Address Intentionally Omitted
518097063      Withers, Anthony,   Address Intentionally Omitted
518097064      Withers, Christopher,   Address Intentionally Omitted
518097065      Witherspoon, Lee,   Address Intentionally Omitted
518097068      Witman, Mark,   Address Intentionally Omitted
518097069      Witmer, Marie,   Address Intentionally Omitted
518097070      Witt, Jonathan,   Address Intentionally Omitted
518097078      Woelfel, Stephen,   Address Intentionally Omitted
518097079      Wojdyla, Grzegorz,   Address Intentionally Omitted
518097082      Wolf, Haleigh,   Address Intentionally Omitted
518097083      Wolf, Iwona,   Address Intentionally Omitted
518097084      Wolf, Joshua,   Address Intentionally Omitted
518097085      Wolf, Michele,   Address Intentionally Omitted
518097086      Wolfarth, Lucas,   Address Intentionally Omitted
518097087      Wolfe, Brad,   Address Intentionally Omitted
518097090      Wolfgang, Alexander,   Address Intentionally Omitted
518097091      Wolfinger, Gary,   Address Intentionally Omitted
518097093      Wong, Brian,   Address Intentionally Omitted
518097094      Wong, Nicolas,   Address Intentionally Omitted
518097095      Wonica, Andrew,   Address Intentionally Omitted
518097100      Wood, Allen,   Address Intentionally Omitted
518097101      Wood, David,   Address Intentionally Omitted
518097102      Wood, Jill,   Address Intentionally Omitted
518097103      Wood, John,   Address Intentionally Omitted
518097104      Wood, Michael,   Address Intentionally Omitted
518097105      Wood, Stanley,   Address Intentionally Omitted
518097106      Wood, Thomas,   Address Intentionally Omitted
518097107      Wood-holdt, Christopher,   Address Intentionally Omitted
518097108      Woodal, Tommy,   Address Intentionally Omitted
518097109      Woodard, Michael,   Address Intentionally Omitted
518097112      Woodie, Ramarius,   Address Intentionally Omitted
518097113      Woodington, Gordon,   Address Intentionally Omitted
518097115      Woodle, Braden,   Address Intentionally Omitted
518097117      Woods, Adam,   Address Intentionally Omitted
518097118      Woods, Brian,   Address Intentionally Omitted
518097119      Woods, Dominique,   Address Intentionally Omitted
518097120      Woods, Dutch,   Address Intentionally Omitted
518097121      Woods, Gennareh,   Address Intentionally Omitted
518097122      Woods, Sarah,   Address Intentionally Omitted
518097123      Woods, Shannon,   Address Intentionally Omitted
518097124      Woods, Tendy,   Address Intentionally Omitted
518097125      Woods, Tommy,   Address Intentionally Omitted
518097126      Woods, Vincent,   Address Intentionally Omitted
518097127      Woods, Wesley,   Address Intentionally Omitted
518097129      Woodson, Dana,   Address Intentionally Omitted
518097130      Woodson, Melvin,   Address Intentionally Omitted
518097132      Woodward, Kendra,   Address Intentionally Omitted
518097133      Woodward, Kenneth,   Address Intentionally Omitted
518097134      Woodward, Richard,   Address Intentionally Omitted
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
518097136        Woolard, Harold,    Address Intentionally Omitted
518097137        Woolford, Zachary,    Address Intentionally Omitted
518097138        Woolley, Emmanuel,    Address Intentionally Omitted
518097139        Woolwine, Jacqueline,    Address Intentionally Omitted
518097140        Worch, Michael,    Address Intentionally Omitted
518097172        Worley, Jessica,    Address Intentionally Omitted
518097174        Worthing, Gary,    Address Intentionally Omitted
518097178        Worthington, Rollie,    Address Intentionally Omitted
518097185        Wright, Brian,    Address Intentionally Omitted
518097186        Wright, Chelsea,    Address Intentionally Omitted
518097187        Wright, Christine,    Address Intentionally Omitted
518097188        Wright, Christopher,    Address Intentionally Omitted
518097189        Wright, Cleveland,    Address Intentionally Omitted
518097190        Wright, Henry,    Address Intentionally Omitted
518097191        Wright, Jeffery,    Address Intentionally Omitted
518097192        Wright, John,    Address Intentionally Omitted
518097193        Wright, Michael,    Address Intentionally Omitted
518097194        Wright, Michael,    Address Intentionally Omitted
518097195        Wright, Richard,    Address Intentionally Omitted
518097196        Wright, Robert,    Address Intentionally Omitted
518097197        Wright, Robert,    Address Intentionally Omitted
518097198        Wright, Shane,    Address Intentionally Omitted
518097205        Wullner, Donald,    Address Intentionally Omitted
518097209        Wurzauf, Derek,    Address Intentionally Omitted
518097223        Wyatt, Gregory,    Address Intentionally Omitted
518097224        Wyatt, William,    Address Intentionally Omitted
518097225        Wyche, Theodore,    Address Intentionally Omitted
518097226        Wyckoff, John,    Address Intentionally Omitted
518097227        Wydzierzecki, Juliusz,    Address Intentionally Omitted
518097229        Xavier, Jack,    Address Intentionally Omitted
518097249        Yackanicz, Brian,    Address Intentionally Omitted
518097250        Yahaya, Moses,    Address Intentionally Omitted
518097254        Yanez, Angel,    Address Intentionally Omitted
518097255        Yanez, Juan,    Address Intentionally Omitted
518097261        Yannetelli, Robert,    Address Intentionally Omitted
518097262        Yantz, Lawrence,    Address Intentionally Omitted
518097263        Yarbrough, Jonathan,    Address Intentionally Omitted
518097265        Yarnall, Jeremy,    Address Intentionally Omitted
518097266        Yaro, Jim,    Address Intentionally Omitted
518097267        Yarow, Hassan,    Address Intentionally Omitted
518097268        Yates, Brandon,    Address Intentionally Omitted
518097269        Yates, Brian,    Address Intentionally Omitted
518097271        Yeakel, Kyle,    Address Intentionally Omitted
518097272        Yeargan, Mary,    Address Intentionally Omitted
518097273        Yeargan, Shannon,    Address Intentionally Omitted
518097276        Yeomans, John,    Address Intentionally Omitted
518097278        Yerger, Dale,    Address Intentionally Omitted
518097284        Yhap, Ethel,    Address Intentionally Omitted
518097285        Yi, Savy,    Address Intentionally Omitted
518097286        Yingling, Michael,    Address Intentionally Omitted
518097287        Ynoa-checo, Pedro,    Address Intentionally Omitted
518097288        Yohe, Justin,    Address Intentionally Omitted
518097289        Yohe, Patrick,    Address Intentionally Omitted
518097291        Yoni, Yves,    Address Intentionally Omitted
518097292        Yorgey, Joshua,    Address Intentionally Omitted
518097300        York, Andrew,    Address Intentionally Omitted
518097301        York, Diane,    Address Intentionally Omitted
518097303        Yost, Leroy,    Address Intentionally Omitted
518097304        Yost, Samantha,    Address Intentionally Omitted
518097306        Young, Adam,    Address Intentionally Omitted
518097307        Young, Alex,    Address Intentionally Omitted
518097308        Young, Amber,    Address Intentionally Omitted
518097309        Young, Angeline,    Address Intentionally Omitted
518097310        Young, Brandon,    Address Intentionally Omitted
518097311        Young, Brian,    Address Intentionally Omitted
518097312        Young, David,    Address Intentionally Omitted
518097313        Young, David,    Address Intentionally Omitted
518097314        Young, Jerome,    Address Intentionally Omitted
518097315        Young, Joann,    Address Intentionally Omitted
518097316        Young, Joseph,    Address Intentionally Omitted
518097317        Young, Ken,    Address Intentionally Omitted
518097318        Young, Michael,    Address Intentionally Omitted
518097319        Young, Michael,    Address Intentionally Omitted
518097320        Young, Ronald,    Address Intentionally Omitted
518097321        Young, Travis,    Address Intentionally Omitted
518097322        Young, Tymere,    Address Intentionally Omitted
518097323        Young, William,    Address Intentionally Omitted
518097324        Young, William,    Address Intentionally Omitted
518097325        Younger, Joshua,    Address Intentionally Omitted
```

```
District/off: 0312-2          User: admin          Page 260 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
518097326      Younger, Travis,    Address Intentionally Omitted
518097327      Youngkin, Gabriel,    Address Intentionally Omitted
518097331      Yurcisin, Richard,    Address Intentionally Omitted
518097337      Zacarias Perez, Yulver,    Address Intentionally Omitted
518097338      Zacek, Jason,    Address Intentionally Omitted
518097343      Zaczek, Michael,    Address Intentionally Omitted
518097344      Zagrzecki, Kathleen,    Address Intentionally Omitted
518097348      Zaidi, Syed-shahzad,    Address Intentionally Omitted
518097349      Zamora, Enrique,    Address Intentionally Omitted
518097350      Zamora, Felix,    Address Intentionally Omitted
518097351      Zampitella, Richard,    Address Intentionally Omitted
518097352      Zanders, Quillie,    Address Intentionally Omitted
518097353      Zang, Cody,    Address Intentionally Omitted
518097354      Zapata, Yolanda,    Address Intentionally Omitted
518097356      Zastrow, Derick,    Address Intentionally Omitted
518097357      Zavaleta, David,    Address Intentionally Omitted
518097358      Zdybek, Erinanne,    Address Intentionally Omitted
518097359      Zedak, James,    Address Intentionally Omitted
518097360      Zeffer, Carrie,    Address Intentionally Omitted
518097361      Zelenka, Michael,    Address Intentionally Omitted
518097363      Zellman, Bryce,    Address Intentionally Omitted
518097364      Zellman, John,    Address Intentionally Omitted
518097365      Zellner, Jeffrey,    Address Intentionally Omitted
518097368      Zentz, John,    Address Intentionally Omitted
518097369      Zepeda, Ryan,    Address Intentionally Omitted
518097370      Zera, Sean,    Address Intentionally Omitted
518097371      Zerby, Lester,    Address Intentionally Omitted
518097372      Zesut, James,    Address Intentionally Omitted
518097373      Zhang, Kunlun,    Address Intentionally Omitted
518097374      Zickefoose, Corey,    Address Intentionally Omitted
518097376      Ziegler, John,    Address Intentionally Omitted
518097377      Ziemkiewicz, Dylan,    Address Intentionally Omitted
518097379      Zimmer, Adam,    Address Intentionally Omitted
518097380      Zimmer, Celestina,    Address Intentionally Omitted
518097381      Zimmer, Justin,    Address Intentionally Omitted
518097383      Zimmerman, Amber,    Address Intentionally Omitted
518097384      Zimmerman, Charles,    Address Intentionally Omitted
518097385      Zimmerman, Charles,    Address Intentionally Omitted
518097386      Zimmerman, Justin,    Address Intentionally Omitted
518097387      Zimmerman, William,    Address Intentionally Omitted
518097389      Zimny, Mieczyslaw,    Address Intentionally Omitted
518097390      Zink, Edward,    Address Intentionally Omitted
518097391      Ziolkowski, Milosz,    Address Intentionally Omitted
518097394      Zone, William,    Address Intentionally Omitted
518097396      Zubradt, Scott,    Address Intentionally Omitted
518097397      Zuccardo, Joseph,    Address Intentionally Omitted
518097399      Zulisky, Michael,    Address Intentionally Omitted
518097400      Zupo, Francis,    Address Intentionally Omitted
518097401      Zurek, William,    Address Intentionally Omitted
518097404      Zwillich, Nathan,    Address Intentionally Omitted
518097405      Zytkowski, Karol,    Address Intentionally Omitted
aty*           +Lowenstein Sandler LLP,    One Lowenstein Drive,    Roseland, NJ 07068-1791
cr*            +Daimler Trust,    c/o BK Servicing, LLC,    P.O. Box 131265,    Roseville, MN 55113-0011
cr*            +East River Energy, Inc.,,    401 Soundview Road,    Guilford, CT 06437-2971
cr*            +RLI Insurance Company,,    9025 N.Lindbergh Drive,    Peoria, il 61615-1499
518078944*     +Ac And T Co Inc,    Po Box 4217,    Hagerstown MD 21741-4217
518165244*      American Express National Bank,    c/o Becket and Lee LLP,    PO Box 3001,
                 Malvern PA 19355-0701
518082276*     ++COLUMBIA GAS,    290 W NATIONWIDE BLVD 5TH FL,    BANKRUPTCY DEPARTMENT,    COLUMBUS OH 43215-4157
                 (address filed with court: Columbia Gas,    Po Box 742510,    Cincinnati OH 45274-2510)
518082279*     ++COLUMBIA GAS,    290 W NATIONWIDE BLVD 5TH FL,    BANKRUPTCY DEPARTMENT,    COLUMBUS OH 43215-4157
                 (address filed with court: Columbia Gas,    Po Box 742537,    Cincinnati OH 45274-2537)
518082278*     ++COLUMBIA GAS,    290 W NATIONWIDE BLVD 5TH FL,    BANKRUPTCY DEPARTMENT,    COLUMBUS OH 43215-4157
                 (address filed with court: Columbia Gas,    Po Box 9001847,    Louisville KY 40290-1847)
518144060*      Daimler Trust,    c/o Bk Servicing, LLC,    Po Box 131265,    Roseville, MN 55113-0011
518083779*     +Eastern Lift Truck Co Inc,    P O Box 307,    Maple Shade NJ 08052-0307
518084467*     ++FIFTH THIRD BANK,    MD# ROPS05 BANKRUPTCY DEPT,    1850 EAST PARIS SE,
                 GRAND RAPIDS MI 49546-6253
                 (address filed with court: Fifth Third Bank,    Austin Sizemore,    38 Fountain Square Plz,
                 Md 10904a,    Cincinnati OH 45263)
518084470*     ++FIFTH THIRD BANK,    MD# ROPS05 BANKRUPTCY DEPT,    1850 EAST PARIS SE,
                 GRAND RAPIDS MI 49546-6253
                 (address filed with court: Fifth Third Bank,    Peggy Bode,    38 Fountain Square Plz,
                 Cincinnati OH 45263)
518086700*     ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court: Internal Revenue Svc,    1111 Constitution Ave Nw,
                 Washington DC 20224)
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
518086701*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Svc,   310 Lowell St,   Stop 830,
               Andover MA 01810)
518086703*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Svc,   Matthew B Mcauliffe,
               1180 Veterans Memorial Hwy,   Hauppauge NY 11788)
518086705*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Svc,   One Lefrak City Plz,   Fl 4  3151,
               Corona NY 11368-9900)
518086704*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Svc,   Po Box 219236,   Kansas City MO 64121-7188)
518086702*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court:  Internal Revenue Svc,   T L Nelumsgroup 20,   955 So Springfield Ave,
               Springfield NJ 07081)
518086747*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court:  Irs,   Federal Tax Deposit,   Po Box 804521,
               Cincinnati OH 45999-0046)
518086699*   +Internal Revenue Service,   2970 Market Street,   Mail Stop 5-q30.133,
               Philadelphia PA 19104-5002
518170078*   +Internal Revenue Service,   PO Box 7346,   Philadelphia, PA 19101-7346
518086698*    Internal Revenue Service,   Po Box 7346,   Philadelphia PA 19101-7346
518086748*    Irs,  Acs Support,   Po Box 8208,   Philadelphia PA 19101-8208
518086749*   +Irs Internal Revenue Svc,   10th St And Pennsylvania Ave Nw,   Washington DC 20530-0001
518087369*   +Jpmorgan Chase Bank, Na,   1111 Polaris Pkwy,   Ste A-3,   Columbus OH 43240-2050
518088850*   +Manitoulin Transport Ltd,   Yvonne Bailey,   Po Box 390,   Gore Bay ON POP1H02190,   Canada
518147469*   +Massachusetts Department of Revenue,   Bankruptcy Unit,   P. O. Box 9564,
               Boston, MA 02114-9564
518090492*   ++STATE OF NEW JERSEY,   DIVISION OF TAXATION BANKRUPTCY UNIT,   PO BOX 245,
               TRENTON NJ 08646-0245
               (address filed with court:  New Jersey Division Of Taxation,   Compliance & Enforcement Unit,
               Bankruptcy Unit,   50 Barrack Street, 9th Floor,   Trenton NJ 08695-0267)
518094616*   ++STATE OF NEW JERSEY,   DIVISION OF TAXATION BANKRUPTCY UNIT,   PO BOX 245,
               TRENTON NJ 08646-0245
               (address filed with court:  State Of New Jersey,   Div Of Taxation,   P O Box 283,
               Trenton NJ 08695-0283)
518094181*    Smith, Jordan,   Address Intentionally Omitted
518094995*    Sweigert, Chad,   Address Intentionally Omitted
518095306*   +The Sherwin Williams Co,   2043 Stringtown Rd,   Grove City OH 43123-2930
518051502*   +United HealthCare Services, Inc.,   c/o Shipman & Goodwin LLP,   One Constitution Plaza,
               Hartford, CT 06103-1803
518290402*   +XPO Logistics fka Con-Way Freight,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 19253,
               Minneapolis, MN 55419-0253
518078866    ##+A-1 Door Co,   Stephanie Barber,   2621 Dale Ave,   Richmond VA 23234-3116
518078891    ##+Ab Airbags Inc,   5671 Palmer Way Ste A,   Carlsbad CA 92010-7256
518078967    ##+Acesur De Prado North America,   Tish Conley,   2842 Cromwell Rd,   Norfolk VA 23509-2408
518079067    ##+Advantage Chemical,   27617 Commerce Ctr,   Temecula CA 92590-2521
518079126    ##+Ah Harris,   Rob Roster,   294 Boyer Cir,   Williston VT 05495-8931
518079139    ##+Air Equipment Co Of Harrisbur,   Po Box 3064,   Shiremanstown PA 17011-3064
518079226    ##+Alexios Apazidis Md,   15 Walt Whitman Rd,   Huntington Station NY 11746-3612
518079245    ##+All Around Power Washing,   Ron,   3030 Oak St,   Morton OH 44203-6559
518079396    ##+Amanda Dryer,   1 Louis Dr,   Melville NY 11747-1901
518079448    ##+American Design And Contracting,   Marc Micare,   103 Halfmoon Dr,   Altamont NY 12009-2500
518079465    ##+American Natural Supply Llc,   333 Baldwin Rd,   2nd Floor,   Pittsburgh PA 15205-1751
518079467    ##+American Rental Equipment,   Sales And Svc,   511 Mahoning Dr East,   Lehighton PA 18235-8889
518079587    ##+Andrew Mecca,   Andrew,   33 Mcconkey Dr,   Apartment 5,   Tonawanda NY 14223-1059
518079597    ##+Ang Products,   Zisha Green,   1262 58th St,   Brooklyn NY 11219-4553
518079611    ##+Anman Amir Ahmad,   6 Crimson Ct,   Lake In The Hill IL 60156-6701
518079616    ##+Anne Marisic,   98 Indian St,   Apt 3,   Portland ME 04101-4270
518079643    ##+Apl Logistics,   Magdalena Garbicz,   16220 N Scottsdale Rd 400,   Scottsdale AZ 85254-1799
518079658    ##+Aqua Phoenix Scientific Inc,   Brandon Wilson,   9 Barnhart Dr,   Hanover PA 17331-9589
518079726    ##+Arlene Gleicher,   33 South Derby Rd,   Springfield NJ 07081-3315
518079744    ##+Arnold D Panzer Md,   986 Sunrise Highway,   North Babylon, NY 11704-6111
518079914    ##+Auto Medics Llc,   125 Theobold Ave,   Greensburg PA 15601-5562
518079915    ##+Autobahn Towing Inc,   101 Nepperham Ave,   Elmsford NY 10523-1805
518080049    ##+Baleco Inc,   Giselle Tapp,   Po Box 11331,   Cincinnati OH 45211-0331
518080135    ##+Barrette Outdoor Living,   Amanda Jordan,   Po Box 69,   Bulls Gap TN 37711-0069
518080165    ##+Basic Enterprise,   Mark Stoyas,   2567 Greenleaf Ave,   Elk Grove Village IL 60007-5576
518080262    ##+Beckman And Beckman,   Theo Mastro,   167-43 Porter Rd,   Jamaica NY 11434-5411
518080336    ##+Beneo Inc,   Maria Pazmino,   201 Littleton Rd Fl 1,   Morris Plains NJ 07950-2939
518080339    ##+Benjamin Davis,   1930 20th St,   Cuyahoga Falls OH 44223-1967
518080375    ##+Berk Enterprises,   Shirley Shelly,   1554 Thomas Rd Se,   Warren OH 44484-5119
518080428    ##+Betsy Hanley,   102 King St,   Franklin MA 02038-1475
518080476    ##+Bill Citerone,   Bill,   405 Graisbury Ave,   Haddonfield NJ 08033-2804
```

```
District/off: 0312-2          User: admin          Page 262 of 267          Date Rcvd: Jul 08, 2019
                              Form ID: 137          Total Noticed: 10288
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
518080496    ##+Bioscience Inc,    966 Postal Rd Ste 200,    Allentown PA 18109-9506
518080519    ##+Black Swamp Equipment,    700 E Lugbill Rd,    Archbold OH 43502-1566
518080550    ##+Blass Employment Corp,    334 West 37th St,    New York NY 10018-4200
518080692    ##+Bosma Enterprises,    Deanna Jackson,    8020 Zionsville Rd,    Indianapolis IN 46268-1623
518080698    ##+Boston Fruit Slice,    Mike Hiera,    250 Canal St,    Lawrence MA 01840-1642
518080706    ##+Botticelli Foods,    Karen Fried,    1000 Prime Pl,    Hauppauge NY 11788-4821
518080754    ##Boyce And Leighton,    Po Box 954,    Scarborough ME 04070-0954
518080827    ##+Breton Industries,    Po Box 429,    Amsterdam NY 12010-0429
518080841    ##+Brian Gerasimowicz,    52 Bowen Ave,    Lancaster NY 14086-2402
518081024    ##+Buchanans Power Equip,    John Deere Dealer,    Po Box 126,    Lebanon OH 45036-0126
518081028    ##+Buckeye Construction,    Kevin Edmonds,    And Excavating Llc,    10385 Creamer Rd,
             Orient OH 43146-9178
518081131    ##+Bush Industries,    Claims Dept,    Po Box 129,    Jamestown NY 14702-0129
518081156    ##+Buy-rite Auto Parts,    Buy-rite,    Po Box 423,    South Plainfield NJ 07080-0423
518081337    ##+Capitaland Material Handling,    420 Western Turnpike,    Altamont NY 12009-2007
518081469    ##+Carri Levitt And,    Mchugh And Brancato Llp As,    421 West Maqin St,    Booton NJ 07005-1149
518081558    ##+Cassidy Excavating Inc,    14 Railroad Ave,    Valhalla NY 10595-1609
518081582    ##Caterpillar Financial Svc Corp,    Po Box 56347,    Jacksonville FL 32241-6347
518081612    ##+Cbg Biotech Ltd,    Amy Hammar,    26400 Broadway Ave Unit,    Oakwood Village OH 44146-6538
518081618    ##Ce Thurston And Sons,    Jeff Conner,    5300 Lewis Rd,    Sandston VA 23150-1920
518081659    ##+Central Industrial,    Packaging Supply Inc,    Po Box 164,    Baldwinsville NY 13027-0164
518081722    ##+Ch Robinson Worldwide,    Danny Sustarsic,    6530 W Campus Ave,    Ste 170,
             New Albany OH 43054-8726
518081855    ##+Chicago Industrial Tire,    Dba Tire Town North,    447 South County Line Rd,
             Franklin Park IL 60131-1001
518081878    ##Chocolates El Rey Inc,    Austin Vanderlyn,    42 S Ranch Rd 1623,    Stonewall TX 78671-4214
518081894    ##+Christeyns Laundry Technology,    Ann Cayet,    859 Willards St Ste 400,    Quincy MA 02169-7469
518081933    ##+Cime Management,    Po Box 659,    Dublin OH 43017-0659
518081947    ##+Cinthia Church,    Cinthia,    6135 Blossman Rd,    Toledo OH 43617-1005
518081970    ##+City Electric Co Inc,    Nicole Tickner,    501 W Genesee St,    Syracuse NY 13204-2301
518082213    ##Cold Chain Technologies,    Laurel Palmerino,    29 Everett St,    Holliston MA 01746-2059
518082239    ##+Colgate Palmolive Co,    Haron Hinds,    2233 Lake Pk Dr Ste,    Smyrna GA 30080-8810
518082309    ##+Command Transportation,    Ron Oliver Claims Dept,    7500 Frontage Rd,    Skokie IL 60077-3213
518082431    ##+Consolidated Electrical Dist,    John Civitello,    39 N Plains Industrial Rd,
             Wallingford CT 06492-2346
518082550    ##Corviva,    Ken Rubner,    Po Box 6048,    Kennewick WA 99336-0048
518082553    ##+Cory Brown,    1454 E Wheeling St,    Lancaster OH 43130-3357
518082578    ##+Country Silk,    100 S Washington,    Dunellen NJ 08812-1692
518082713    ##+Crown Lift Trucks,    Rachelle Safrin,    Po Box 14308,    East Providence RI 02914-0308
518082734    ##+Crystal Info Systems Inc,    200 Broadhollow Rd,    Ste 306,    Melville NY 11747-4806
518082741    ##+Crystalwear,    Esther Schwartz,    601 Prospect St,    Lakewood NJ 08701-4628
518082807    ##+Curtis Industries,    Paul Joyce,    111 Higgins Circle,    Worcester MA 01606-1913
518082895    ##+Dan The Doorman Inc,    958 Ohio Pike,    Cincinnati OH 45245-2333
518082898    ##+Dana Zampella Lac,    Zampella Healing Arts,    52 Millpond Pkwy,    Monroe NY 10950-3522
518082914    ##+Daniel Emke,    958 Pioneer Dr,    North Tonawanda NJ 14120-2926
518082957    ##+Dave Treiber,    Dave,    5585 Marlan Dr,    Trappe MD 21673-1908
518082969    ##+David D Walker,    50291 Ashperton Dr,    Macomb MI 48044-1393
518083061    ##+Deanna Wohlschlegel,    9663 Larned Rd,    Lima NY 14485-9591
518083126    ##Delaware Division Of Revenue,    Po Box 8751,    Wilmington DE 19899-8751
518083125    ##Delaware Division Of Revenue,    Po Box 8735,    Wilmington DE 19899-8735
518083193    ##+Dentons Us Llp,    Ccarr,    233 South Wacker Dr,    Ste 7800,    Chicago IL 60606-6459
518083205    ##+Dept Of Consumer Protection,    165 Capitol Ave,    Hartford CT 06106-1630
518083247    ##+Designes By Lawrence,    Ron Levine,    12301 Mcnulty Rd,    Philadelphia PA 19154-1000
518083442    ##+Dollar Thrifty Claims,    Po Box 782293,    Orlando FL 32878-2293
518083672    ##+Dura Bar Metal Svc,    Krissy Pyka,    2195 W Lake Shore Dr,    Woodstock IL 60098-7467
518083783    ##+Eastern States Electric,    Stephanie Shurgalla,    10 Kieffer Ln,    Kingston NY 12401-2209
518084122    ##+Erie Brewing Co,    Jennifer Hausmann,    1213 Veshecco Dr,    Erie PA 16501-1570
518084170    ##+Estabrook Corp,    Dawne Jordan,    700 W Bagley Rd,    Berea OH 44017-2900
518084194    ##+Ettline Food Corp,    Bridgitte Marchant,    525 State St,    York PA 17403-1029
518084219    ##+Evelyn Espiritu,    226 Ripley Pl,    2nd Floor,    Elizabeth NJ 07206-2156
518084270    ##+Extol Inc,    529 Terry Reiley Way,    Po Box 1010,    Pottsville PA 17901-7010
518084343    ##+Farma International,    Donna Thomas,    9501 Old Dixie Hwy,    Miami FL 33156-2820
518084367    ##+Fast Track Expres And Cargo,    155-06 S Conduit Ave,    Jamaica NY 11434-4286
518084425    ##+Fernanda Jesus,    193 Tenby Chase Dr M164,    Delran NJ 08075-2536
518084676    ##+Forklift Tire Northeast Inc,    Main,    P O Box 339,    Bartonsville PA 18321-0339
518084679    ##+Formulife,    11370 Pagemill Rd,    Dallas TX 75243-8306
518084854    ##+Full Moon Vista Bike And Sport,    Biran Venderbosch,    661 South Ave Ste A,
             Rochester NY 14620-1382
518084879    ##+Fw Webb Co,    Paul Favreau,    1 Bon Terrain Dr,    Amherst NH 03031-2335
518084894    ##+Gabrielle Johnson,    245 Bronx River Rd Apt 5a,    Yonkers NY 10704-3705
518084940    ##+Gamal Hampton,    9700 Fitch Hill Rd,    Owings Mills MD 21117-5046
518085120    ##+General Foam Plastics,    3321 E Princess Anne Rd,    Norfolk VA 23502-1502
518085130    ##+Genino Inc D B A  Vico Rest,    1302 Madison Ave,    New York NY 10128-1351
518085142    ##George Marshall,    1000 Willowcreek Rd,    Cleburne TX 76033-6136
518085179    ##+Gf Health Products,    Rhonda Kinard,    2935 Northeast Pkwy,    Atlanta GA 30360-2808
518085207    ##+Gildan Garments,    117 King St,    New Bedford MA 02745-5037
518085252    ##+Glasgow Medical Center Llc,    2600 Glasgow Ave Ste 204,    Newark DE 19702-5711
518085293    ##Glove Specialties Inc,    Claims Dept,    5653 Union Centre Dr,    West Chester OH 45069-4836
518085787    ##+Hammond Tractor Comp,    John Deere Dealer,    1110 Minot Ave,    Auburn ME 04210-3739
```

District/off: 0312-2          User: admin              Page 263 of 267        Date Rcvd: Jul 08, 2019
                              Form ID: 137             Total Noticed: 10288

```
            ***** BYPASSED RECIPIENTS (continued) *****
518086209    ##+Hills Chiropractic Pc,    27 West Columbia St,    Hempstead NY 11550-2429
518086247    ##+Hj Towing And Recovery Inc,    7044 Carlisle Pike,    Carlisle PA 17015-8899
518086389    ##+Howard Moody,    54 Hillside Dr,    W. Shokan NY 12494-5009
518086528    ##+I A P Inc,    Mh Silverstein,    26 Englehard Ave,    Avenel NJ 07001-2217
518086545    ##+Ibrahim S Jalloh,    10679 Campus Way South,    Upper Marlboro MD 20774-1310
518086592    ##+Iman Dawson And,    Bifferafco Gentilotti Llc,    200 Biddle Ave Ste 100,    Newark DE 19702-3967
518086683    ##+Intelligencer Printing Co,    330 Eden Rd,    Po Box 1768,    Lancaster PA 17608-1768
518086863     #Jaime Meiser,    7072 Stapleton Dr,    New Albany OH 43054-8127
518086874    ##+James Barbaro,    James,    108 Saint Andrews Rd,    Staten Island NY 10306-1510
518086970    ##+Jdi Logistics Corp,    Man,    11570 Wright Rd,    Lynwood CA 90262-3944
518086998    ##+Jeffrey Russell,    6860 Fry Rd,    Cleveland OH 44130-2509
518087019    ##+Jennifer Kim,    6024 Cedar Wood Dr,    Columbia MD 21044-3669
518087020    ##+Jennifer L Reno Rpr,    Reno And Associates,    273 Little Theatre Rd Pob 594,
              Waverly OH 45690-0594
518087073    ##+Jim Pluscauski,    Jim,    3117 Skylight Dr West,    York PA 17402-9255
518087088    ##+Jims Backflow Testing,    And Svc,    James Suhan,    152 Fenton Rd,    Mt Pleasant PA 15666-2610
518087138     #John Newcombe,    8 Putnam Ln,    Holden MA 01520-1102
518087257    ##+Jon Powers,    2 Surrey Ln,    Lambertville NJ 08530-3520
518087387    ##+Julian Ei,    218 Van Buren Ave,    Scranton PA 18504-3438
518087398    ##+Just Goods Inc,    Grit Smoot,    5839 Green Vly Cir,    Culver City CA 90230-6963
518087409    ##+K Line America Inc,    8730 Stony Pt Pkwy,    Ste 400,    Richmond VA 23235-1952
518087479    ##+Kaya Khaytin-andrade And,    Bottaro Law Firm Llc As Attys,    100 Midway Rd   Ste 15,
              Cranston RI 02920-5742
518087513    ##+Keith Nussbaum Dc,    121 Everett Rd,    Albany NY 12205-1447
518087524    ##+Kellie Marciano,    164 Country Manor Way,    Apt 19,    Webster NY 14580-3348
518087577    ##+Kenneth M Lassiter,    431 Park Ave,    Apt B15,    Orange NJ 07050-1824
518087672    ##+Kings Property Maintenance,    24 Carrier Ct,    Southington CT 06489-1701
518087708    ##+Klassic Tyre Llc,    1267 Elmhurst Rd,    Des Plaines IL 60018-5524
518087727    ##+Kmetz Inc,    10 Fresh Ponds Rd,    East Brunswick NJ 08816-2511
518087834    ##+Kristin O'domes,    117 Huntingdon Vlg Dr,    Apr 206,    Hunker PA 15639-1340
518088079    ##+Laura Dickinson,    829 Kingston Rd,    Baltimore MD 21212-1909
518088118    ##+Leader Air And Sea Inc,    Allen Hsu,    1050 Busse Rd Ste 225,    Bensenville IL 60106-1006
518088201    ##+Lenn Johnson Electric,    Leonard,    454 Micol Rd,    Pembroke NH 03275-3114
518088319    ##+Liberty Pest Control,    Howard Sweed,    2629 Route 302,    Middletown NY 10941-3227
518088375    ##+Lindenmeyr Munroe,    14 Research Pkwy,    Wallingford CT 06492-1931
518088536    ##+Lorenzo Soto,    626 Laurel St,    East Haven CT 06512-1418
518088573    ##+Lps,    731 Bielenberg Dr,    Ste 108,    Woodbury MN 55125-1701
518088650     #M And B Beverage Co,    Jim Stone,    955 Home Ave,    Akron OH 44310-4107
518088763    ##+Mahoning Valley Glass,    1480 Blakeslee Blvd,    Lehighton PA 18235-9741
518089152    ##+Maxxflex,    111 Third St,    Sharpsburg PA 15215-2002
518089372     #Mead And Mead,    Winter Mead,    179 Burnside Ave,    San Francisco CA 94131-3223
518089450    ##+Michelle L Forrest,    7115 Woodland Ave,    Pennsauken NJ 08110-6217
518089697    ##+Miika Ebbrell Design,    Miika Ebbrell,    16 Belvedere Rd,    Boxford MA 01921-1131
518090052    ##+Most Reliable Courier Inc,    14760 175th St,    Jamaica NY 11434-5415
518090071     #Mountain View Equipment,    John Deere Dealer,    Po Box 47,    Middlebury VT 05753-0047
518090124    ##+Mullet Cabinet Inc,    Paul Wengerd,    7488 State Rte 241,    Millersburg OH 44654-8383
518090139    ##+Munich Re Stop Loss,    8333 Northwest 53 St Ste 501,    Doral FL 33166-4788
518090157    ##+Munters Corp,    Po Box 640,    Amesbury MA 01913-0640
518090348    ##+Natl Bearings Co,    Po Box 4726,    Lancaster PA 17604-4726
518090358    ##+Nature Second Chance Hauling Llc,    2410 State St,    Alton IL 62002-5107
518090395    ##+Nedrac Inc,    77621 Enfield Ln,    Ste 3,    Palm Desert CA 92211-6256
518090461    ##+New England Deliveries Inc,    4 Corporate Dr,    Essex Junction VT 05452-4434
518090534    ##+Newburgh Auto Glass Ii,    155 Orange Ave,    Walden NY 12586-2025
518090697     #North County Tractor,    John Deere Dealer,    P O Box 3543,    Concord NH 03302-3543
518090745    ##+Northern Trucking And Log Inc,    Taylor Mcvitty,    200 Garden City Plz Ste 224,
              Garden City NY 11530-3338
518090794    ##+Nutra Med Packaging,    Sagar Chokshi,    385 Franklin Ave,    Rockaway NJ 07866-4037
518090824    ##+Nys Corp Tax,    Processing Unit,    Po Box 22094,    Albany NY 12201-2094
518090963    ##+Old Williamsburgh Candle,    143 Alabama Ave,    Brooklyn NY 11207-2911
518090995     #Omni International,    Michelle Moore,    25 Constitution Dr Ste 1d,    Bedford NH 03110-6059
518091008    ##+One Stop Litigation Svc,    19 Thomas St,    East Hartford CT 06108-2043
518091037    ##+Orion Systems Integrators Llc,    Marsha Woodruffe,    3759 Us Hwy 1 South,    Ste 104,
              Monmouth Junction NJ 08852-2430
518091603    ##+Peter J Dupont And Associates Llc,    142 Main St Ste 215,    Nashua NH 03060-2721
518091604    ##+Peter L Blunt,    625 S Brittan Rd,    Southbury CT 06488-1158
518091772    ##+Pioneer Overhead Garage Door Serv,    Scott Seely,    P O Box 331,    Plain City OH 43064-0331
518091856    ##+Polder Inc,    Diane Stryjewski,    195 Christian St,    Oxford CT 06478-1252
518091943    ##+Powellrogers And Speaks,    Po Box 930,    Halifax PA 17032-0930
518091985    ##+Precisely Clean Inc,    Kiyo Sears,    1894 Congrove Dr,    Aurora IL 60503-7808
518091990    ##+Precision Motor Transport,    3681 Okemos Rd,    Okemos MI 48864-6923
518091991    ##+Precision Sports Physical,    Therapy Pllc,    170 Crossways Pk Dr,    Woodbury NY 11797-2029
518092062    ##+Prints And More By Holly,    3127 Peach St,    Erie PA 16508-2733
518092088    ##+Professional Insurance Concepts,    Donna Griffith,    105 Eisenhower Pkwy,    4th Floor,
              Roseland NJ 07068-1640
518092091    ##+Profile Systems Llc,    Melissa Powell,    1000 E 80th Pl,    Ste 777 South,
              Merrillville IN 46410-5652
518092173    ##+Psp Management,    73 Bridge St,    Manchester MA 01944-1462
518092240    ##+Quality Park Products,    Nancy Schmidt,    1300 Godward St Ne Ste 4000,
              Minneapolis MN 55413-1758
```

District/off: 0312-2         User: admin              Page 264 of 267         Date Rcvd: Jul 08, 2019
                            Form ID: 137              Total Noticed: 10288

                     ***** BYPASSED RECIPIENTS (continued) *****
518092312      ##+Rafael Padua,   195 Myrtle Ave,   Irvington NJ 07111-5339
518092334      ##+Ralph Gallup,   359 Union St,   Joliet IL 60433-1938
518092461      ##+Reed Screed Sales And Serv Inc,   630 Herman Rd,   Jackson NJ 08527-3081
518232848      ##+Retail Logistics,   25 Continental Ave,   Wayne, NJ 07470-4710
518092718      ##+Ricky Singh,   5436 Woodbine Ave,   Philadelphia PA 19131-1318
518092864      ##+Robert Pall,   4 Victoria Ct,   Morganville NJ 07751-1621
518093176      ##+Rugby,   Donna Nesto,   432 Main St,   Oxford MA 01540-1713
518093544      ##+Schneider Electric,   Jenny Jacob,   1360 Dolwick Dr Ste 200,   Erlanger KY 41018-3159
518093632      ##Sdi Technologies,   Selina Johnson,   18 Distribution Blvd,   Edison NJ 08817-6006
518093765      ##+Seton Health System,   Po Box 689,   Troy NY 12181-0689
518093895      ##+Sherry Chapman And Chris Urban,   332 Grant St,   Middletown PA 17057-1121
518093998      ##+Signet Electronic Systems Inc,   Signet,   106 Longwater Dr,   Norwell MA 02061-1626
518094386      ##+Spartan Recoveries Llc As Sub,   Of National General Ins Co,   4250 Veterans Mem Hwy Ste 303,
               Holbrook NY 11741-4016
518094387      ##+Spartan Recoveries Llc As Sub,   Snaveley Forest Products,   4250 Veterans Memorial Hwy303,
               Holbrook NY 11741-4016
518094440      ##+Spot Freight Lein B,   445 N Pennsylvania St,   Ste 701,   Indianapolis IN 46204-1892
518094495      ##Stage Stores,   Ann Owens,   Three Peebles St,   South Hill VA 23970-3315
518094511      ##Standard Envelopes,   55 Bay Hill Dr Ste D,   Latrobe PA 15650-4609
518094599      ##+State Of Connecticut Dept Of Revenue Svc,   25 Sigourney St,   Ste 2,   Hartford CT 06106-5003
518094626      ##+State Of The Art Construction,   9520 S La Cienega Blvd,   Inglewood CA 90301-4414
518094645      ##+Steam Logistics,   835 Georgia Ave,   Ste 400,   Chattanooga TN 37402-2232
518094649      ##+Steel City Prods,   Mary Alberts,   200 Center St,   Mckeesport PA 15132-2453
518094657      ##+Stefan Alistair Riera And Monique Ford,   Picciano And Scahill Pc,   Frank Scahill Esq,
               900 Merchants Concourse Ste 310,   Westbury NY 11590-5114
518094799      ##+Streett Trucking Llc,   3761 Quicksburg Rd,   Quicksburg VA 22847-1427
518094819      ##Strouts Point Wharf Comp,   Cymbrid Hughes,   P O Box 95,   South Freeport ME 04078-0095
518094859      ##+Suburban Wholesale,   Christina Dattilo,   30 Industrial Blvd,   Paoli PA 19301-1602
518094871      ##+Sukhjinder Singh,   8741 126 St Apt 1,   Queens NY 11418-2717
518094913      ##+Sunteck Transport Group,   6413 Congress Ave,   Ste 260,   Boca Raton FL 33487-2854
518095012      ##+Sylvan Radiology Corp,   510 Sylvan Ave,   Englewood Cliffs NJ 07632-3039
518095051      ##+T L Ashford and Associates,   John Pigott,   626 Buttermilk Pike,
               Cresent Springs KY 41017-1302
518095247      ##+The Bannister Co,   126 North Main St,   Milltown NJ 08850-1524
518095337      ##+Therapeutic Physical Therapy,   15 Monmouth St,   Deer Park NY 11729-2514
518095339      ##+Theresa Everham,   15 West 3rd St,   Florence NJ 08518-1916
518095533      ##+Top Notch Logistics,   Steve Varshine,   2834 N Heritage St,   Buckeye AZ 85396-1521
518095567      ##+Total Serviceinc,   1117 Ligonier St,   Latrobe PA 15650-1919
518095622      ##+Tqm Logistics Solutions Inc,   680 Louis Dr,   Warminster PA 18974-2880
518095679      ##+Transportation One,   Claims Dept,   212 W Superior St,   Ste 204,   Chicago IL 60654-5812
518095788      ##+Tristate Consumer Ins Co,   Aso Carole Gulston,   575 Jericho Turnpike,   Jericho NY 11753-1847
518095855      ##+Turell Smith,   553 George St,   Norristown PA 19401-4637
518095884      ##Twincraft Skincare,   John Gilliam,   36 River Rd,   Essex VT 05452-3808
518096039      ##Urban Accents,   Claims Dept,   4241 N Ravenswood Ave,   Chicago IL 60613-1199
518096103      ##+Vacationland Distributors,   James O Brien,   135 Walton St Unit N,   Protland ME 04103-3491
518096380      ##+Virginia Shupp,   38 Bragg Dr,   East Berlin PA 17316-9342
518096549      ##+Warroom Document Solutions Of,   Ri Inc,   103 Dyer St,   Providence RI 02903-3904
518096564      ##+Wasserstrom Company,   Claims Dept,   477 S Front St,   Columbus OH 43215-5625
518096679      ##+Wells Fargo Equipment Finance Inc,   733 Marquette Ave,   Ste 700,   Minneapolis MN 55402-2352
518096842      ##+Widson Christophe,   13 Beckman Dr,   Middletown NY 10941-1231
518096876      ##+Willdan Energy Solutions,   Main,   200 Middlesex-essex Tpke,   Ste 304,   Iselin NJ 08830-2033
518097022      ##+Wine And Spirits Log,   Po Box 10141,   Mclean VA 22102-8141
518097026      ##+Wine In Motion,   Ana Santos,   2421 Iorio Ct Ste A,   Union NJ 07083-8128
518097150      ##World Class Logistics,   Renee Beath,   425 Watertown St Ste 103,   Newton MA 02458-1131
518097160      ##Worldwide Express,   Tcrea Shernandez Fbyrd,   333 Cedar Ave Bldg B Ste 7,
               Middlesex NJ 08846-2400
                                                                   TOTALS: 8481, * 35, ## 228

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

District/off: 0312-2          User: admin              Page 265 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

          ***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 10, 2019                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on Jul 2, 2019 at the address(es) listed below:
              Alan J. Brody   on behalf of Creditor   JP Morgan Chase brodya@gtlaw.com, NJLitDock@gtlaw.com
              Andrew R. Turner   on behalf of Defendant   Protective Insurance Company courts@turnerlaw.net
              Andrew R. Turner   on behalf of Interested Party   Protective Insurance Company
              courts@turnerlaw.net
              Anthony   Sodono, III   on behalf of Creditor Rasheeda   Carter asodono@msbnj.com
              Anthony   Sodono, III   on behalf of Creditor Shauna   Jones asodono@msbnj.com
              Anthony   Sodono, III   on behalf of Defendant   Jalil Waters and Rashida Carter asodono@msbnj.com
              Anthony   Sodono, III   on behalf of Defendant Shauna   Jones asodono@msbnj.com
              Anthony   Sodono, III   on behalf of Creditor Jalil   Walters asodono@msbnj.com
              Anthony   Sodono, III   on behalf of Creditor   Mercedes Benz Financial Services USA LLC
              asodono@msbnj.com
              Beth J. Rotenberg   on behalf of Creditor   Berkley Insurance Company brotenberg@csglaw.com,
              ecf@csglaw.com
              Blake D. Roth   on behalf of Creditor   Bridgestone Americas Tire Operations, LLC
              blake.roth@wallerlaw.com,
              chris.cronk@wallerlaw.com;deborah.liles@wallerlaw.com;katie.stenberg@wallerlaw.com
              Brett Steven Theisen   on behalf of Plaintiff   New England Motor Freight, Inc.
              btheisen@gibbonslaw.com
              Brett Steven Theisen   on behalf of Debtor   New England Motor Freight, Inc.
              btheisen@gibbonslaw.com
              Brian   Glass   on behalf of Interested Party   PA Department of Environmental Protection
              briaglass@pa.gov, verkanova@pa.gov
              Brian W. Hofmeister   on behalf of Creditor Larry L. Banks bwh@hofmeisterfirm.com
              Catherine L. Corey   on behalf of Creditor   East River Energy, Inc. clcorey@nmmlaw.com
              Chad J. Toms   on behalf of Debtor   New England Motor Freight, Inc. ctoms@wtplaw.com
              Christopher   Lynch   on behalf of Creditor   Fifth Third Bank clynch@reedsmith.com
              Christopher John Leavell   on behalf of Plaintiff Dan   Webster cleavell@klehr.com,
              lclark@klehr.com
              Christopher John Leavell   on behalf of Interested Party   Class Plaintiffs at al
              cleavell@klehr.com,   lclark@klehr.com
              Christopher John Leavell   on behalf of Plaintiff Mary   Carlin cleavell@klehr.com,
              lclark@klehr.com
              Daniel   Stolz   on behalf of Debtor   New England Motor Freight, Inc. dstolz@wjslaw.com,
              dstolz@ecf.inforuptcy.com;msousa@wjslaw.com;btorres@ecf.inforuptcy.com
              David   Edelberg   on behalf of Creditor   McIntosh Energy Company dedelberg@cullenanddykman.com,
              edelbergdr82964@notify.bestcase.com
              David A. Pisciotta   on behalf of Creditor   Santander Bank, N.A.
              david.pisciotta@troutmansanders.com,   john.murphy@troutman.com;alissa.piccione@troutman.com
              David V. Fontana   on behalf of Creditor   TD Bank, N.A. dfont@gebsmith.com,
              ltancredi@gebsmith.com;klusby@gebsmith.com
              Deirdre E. Burke   on behalf of Creditor   Capital One, N.A. dburke@mccarter.com
              Denise A Kuhn   on behalf of Creditor Dept. of Revenue   Commonwealth of Pennsylvania, department
              of revenue dkuhn@attorneygeneral.gov
              Donald W Clarke   on behalf of Debtor   New England Motor Freight, Inc. dclarke@wjslaw.com,
              dclarke@ecf.inforuptcy.com
              Douglas J. McGill   on behalf of Creditor   Pilot Thomas Logistics LLC dmcgill@webbermcgill.com,
              mlynch@webbermcgill.com
              Douglas T Tabachnik   on behalf of Defendant Rita   Alvarado dtabachnik@dttlaw.com,
              rdalba@dttlaw.com
              Douglas T Tabachnik   on behalf of Creditor to Rita Alvarado   The Rosato Firm, P.C., counsel
              dtabachnik@dttlaw.com,   rdalba@dttlaw.com
              Eric   Goldstein   on behalf of Creditor   United HealthCare Services, Inc. egoldstein@goodwin.com,
              bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com
              Evan S. Goldstein   on behalf of Creditor   Webster Capital Finance, Inc. egoldstein@uks.com
              Frank   Peretore   on behalf of Creditor   Wells Fargo Equipment Finance, Inc. fperetore@csglaw.com
              Gail C. Lin   on behalf of Plaintiff Alice   Waters GL@outtengolden.com,
              jxh@outtengolden.com;jar@outtengolden.com;rsr@outtengolden.com;kdeleon@outtengolden.com;squinonez
              @outtengolden.com;tloughran@outtengolden.com

District/off: 0312-2          User: admin              Page 266 of 267        Date Rcvd: Jul 08, 2019
                             Form ID: 137              Total Noticed: 10288

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Gail C. Lin    on behalf of Plaintiff Rich  Richardson GL@outtengolden.com,
        jxh@outtengolden.com;jar@outtengolden.com;rsr@outtengolden.com;kdeleon@outtengolden.com;squinonez
        @outtengolden.com;tloughran@outtengolden.com
Gary D. Bressler    on behalf of Creditor    VFS US LLC gbressler@mdmc-law.com,
        kdeans@mdmc-law.com;sshidner@mdmc-law.com;dprimack@mdmc-law.com;bkleban@mdmc-law.com
Gary D. Bressler    on behalf of Creditor    Volvo Financial gbressler@mdmc-law.com,
        kdeans@mdmc-law.com;sshidner@mdmc-law.com;dprimack@mdmc-law.com;bkleban@mdmc-law.com
Gary D. Bressler    on behalf of Creditor    Mack Trucks, Inc. gbressler@mdmc-law.com,
        kdeans@mdmc-law.com;sshidner@mdmc-law.com;dprimack@mdmc-law.com;bkleban@mdmc-law.com
Jacob  Frumkin   on behalf of Interested Party    Great Dane Llc jfrumkin@coleschotz.com
JoAnne M. Bonacci    on behalf of Creditor    RLI Insurance Company jbonacci@dblawfirm.com
John Phillip Schneider    on behalf of Creditor Committee    Official Committee Of Unsecured
        Creditors JPSchneider@mdmc-law.com
John R. Morton, Jr.    on behalf of Creditor    CAB East LLC, serviced by Ford Motor Credit Company
        LLC ecfmail@mortoncraig.com,  mortoncraigecf@gmail.com
Joseph Lubertazzi, Jr.    on behalf of Creditor    Capital One, N.A. jlubertazzi@mccarter.com
Joseph J. DiPasquale    on behalf of Creditor Committee    Official Committee Of Unsecured
        Creditors jdipasquale@lowenstein.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Pilot Travel Centers LLC jmcmahon@ciardilaw.com,
        jclarke@ciardilaw.com
Joseph L. Schwartz    on behalf of Creditor    Lucky's Energy Service, Inc. jschwartz@riker.com
Justin W. Gray    on behalf of Creditor Daniel  Rinaldi gray@maynardoconnorlaw.com,
        Sweeney@moscllp.com
Justin W. Gray    on behalf of Creditor Daniel  Murtha gray@maynardoconnorlaw.com,
        Sweeney@moscllp.com
Justin W. Gray    on behalf of Creditor Janice A. Goodall gray@maynardoconnorlaw.com,
        Sweeney@moscllp.com
Justin W. Gray    on behalf of Defendant    Angela Evans, Individually & as Parent & Natural
        Guardian of E Evans, an Infant gray@maynardoconnorlaw.com,  Sweeney@moscllp.com
Karen A. Giannelli    on behalf of Plaintiff    Myar, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    NEMF World Transport, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    United Express Solar, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    Jans Leasing Corp. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Other Prof.    Donlin, Recano & Company, Inc.
        kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    Eastern Freight Ways, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    Hollywood Avenue Solar, LLC
        kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    New England Motor Freight, Inc.
        kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    Hollywood Avenue Solar, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    Apex Logistics, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    MyJon, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    MyJon, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    Jans Leasing Corp. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    Eastern Freight Ways, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    United Express Solar, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    New England Motor Freight, Inc.
        kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    NEMF Logistics, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    NEMF World Transport, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    Carrier Industries, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    Apex Logistics, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    Myar, LLC kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Debtor    Carrier Industries, Inc. kgiannelli@gibbonslaw.com
Karen A. Giannelli    on behalf of Plaintiff    NEMF Logistics, LLC kgiannelli@gibbonslaw.com
Kate R. Buck    on behalf of Creditor    Potomac Edison Company, Toledo Edison Company and West
        Penn Power Company kbuck@mccarter.com
Kate R. Buck    on behalf of Creditor    Connecticut Light & Power Company, NStar Western
        Massachusetts, Yankee Gas Services Company, Colonial Gas Company, KeySpan Energy Delivery Long
        Island, Narragansett Electric Company and Niagara Mohawk kbuck@mccarter.com
Kenneth L. Baum    on behalf of Creditor    Clermont Holdings, LLC kbaum@kenbaumdebtsolutions.com,
        fpisano@coleschotz.com
Keri P. Ebeck    on behalf of Creditor    Guttman Energy, Inc. kebeck@bernsteinlaw.com,
        jbluemle@bernsteinlaw.com
Kevin Gordon McDonald    on behalf of Creditor    VW Credit Leasing, Ltd. kmcdonald@kmllawgroup.com,
        bkgroup@kmllawgroup.com
Kevin M. Capuzzi    on behalf of Interested Party    Amazon.com Services, Inc., formerly Amazon
        Fulfillment Services, Inc. kcapuzzi@beneschlaw.com,  debankruptcy@beneschlaw.com
Louis A. Curcio    on behalf of Creditor    Santander Bank, N.A. louis.curcio@troutmansanders.com,
        John.Murphy@troutmansanders.com;jonathan.forstot@troutmansanders.com;david.pisciotta@troutmansand
        ers.com
Mark  Platt    on behalf of Creditor    Omnitracs, LLC mplatt@fbtlaw.com
Mark B Conlan    on behalf of Defendant    New England Motor Freight, Inc., et al.
        mconlan@gibbonslaw.com
Mark B Conlan    on behalf of Debtor    New England Motor Freight, Inc. mconlan@gibbonslaw.com
Mark B Conlan    on behalf of Plaintiff    New England Motor Freight, Inc. mconlan@gibbonslaw.com

District/off: 0312-2          User: admin                Page 267 of 267          Date Rcvd: Jul 08, 2019
                             Form ID: 137                Total Noticed: 10288

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Mary E. Seymour   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
               mseymour@lowenstein.com, echafetz@lowenstein.com
              Melissa A. Pena   on behalf of Creditor   Webster Capital Finance, Inc. mapena@norris-law.com,
               pfreda@nmmlaw.com
              Michael D. Sirota   on behalf of Interested Party   Great Dane LLC msirota@coleschotz.com,
               fpisano@coleschotz.com
              Michael R. Caruso   on behalf of Creditor   Wells Fargo Equipment Finance, Inc.
               mcaruso@csglaw.com, ecf@csglaw.com
              Morris S. Bauer   on behalf of Creditor   East River Energy, Inc, msbauer@nmmlaw.com,
               rjacome@norris-law.com,relikens@nmmlaw.com
              Norman N Kinel   on behalf of Interested Party   East West Bank norman.kinel@squirepb.com,
               sarah.conley@squirepb.com;elliot.smith@squirepb.com
              Peter M. Knob   on behalf of Creditor   Capital One, N.A. pknob@mccarter.com,
               lrestivo@mccarter.com
              Rebecca Ann Solarz   on behalf of Creditor   VW Credit Leasing, Ltd rsolarz@kmllawgroup.com
              Rene S. Roupinian   on behalf of Plaintiff Rich  Richardson rsr@outtengolden.com
              Rene S. Roupinian   on behalf of Plaintiff Alice  Waters rsr@outtengolden.com
              Richard  Albuquerque   on behalf of Creditor MICHAEL  SINGLEY richarda@djdlawyers.com
              Richard S. Kanowitz   on behalf of Unknown Role Type   Ad Hoc Group of Tort Claimants
               rkanowitz@cooley.com, mklein@cooley.com;jindyke@cooley.com/efiling-notice@ecf.pacerpro.com
              Rick Aaron Steinberg   on behalf of Creditor   TOTE Maritime rsteinberg@pricemeese.com
              Robert A. Burke   on behalf of Defendant   Jenny Munson Andress, individually and as the
               Administratrix of the Estate of Herbert Andress rburke@macelree.com
              Robert E. Nies   on behalf of Creditor   Berkley Insurance Company rnies@csglaw.com
              Robert K. Scheinbaum   on behalf of Defendant   New Jersey Manufacturers Insurance Company a/s/o
               Phyllis A. Troy rscheinbaum@connellfoley.com
              Robert K. Scheinbaum   on behalf of Creditor   New Jersey Manufacturers
               rscheinbaum@connellfoley.com
              Rona J. Rosen   on behalf of Creditor   WARN Act Class Plaintiffs and Putative Class
               cbbutler@klehr.com, cbbutler@klehr.com
              Sari Blair Placona   on behalf of Defendant Shauna  Jones splacona@msbnj.com
              Sari Blair Placona   on behalf of Creditor Rasheeda  Carter splacona@msbnj.com
              Sari Blair Placona   on behalf of Creditor   Interstate Towing Recovery Incorporated
               splacona@msbnj.com
              Sari Blair Placona   on behalf of Creditor   Mercedes Benz Financial Services USA LLC
               splacona@msbnj.com
              Sari Blair Placona   on behalf of Defendant   DARYL MARTIN AND KIM MARTIN splacona@msbnj.com
              Sari Blair Placona   on behalf of Creditor Shauna  Jones splacona@msbnj.com
              Sari Blair Placona   on behalf of Creditor Daryl & Kim  Martin splacona@msbnj.com
              Sari Blair Placona   on behalf of Creditor Jalil  Walters splacona@msbnj.com
              Sari Blair Placona   on behalf of Defendant   Jalil Waters and Rashida Carter splacona@msbnj.com
              Scott J. Freedman   on behalf of Creditor   Corcentric, LLC sfreedman@dilworthlaw.com
              Seoung Y. Lim   on behalf of Creditor   Pantos USA, Inc. joshualim@kcllawfirm.com,
               denisemoreno@kcllawfirm.com,seankwak@kcllawfirm.com,jpark@kcllawfirm.com
              Stephen  B. Ravin   on behalf of Creditor   Riggins, Inc. sravin@saul.com,  jgillman@saul.com
              U.S. Trustee   USTPRegion03.NE.ECF@usdoj.gov
              Virginia T. Shea   on behalf of Creditor   Volvo Financial vshea@mdmc-law.com,
               sshidner@mdmc-law.com;mtaranto@mdmc-law.com
              Virginia T. Shea   on behalf of Creditor   VFS US LLC vshea@mdmc-law.com,
               sshidner@mdmc-law.com;mtaranto@mdmc-law.com
              Warren Scott Gottlieb   on behalf of Defendant   Consolidated Edison Company of New York, Inc.
               wgottlieb@golawllp.com
                                                                                    TOTAL: 119