US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 1
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:52 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 304.00 | 12731 RT 30 CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 346.00 | 12731 RT 30 CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 82,636.53 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 278.00 | 15 MIDDLETOWN AVENUE CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 1071.00 | 2 K'S LTD<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 14,403.04 | U | 6/18/2019 | | LINK TO CL #50002 | |
| 19-12809 | 33.00 | 2PL ADVISORS LLC<br>RYAN HOLLAND<br>999 CORPORATE DR STE 100<br>LADERA RANCH, CA 92694 | 1,244.82 | U | 3/7/2019 | | | |
| 19-12809 | 279.00 | 345 WALCOTT STREET LLC<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 316.00 | 345 WALCOTT STREET LLC<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 369.00 | 345 WALCOTT STREET LLC<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 11,018.65 | U | 5/15/2019 | | REJECTION CLAIM | |
| 19-12809 | 280.00 | 3600 GEORGETOWN CORP<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 323.00 | 3600 GEORGETOWN CORP<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 62,970.89 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 315.00 | 55 DELTA DRIVE LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 357.00 | 55 DELTA DRIVE LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| 19-12809 | 349.00 | 55 DELTA LLC<br>AMZ MANAGEMENT ZACH COHEN<br>171 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 87,681.04 | U | 5/14/2019 | | REJECTION CLAIM | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 2
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | 6867 SCHUYLER ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEM<br>1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 340.00 | ELIZABETH, NJ 07201 | 16,011.27 | U | 5/14/2019 | | | |
| | | 6867 SCHUYLER ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEM<br>1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 363.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| | | A AND D MAINTENANCE LEASING AND<br>REPAIRS INC<br>MICHAEL FLIEGER<br>118 WYANDANCH AVE | | | | | LINK TO CL #50004 | |
| 19-12809 | 730.00 | WYANDANCH, NY 11798 | 4,689.94 | U | 6/3/2019 | | | |
| | | AAA COOPER TRANSPORTATION<br>MICHELLE LEWIS<br>1751 KINSEY RD | | | | | LINK TO CL #100070, 100075 - 100093 (SCHEDULED AS CUD) | |
| 19-12809 | 858.00 | DOTHAN, AL 36303 | 395,094.50 | U | 6/13/2019 | | | |
| | | AAA COOPER TRANSPORTATION<br>MICHELLE K LEWIS<br>1751 KINSEY RD | | | | | | |
| 19-12809 | 948.00 | DOTHAN, AL 36303 | 395,094.50 | U | 6/17/2019 | | | |
| | | ABERDEEN EXPRESS INC<br>MELISSA SCALIA<br>2490B COMMERCE BLVD | | | | | LINK TO CL #50011 | |
| 19-12809 | 430.00 | SHARONVILLE, OH 45241 | 15,822.04 | U | 5/20/2019 | | | |
| | | ABH AND SM RELIABLE TRANSPORTATION<br>LLC<br>WILLIE MARKS<br>251 W DEKALB PIKE E622 | | | | | LINK TO CL #100097 (SCHEDULED AS CUD) | |
| 19-12809 | 839.00 | KING OF PRUSSIA, PA 19406 | 460,000.00 | U | 6/12/2019 | | | |
| | | ABRAMS, CHRIS<br>LAW OFFICE OF DONALD WERNER<br>744 BROAD ST STE 522 | | | | | LINK TO CL #100389 (SCHEDULED AS CUD) | |
| 19-12809 | 461.00 | NEWARK, NJ 07102 | 50,000.00 | U | 5/21/2019 | | | |
| | | AC AND T CO INC<br>AKA 16503 HUNTER GREEN LLC<br>ELIZABETH BROWN<br>11535 HOPEWELL RD | | | | | LINK TO CL #50013 & 50014 | |
| 19-12809 | 122.00 | HAGERSTOWN, MD 21741 | 99,435.93 | U | 4/10/2019 | | | |
| | | ADKINS, SHERMAN<br>721 N 9TH ST | | | | | | |
| 19-12809 | 704.00 | CAMDEN, NJ 08102 | 1,000.00 | U | 6/3/2019 | | | |
| | | ADVANCED WHEEL SALES<br>NICOLE CHASE<br>400 W WILSON BRIDGE RD STE 300 | | | | | LINK TO CL #100108 (SCHEDULED AS CUD) | |
| 19-12809 | 431.00 | WORTHINGTON, OH 43085-2259 | 955.27 | U | 5/20/2019 | | | |
| | | AERCO HEATING AND COOLING LLC<br>GARY Z MILAK<br>65 WASHINGTON AVE | | | | | | |
| 19-12809 | 13.00 | CARTERET, NJ 07008 | 7,161.72 | U | 2/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 3
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | AERCO HEATING AND COOLING LLC GARY Z MILAK 65 WASHINGTON AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 909.00 | CARTERET, NJ 07008 | 7,161.72 | U | 6/12/2019 | | | |
| | | AFFORDABLE TRAILER SOLUTIONS LLC AKA AFFORDABLE TRUCK AND TRAILER DWAYNE C HOLCOMBE 7231 NORTHERN BLVD | | | | | LINK TO CL #50027 | |
| 19-12809 | 44.00 | EAST SYRACUSE, NY 13057 | 18,397.31 | U | 3/19/2019 | | | |
| | | AGUIRRE, DONALD 1506 PLYMOUTH CIR | | | | | LINK TO CL #100117 & 100118 (SCHEDULED AS CUD) | |
| 19-12809 | 468.00 | CARPENTERSVILLE, IL 60110 | 0.00 | P | 5/21/2019 | | | |
| | | AIR GROUND XPRESS INC KYLE J SAWCHAK 55 MATCHETTE RD | | | | | LINK TO CL #50029 DEBTOR NOT INDICATED | |
| 19-12809 | 82.00 | CLINTON, PA 15026 | 26,569.30 | U | 3/27/2019 | | | |
| | | AIR GROUND XPRESS INC KYLE J SAWCHAK 55 MATCHETTE RD | | | | | | |
| 19-12809 | 911.00 | CLINTON, PA 15026 | 26,569.30 | U | 6/12/2019 | | | |
| | | AJ OSTER CO JOANN ORICHIO 150 LACKAWANNA AVE | | | | | LINK TO CL #100123 & 100124 (SCHEDULED AS CUD) | |
| 19-12809 | 715.00 | PARSIPPANY, NJ 07054-1057 | 12,767.00 | U | 5/30/2019 | | | |
| | | AL WARREN OIL CO INC JEROME A PISZCZOR P O BOX 2279 | | | | | LINK TO CL #50036 DEBTOR NOT INDICATED | |
| 19-12809 | 598.00 | HAMMOND, IN 46323 | 2,461.86 | U | 5/28/2019 | | | |
| | | AL WARREN OIL CO INC JEROME A PISZCZOR P O BOX 2279 | | | | | | |
| 19-12809 | 1178.00 | HAMMOND, IN 46323 | 14,591.80 | U | 6/20/2019 | | | |
| | | ALBERTSONS COMPANIES ASHLEY OLSON 20427 N 27TH AVE MS 6018 | | | | | | |
| 19-12809 | 843.00 | PHOENIX, AZ 85027 | 4,242.74 | U | 6/12/2019 | | | |
| | | ALKALOL C/O REDWOOD MULTIMODAL WAYNE CREEL 1765 N ELSTON AVE SUITE 301 | | | | | LINK TO CL #100130 (SCHEDULED AS CUD) | |
| 19-12809 | 1097.00 | CHICAGO, IL 60642 | 21,515.80 | U | 6/18/2019 | | | |
| | | ALL BRIGHT JANITORIAL SVC AMANDA J MILLER 290 W RIVER RD STE 5 | | | | | LINK TO CL #50039 | |
| 19-12809 | 101.00 | HOOKSETT, NH 03106-2655 | 2,400.00 | U | 4/1/2019 | | | |
| | | ALL BRIGHT JANITORIAL SVC AMANDA J MILLER 290 W RIVER RD STE 5 | | | | | | |
| 19-12809 | 472.00 | HOOKSETT, NH 03106-2655 | 2,400.00 | U | 5/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 4
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 553.00 | ALLIED EQUIPMENT SVC CORP<br>JOSEPH A RABER<br>4420 SAM JONES EXPWY<br>INDIANAPOLIS, IN 46241 | 1,093.86 | U | 5/24/2019 | | | |
| 19-12809 | 458.00 | ALLIED INTL CORP<br>HEATHER ADKINS<br>101 DOVER RD NE<br>GLEN BURNIE, MD 21060-6560 | 577.44 | U | 5/21/2019 | | LINK TO CL #100132 (SCHEDULED AS CUD) | |
| 19-12809 | 408.00 | ALLIED OLD ENGLISH<br>DIPTI PATEL<br>100 MARKLEY ST<br>PORT READING, NJ 07064-1821 | 81.72 | U | 5/20/2019 | | LINK TO CL #50043 | |
| 19-12809 | 1095.00 | ALLPOINTS TOWING RECOVERY AND SVC CENTER INC<br>JARED HOFFMAN<br>136 SMITH ROAD<br>JIM THORPE, PA 18229-2756UNITED STATES | 9,048.00 | U | 6/18/2019 | | | |
| 19-12809 | 489.00 | ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI<br>LAW OFFICE OF JOHN TROP<br>BRITTANY R USLANER ESQ<br>73 MARKET ST<br>STE 375<br>YONKERS, NY 10710 | 10,484.72 | U | 5/20/2019 | | LINK TO CL #100134 (SCHEDULED AS CUD) | |
| 19-12809 | 974.00 | ALPHA SURE TECHNOLOGIES LLC<br>DE SEC 05187 FIRE FAL0146<br>MARK W GARFINKEL<br>101 W 40TH ST<br>WILMINGTON, DE 19802 | 450.00 | U | 6/17/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 181.00 | ALPHACARD<br>ACCOUNTS PAYABLE<br>PO BOX 231179<br>PORTLAND, OR 97281 | 816.18 | U | 4/19/2019 | | LINK TO CL #50044 | |
| 19-12809 | 100.00 | ALPINE SPRINKLER INC<br>ALBERT V GENTES<br>77 ETHAN ALLEN DR<br>SO BIRLINGTON, VT 05403 | 254.50 | U | 4/1/2019 | | LINK TO CL #50045<br>DEBTOR NOT INDICATED | |
| 19-12809 | 87.00 | ALVARADO, RITA<br>THE ROSATO FIRM PC<br>PAUL A MARBER ESQ<br>55 BROADWAY 23RD FL<br>NEW YORK, NY 10006 | 5,000,000.00 | U | 3/27/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 962.00 | AMADO, JEAN<br>56 WILLIAMS AVE<br>EAST PROVIDENCE, RI 02914 | 0.00 | U | 6/17/2019 | | | |
| 19-12809 | 1192.00 | AMERICAN EUROPEAN INSURANCE GROUP<br>DEBORAH KING<br>2250 CHAPEL AVE WEST STE 200<br>CHERRY HILL, NJ 08002 | 3,272.67 | U | 6/21/2019 | | NO POC | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 5
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12812 | 81.00 | AMERICAN EXPRESS NATIONAL BANK<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 670.37 | U | 3/27/2019 | | | |
| 19-12809 | 140.00 | AMERICAN EXPRESS NATIONAL BANK<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 41,085.72 | U | 4/5/2019 | | LINK TO CL #50052 | |
| 19-12809 | 141.00 | AMERICAN EXPRESS NATIONAL BANK<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 229.25 | U | 4/5/2019 | | | |
| 19-12809 | 521.00 | AMERICAN HOTEL REGISTRY<br>JASON M EDGAR<br>100 S MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 9,903.73 | U | 5/22/2019 | | LINK TO CL #50054 | |
| 19-12809 | 1195.00 | AMERICAN SECURITY SERV INC<br>MICHAEL F SCHULZ<br>1515 S HARLEM AVE<br>FOREST PARK, IL 60130 | 4,158.00 | U | 6/25/2019 | | LINK TO CL #50055 | |
| 19-12809 | 230.00 | AMERICAN SPECIALTIES INC<br>GARY DROSSMAN<br>441 SAW MILL RIVER RD<br>YONKERS, NY 10701-4913 | 65,000.00 | U | 4/30/2019 | | | |
| 19-12809 | 106.00 | AMERICAN YEAST SALES CORP<br>MICHAEL P GAGNON<br>331 COMMERCE WAY STE 1<br>PEMBROKE, NH 03275 | 7,506.58 | U | 4/3/2019 | | LINK TO CL #100152 & 100153 (SCHEDULED AS CUD) | |
| 19-12809 | 895.00 | AMTRAK<br>SOPHIA REE<br>LANDMAN CORSI BALLAINE AND FORD PC<br>120 BRAODWAY 13TH FL<br>NEW YORK, NY 10271 | 18,024.84 | U | 6/14/2019 | | LINK TO CL #50061 | |
| 19-12809 | 23.00 | ANCHOR CARTING INC<br>FRANK TAYLOR<br>338 N KAISER TOWN RD<br>MONTGOMERY, NY 12549 | 56,000.00 | U | 2/28/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 894.00 | ANGELA EVANS INDIVIDUALLY AND AS PARENT AND<br>NATURAL GUARDIAN OF EMILY EVANS AN INFANT<br>MAYNARD OCONNOR SMITH AND CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL<br>ALBANY, NY 12203 | 1,000,000.00 | U | 6/14/2019 | | LINK TO CL #100170 (SCHEDULED AS CUD) | |
| 19-12809 | 1006.01 | APEX MATERIAL HANDLING CORP<br>391 CHARLES CT<br>WEST CHICAGO, IL 60185 | 1,806.21 | A | 6/17/2019 | | | |
| 19-12809 | 1006.02 | APEX MATERIAL HANDLING CORP<br>391 CHARLES CT<br>WEST CHICAGO, IL 60185 | 2,033.64 | U | 6/17/2019 | | LINK TO CL #50064 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 6
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | APPLIED PRODUCTS INC<br>JOANN DIMINO<br>6035 BAKER RD | | | | | LINK TO CL #100179 (SCHEDULED AS CUD) | |
| 19-12809 | 590.00 | MINNETONKA, MN 55345-5908 | 3,299.40 | U | 5/28/2019 | | | |
| | | AQUAMARK INC<br>MICHELLE DEPETRIS<br>PO BOX 773 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 725.00 | CHESTERLAND, OH 44026-0773 | 4,189.50 | U | 6/3/2019 | | | |
| | | ARAMARK UNIFORM AND CAREER APPAREL<br>LLC<br>FKA ARAMARK UNIFORM AND CAREER<br>APPAREL INC<br>HAWLEY TROXELL ENNIS AND HAWLEY<br>PO BOX 1617 | | | | | | |
| 19-12809 | 113.01 | BOISE, ID 83701 | 29,732.07 | P | 4/3/2019 | | | |
| | | ARAMARK UNIFORM AND CAREER APPAREL<br>LLC<br>FKA ARAMARK UNIFORM AND CAREER<br>APPAREL INC<br>HAWLEY TROXELL ENNIS AND HAWLEY<br>PO BOX 1617 | | | | | LINK TO CL #50068 & 50067 | |
| 19-12809 | 113.02 | BOISE, ID 83701 | 5,715.45 | U | 4/3/2019 | | | |
| | | ARCH INDEMNITY INSURANCE CO<br>FRANCINE PETROSINO<br>HARBORSIDE 3<br>210 HUDSON ST STE 300 | | | | | | |
| 19-12809 | 1055.01 | JERSEY CITY, NJ 07311 | 0.00 | A | 6/18/2019 | | | |
| | | ARCH INDEMNITY INSURANCE CO<br>FRANCINE PETROSINO<br>HARBORSIDE 3<br>210 HUDSON ST STE 300 | | | | | CREDITOR INDICATES AMOUNT NOT LESS THAN<br>$1,000,000.00 | |
| 19-12809 | 1055.02 | JERSEY CITY, NJ 07311 | 1,000,000.00 | S | 6/18/2019 | | | |
| | | ARCH SPECIALTY INSURANCE CO<br>FRANCINE PETROSINO<br>HARBORSIDE 3<br>210 HUDSON ST STE 300 | | | | | | |
| 19-12809 | 1054.01 | JERSEY CITY, NJ 07311-1107 | 0.00 | A | 6/18/2019 | | | |
| | | ARCH SPECIALTY INSURANCE CO<br>FRANCINE PETROSINO<br>HARBORSIDE 3<br>210 HUDSON ST STE 300 | | | | | LINK TO CL #100185, #100186, #1000187, #100188<br>(SCHEDULED AS CUD)<br>CREDITOR INDICATES AMOUNT NOT LESS THAN<br>$1,000,000.00 | |
| 19-12809 | 1054.02 | JERSEY CITY, NJ 07311-1107 | 1,000,000.00 | S | 6/18/2019 | | | |
| | | ARCO STEEL CO<br>PAULA J RIBEIRO<br>PO BOX 5276 | | | | | | |
| 19-12809 | 1190.00 | HILLSIDE, NJ 07205 | 27,422.00 | A | 6/24/2019 | | | |
| | | AREVALO, CARLOS<br>TROLMAN GLASER CIRKETAND LICHTMAN<br>DENNIS BELLOVIN ESQ<br>747 THIRD AVE | | | | | LINK TO CL #100327 (SCHEDULED AS CUD)<br>CREDITOR INDICATES AMOUNT AS NOT A SPECIFIC AMOUNT | |
| 19-12809 | 765.00 | NEW YORK, NY 10017 | 2,000,000.00 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 7
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ARIEL CONDE PLERQUI CLAIMS DEPT VILLA BLANCA ACERINA 2 | | | | | LINK TO CL #100191 (SCHEDULED AS CUD) | |
| 19-12809 | 411.00 | CAGUAS, PR 00725 | 420.66 | U | 5/20/2019 | | | |
| | | ARIENS  REDWOOD SCS WAYNE CREEL 1765 N ELSTON AVE SUITE 301 | | | | | | |
| 19-12809 | 1096.00 | CHICAGO, IL 60642 | 7,119.00 | U | 6/18/2019 | | | |
| | | ARMERACH LP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 282.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | ARMERACH LP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 343.00 | ELIZABETH, NJ 07201 | 756,733.87 | U | 5/14/2019 | | | |
| | | ARNOLD INDUSTRIAL EQUIPMENT AND SVC INC JESSICA L ANDREWS 1025 MT READ BLVD | | | | | LINK TO CL #50075 | |
| 19-12809 | 463.00 | ROCHESTER, NY 14606 | 320.30 | U | 5/21/2019 | | | |
| | | ARROW SECURITY CO INC JOHN D DEBARGE JR P O BOX 1250 | | | | | LINK TO CL #50076 | |
| 19-12809 | 39.00 | SPRINGFIELD, MA 01101 | 3,697.92 | U | 3/13/2019 | | | |
| | | ARROW SECURITY CO INC JOHN D DEBARGE JR P O BOX 1250 | | | | | | |
| 19-12809 | 353.00 | SPRINGFIELD, MA 01101 | 3,697.42 | U | 5/15/2019 | | | |
| | | ASAD ABIDI 919 BROMTON DR | | | | | LINK TO CL #50079 | |
| 19-12809 | 984.00 | WESTBURY, NY 11590 | 14,800.00 | U | 6/16/2019 | | | |
| | | ASPRES, JOE 108 WILLIAM ST CARTERET, NJ 07008UNITED STATES | | | | | | |
| 19-12809 | 481.00 | | 976.00 | U | 5/19/2019 | | | |
| | | ASSETWORKS LLC LEGAL DEPARTMENT 998 OLD EAGLE SCHOOL RD STE 1215 | | | | | | |
| 19-12809 | 502.00 | WAYNE, PA 19087 | 12,048.75 | U | 5/22/2019 | | | |
| | | ASSOCIATED BUYERS INC SHAWN ST PIERRE 50 COMMERCE WAY PO BOX 399 | | | | | LINK TO CL #50081 | |
| 19-12809 | 104.00 | BARRINGTON, NH 03825 | 233.82 | U | 4/1/2019 | | | |
| | | ASSOCIATED TRUCK PARTS KAREN L ROHRBACH 1075 E PHILADELPHIA AVE | | | | | LINK TO CL #50082 | |
| 19-12809 | 9.00 | GILBERTSVILLE, PA 19525 | 4,833.24 | U | 2/19/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 8
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12812 | 133.00 | ATLANTIC FOREST PRODUCTS LLC<br>DAWN CONNOLLY<br>1600 SPARROWS POINT BLVD STE D<br>SPARROWS POINT, MD 21219 | 11,212.80 | U | 4/11/2019 | | | |
| 19-12809 | 478.00 | ATLANTIC GREAT DANE INC<br>TODD VACHON<br>1 HEMCO RD<br>SOUTH PORTLAND, ME 04106 | 164.31 | U | 5/17/2019 | | | |
| 19-12809 | 354.00 | ATLAS COPCO COMPTEC LLC<br>PAUL BURDICK<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | 2,470.00 | U | 5/15/2019 | | LINK TO CL #100210 (SCHEDULED AS CUD) | |
| 19-12809 | 512.00 | AUTOPARTS COMPONENTS INC<br>PATRICI KIMRAY<br>1400 CAVALIER BLVD SUITE E<br>CHESAPEAKE, VA 23323 | 169.70 | U | 5/23/2019 | | | |
| 19-12809 | 156.00 | B AND K ELECTRIC<br>MICHAEL ONEILL<br>55 FISHS LN<br>WARWICK, RI 02886 | 7,965.99 | P | 4/15/2019 | | | |
| 19-12809 | 821.00 | B AND L TOWING<br>SEAN CODY<br>100 MINUE ST<br>CARTERET, NJ 07008 | 15,823.42 | U | 6/10/2019 | | LINK TO CL #50086 | |
| 19-12809 | 333.00 | BABCO LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 10,996.93 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 361.00 | BABCO LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| 19-12809 | 758.00 | BACHMANN, DANIEL<br>254 JUNIPER DR<br>ETTERS, PA 17319 | 840.00 | P | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 529.00 | BACTOLAC PHARMACEUTICAL<br>RENEE REYNOLDS<br>7 OSER AVE<br>HAUPPAUGE, NY 11788-3811 | 952.00 | U | 5/22/2019 | | LINK TO CL #100221 (SCHEDULED AS CUD) | |
| 19-12809 | 697.00 | BAILEYS AUTOBODY LLC<br>AKA BAILEYS AUTOBODY AND TOWING<br>ROYCE BAILEY<br>16818 US RT 15<br>ALLENWOOD, PA 17810 | 7,640.00 | A | 5/31/2019 | | CREDITOR ALSO INDICATES PRIORITY | |
| 19-12809 | 970.00 | BALDWIN, AKILAH<br>WEBER AND RUBANO LLC<br>ROBERT J WEBER III<br>401 CENTER ST<br>WALLINGFORD, CT 06492 | 50,000.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 9
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 203.00 | BALLARD MACK SALES AND SVC INC<br>DBA BALLARD TRUCK CENTER<br>ALISON MACLAREN<br>442 SW CUTOFF<br>WORCESTER, MA 01604 | 2,020.00 | U | 3/26/2019 | | | |
| 19-12809 | 55.00 | BALTIMORE GAS AND ELECTRIC CO<br>GAIL BUSH<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 3,365.82 | U | 3/22/2019 | | | |
| 19-12809 | 218.00 | BALTIMORE GAS AND ELECTRIC CO<br>GAIL BUSH<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 621.88 | U | 3/21/2019 | | | |
| 19-12809 | 4.00 | BANKDIRECT CAPITAL FINANCE<br>RICHARD TWARDOWSKI<br>150 N FIELD DR STE 190<br>LAKE FOREST, IL 60025 | 396,800.46 | S | 2/19/2019 | | | |
| 19-12809 | 268.00 | BANKS, LAWRENCE W<br>GRANT AND GRANT ATTORNEYS<br>T BLAKE ORNER<br>9247 N MERIDIAN ST STE 310<br>INDIANAPOLIS, IN 46260 | 3,000,000.00 | U | 5/2/2019 | | LINK TO CL #100991 (SCHEDULED AS CUD) | |
| 19-12809 | 121.00 | BANNER DOORS CORP<br>KRISTY LAMBERT<br>550 POND ST<br>PO BOX 3124<br>WOONSOCKET, RI 02895 | 222.34 | U | 4/9/2019 | | LINK TO CL #50092<br>DEBTOR NOT INDICATED | |
| 19-12809 | 530.00 | BANYAN INTERNATIONAL<br>CHERYL LZU<br>24 CENTRAL DR<br>FARMINGDALE, NY 11735 | 943.92 | U | 5/22/2019 | | LINK TO CL #50093 | |
| 19-12809 | 420.00 | BARCLAY BRAND FERDON<br>PO BOX 341<br>SOUTH PLAINFIELD, NJ 07080 | 9,601.94 | U | 5/20/2019 | | LINK TO CL #50094 | |
| 19-12809 | 376.00 | BARNES, CATINA<br>21 OAKLEY ST APT 2<br>NEW HAVEN, CT 06512 | 1,500.00 | P | 5/16/2019 | | | |
| 19-12809 | 747.00 | BASTEK, CHRISTINE<br>265 CHAPIN ST<br>LUDLOW, MA 01056 | 1,072.80 | U | 6/6/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 399.00 | BAYHEAD PRODUCTS CORP<br>SUE NEWSKY<br>173 CROSBY RD<br>DOVER, NH 03820-4340 | 255.00 | U | 5/20/2019 | | | |
| 19-12809 | 319.00 | BAYOU METAL SUPPLY LLC<br>BRIDGETTE REIFFEL<br>60042 CABIRAN RD<br>SLIDELL, LA 70460-4213 | 2,313.00 | U | 5/14/2019 | | LINK TO CL #100241 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 10
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | BD CARRIERS LLC PATSY ISAAC 24 SUNSET CIR | | | | | LINK TO CL #101844 (SCHEDULED AS CUD) | |
| 19-12809 | 780.00 | E WING, KY 41039 | 11,375.00 | U | 6/10/2019 | | | |
| | | BEISTLE CO, THE MIKE REVBOK 1 BEISTLE PLZ | | | | | | |
| 19-12809 | 539.00 | SHIPPENSBURG, PA 17257-9684 | 1,473.12 | U | 5/23/2019 | | | |
| | | BENOIT, DANIEL 47 PROVIDENCE ST APT 3 | | | | | | |
| 19-12809 | 614.00 | WOONSOCKET, RI 02895 | 1,000.00 | U | 5/25/2019 | | | |
| | | BENOIT, PAUL 161 BURRINGTON ST | | | | | | |
| 19-12809 | 603.00 | WOONSOCKET, RI 02895 | 1,000.00 | U | 5/28/2019 | | | |
| | | BENTLEY SAMUELS WALLERSTEIN AND ASSOCIATES PC HEDVA WELLERSTEIN ESQ 60 45 ELIOT AVE | | | | | LINK TO CL #100253 (SCHEDULED AS CUD) | |
| 19-12809 | 903.00 | MASPETH, NY 11378 | 5,000,000.00 | U | 6/14/2019 | | | |
| | | BERARDI, RHONDA 257 GREENWICH AVE | | | | | | |
| 19-12809 | 728.00 | PAULSBORO, NJ 08066 | 0.00 | U | 6/4/2019 | | | |
| | | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 | | | | | | |
| 19-12809 | 1043.00 | MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| | | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 | | | | | | |
| 19-12812 | 1044.00 | MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| | | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 | | | | | | |
| 19-12815 | 1045.00 | MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| | | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 | | | | | | |
| 19-12818 | 1046.00 | MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| | | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 | | | | | | |
| 19-12820 | 1047.00 | MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| | | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 | | | | | | |
| 19-12821 | 1048.00 | MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 11
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12824 | 1049.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12827 | 1050.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12828 | 1051.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12830 | 1052.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12826 | 1053.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12809 | 826.00 | BEST TILE CORP DAWN LAVOICE P O BOX 909 LUDLOW, MA 01056-0909 | 138.37 | U | 6/11/2019 | | LINK TO CL #100259 (SCHEDULED AS CUD) | |
| 19-12809 | 827.00 | BEST TILE OF NEW ENGLAND WALTER BROWN P O BOX 909 LUDLOW, MA 01056-0909 | 1,027.39 | U | 6/11/2019 | | | |
| 19-12809 | 474.00 | BEVERAGE SOLUTIONS AND LOGISTICS INC FRANCK KAKOU 1633 EAST 40TH ST CLEVELAND, OH 44103-2304 | 194.18 | U | 5/17/2019 | | | |
| 19-12809 | 1201.00 | BFG SUPPLY CO AFS LOGISTICS PO BOX 18410 SHREVEPORT, LA 71138-1410 | 86.04 | U | 6/25/2019 | | LINK TO CL #50114 | |
| 19-12809 | 654.00 | BISCOTTI BROTHERS BAKERY INC BARBARA HOAK 5142 STATE RTE 30 SUITE 190 GREENSBURG, PA 15601 | 529.53 | U | 6/5/2019 | | LINK TO CL #100270 (SCHEDULED AS CUD) | |
| 19-12809 | 452.00 | BJORKMAN INDUSTRIAL POWER CORP PHILIP BJORKMAN 70 FINNELL DR WEYMOUTH, MA 02188 | 2,733.50 | U | 5/21/2019 | | LINK TO CL #50118 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 12
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | BJS WHOLESALE CLUB DC800<br>RYAN GOVE<br>869 QUAKER HWY | | | | | LINK TO CL #100273 (SCHEDULED AS CUD) | |
| 19-12809 | 364.00 | UXBRIDGE, MA 01569 | 25,497.66 | U | 5/15/2019 | | | |
| | | BJS WHOLESALE CLUB INC<br>LEGAL DEPT<br>25 RESEARCH DR | | | | | LINK TO CL #50119 | |
| 19-12809 | 1081.00 | WESTBOROUGH, MA 01581 | 25,497.66 | U | 6/18/2019 | | | |
| | | BLACKWELL, IVORY<br>857 ROYCE AVE | | | | | | |
| 19-12809 | 792.00 | JOLIET, IL 60432 | 0.00 | P | 6/12/2019 | | | |
| | | BLISS, CHARLES<br>8419 BOYKO FARM | | | | | | |
| 19-12809 | 695.00 | CICERO, NY 13039 | 1,024.80 | P | 5/31/2019 | | | |
| | | BLIZZARD, TIMOTHY<br>550 HOPKINS RD | | | | | | |
| 19-12809 | 961.00 | WILLIAMSVILLE, NY 14221 | 764.40 | U | 6/17/2019 | | | |
| | | BLUE AIR ONE<br>AGATA ZMUDA<br>508 W ELIZABETH AVE | | | | | LINK TO CL #50120 | |
| 19-12809 | 220.00 | LINDEN, NJ 07036 | 880.60 | U | 4/26/2019 | | | |
| | | BLUE-GRACE LOGISTICS LLC<br>ROBERT BECKMANN<br>2846 S FALKENBURG RD | | | | | LINK TO CL #50121 | |
| 19-12809 | 488.00 | RIVERVIEW, FL 33578 | 7,588.00 | U | 5/20/2019 | | | |
| | | BLUNT, PETER<br>AGRON ETEMI ESQ<br>130 SCOTT RD | | | | | | |
| 19-12809 | 639.00 | WATERBURY, CT 06705 | 0.00 | U | 6/3/2019 | | | |
| | | BOBRICK WASHROOM EQUIPMENT INC<br>PETER NADAN<br>6901 TUJUNGA AVE | | | | | | |
| 19-12809 | 506.00 | NORTH HOLLYWOOD, CA 91605-6213 | 4,739.62 | U | 5/22/2019 | | | |
| | | BORKLAND, JEFFREY<br>84 WHISPERING OAKS WAY | | | | | | |
| 19-12809 | 1180.00 | JACKSON, NJ 08527 | 12,850.00 | P | 6/20/2019 | | | |
| | | BORTEK INDUSTRIES INC<br>SUSAN A GAFFNEY<br>4713 GETTYSBURG RD | | | | | LINK TO CL #50126 | |
| 19-12809 | 423.00 | MECHANICSBURG, PA 17055 | 1,287.41 | U | 5/20/2019 | | | |
| | | BOUCHER CLEANING SVCS LLC<br>DERIK BREEN<br>57 CURTIS AVE | | | | | LINK TO CL #50129 | |
| 19-12809 | 327.00 | BURLINGTON, VT 05408 | 1,350.00 | U | 5/14/2019 | | | |
| | | BOYD, NICOLE<br>CHRISTINE LASALVIA<br>ATTORNY FOR THE PLAINTIFF<br>614 W SUPERIOR AVE 820 | | | | | LINK TO CL #101186 (SCHEDULED AS CUD) | |
| 19-12809 | 848.00 | CLEVELAND, OH 44113 | 25,000.00 | U | 6/13/2019 | | | |
| | | BRAZEAU, SCOTT<br>314 WEST SHORE RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 978.00 | WARWICK, RI 02889 | 0.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 13
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 786.00 | BREEDY, WINSTON<br>351 BATTLES FARM DR<br>BROCKTON, MA 02301 | 0.00 | P | 6/7/2019 | | | |
| 19-12809 | 651.00 | BRETT BORGHI<br>232 PLAZA DR<br>MIDDLETOWN, CT 06457 | 0.00 | U | 6/4/2019 | | | |
| 19-12809 | 647.00 | BRIAN FISHER<br>18444 WOODSIDE DR<br>HAGERSTOWN, MD 21740 | 0.00 | P | 6/4/2019 | | | |
| 19-12809 | 229.01 | BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>WALLER LANSDEN DORTCH AND DAVIS LLP<br>BLAKE D ROTH<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 81,465.07 | A | 4/30/2019 | | | |
| 19-12809 | 229.02 | BRIDGESTONE AMERICAS TIRE<br>OPERATIONS LLC<br>WALLER LANSDEN DORTCH AND DAVIS LLP<br>BLAKE D ROTH<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 124,351.37 | U | 4/30/2019 | | LINK TO CL #50136 | |
| 19-12809 | 770.00 | BRIGGS, HOWARD<br>6 BICENTENNIAL WAY<br>N. PROVIDENCE, RI 02911 | 0.00 | U | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 89.00 | BRISTOL TRANSPORT INC<br>MOIRA TUMINARO<br>1 W LAKE ST<br>NORTHLAKE, IL 60164 | 3,421.90 | U | 3/27/2019 | | LINK TO CL #50138 | |
| 19-12809 | 477.00 | BRISTOL TRANSPORT INC<br>MOIRA TUMINARO<br>1 W LAKE ST<br>NORTHLAKE, IL 60164 | 3,421.90 | U | 5/17/2019 | | | |
| 19-12809 | 596.00 | BRIZARD, EDWARD<br>12 ORCHARD ST  1ST FL<br>NORTH PROVIDENCE, RI 02911 | 0.00 | U | 5/28/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 86.00 | BRUNOS AUTOMOTIVE INC<br>DEE SOLDINGER<br>101 FIFTH AVE<br>BAY SHORE, NY 11706 | 1,765.18 | U | 3/26/2019 | | LINK TO CL #50140<br>NO POC | |
| 19-12809 | 760.00 | BRYAN, DESMOND<br>345 HARRISON AVE<br>ROSELLE, NJ 07203 | 0.00 | P | 6/10/2019 | | | |
| 19-12809 | 14.00 | BSP TRANS INC<br>MICHELLE D LAROCHE<br>PO BOX 1387<br>LONDONDERRY, NH 03053-1387 | 33,583.78 | U | 2/25/2019 | | LINK TO CL #50141 | |
| 19-12809 | 479.00 | BUCHANAN, STACY<br>2739 YARNALL RD<br>HALETHORPE, MD 21227 | 0.00 | U | 5/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 14
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | BUNZL INDIANAPOLIS JONI HEUGEL 7034 BROOKVILLE RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 764.00 | INDIANAPOLIS, IN 46239-1006 | 1,718.40 | A | 6/10/2019 | | | |
| | | BURMONT LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 283.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | BURMONT LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 351.00 | ELIZABETH, NJ 07201 | 697,953.00 | U | 5/14/2019 | | | |
| | | BUSSE HOSPITAL DISPOSABLES EILEEN VETRANO 75 ARKAY DR | | | | | | |
| 19-12809 | 1105.00 | HAUPPAUGE, NY 11788-3748 | 374.60 | U | 6/18/2019 | | | |
| | | BUTLER BROS PO BOX 1375 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 62.00 | LEWISTON, ME 04240 | 1,640.60 | U | 3/21/2019 | | | |
| | | BUTTERNUT MOUNTAIN FARM BRANDI DANNAT 37 INDUSTRIAL PK DR | | | | | | |
| 19-12809 | 835.00 | MORRISVILLE, VT 05661-8533 | 1,120.80 | U | 6/12/2019 | | | |
| | | BUTTERNUT MOUNTAIN FARM BRANDI DANNAT 37 INDUSTRIAL PK DR | | | | | LINK TO CL #100306 (SCHEDULED AS CUD) | |
| 19-12809 | 836.00 | MORRISVILLE, VT 05661-8533 | 300.00 | U | 6/12/2019 | | | |
| | | C AND C LIFT TRUCK RONALD CASALETTO 30 PARKWAY PL | | | | | LINK TO CL #50146 | |
| 19-12809 | 435.00 | EDISON, NJ 08837 | 6,160.32 | U | 5/20/2019 | | | |
| | | CAJUSTE, HEVERE 60 PROSPECT AVE | | | | | | |
| 19-12809 | 689.00 | IRVINGTON, NJ 07111 | 7,536.00 | U | 6/3/2019 | | | |
| | | CALEAST NAT LLC RICK MATHEWS 1808 SWIFT DR | | | | | | |
| 19-12809 | 832.00 | OAK BROOK, IL 60523 | 696,966.52 | U | 6/12/2019 | | | |
| | | CAMEROTA TRUCK PARTS AKA S CAMEROTA AND SONS INC LEO J FOURNIER PO BOX 1134 | | | | | LINK TO CL #50152 | |
| 19-12809 | 226.00 | ENFIELD, CT 06083-1134 | 9,015.03 | U | 4/30/2019 | | | |
| | | CAMILLETTI, BRYAN 439 N FORKLANDING RD | | | | | | |
| 19-12809 | 589.00 | MAPLE SHADE, NJ 08052 | 920.00 | U | 5/28/2019 | | | |
| | | CAMP HILL TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 286.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
--- ALPHA ORDER ---

Page # : 15
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CAMP HILL TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 366.00 | ELIZABETH, NJ 07201 | 157,273.32 | U | 5/15/2019 | | | |
| | | CAPE COD EXPRESS INC<br>FREDERICK PAUL DAY<br>1 EXPRESS DR | | | | | LINK TO CL #50155 | |
| 19-12809 | 626.00 | WAREHAM, MA 02571 | 3,536.84 | U | 5/29/2019 | | | |
| | | CAPITAL ONE NA<br>CO JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER AND ENGLISH LLP<br>FOUR GATEWAY CTR<br>100 MULBERRY ST | | | | | | |
| 19-12809 | 849.01 | NEWARK, NJ 07102 | 0.00 | S | 6/13/2019 | | | |
| | | CAPITAL ONE NA<br>CO JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER AND ENGLISH LLP<br>FOUR GATEWAY CTR<br>100 MULBERRY ST | | | | | | |
| 19-12809 | 849.02 | NEWARK, NJ 07102 | 0.00 | U | 6/13/2019 | | | |
| | | CAPITAL ONE NA<br>CO JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER AND ENGLISH LLP<br>FOUR GATEWAY CTR<br>100 MULBERRY ST | | | | | | |
| 19-12812 | 850.01 | NEWARK, NJ 07102 | 0.00 | S | 6/13/2019 | | | |
| | | CAPITAL ONE NA<br>CO JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER AND ENGLISH LLP<br>FOUR GATEWAY CTR<br>100 MULBERRY ST | | | | | | |
| 19-12812 | 850.02 | NEWARK, NJ 07102 | 0.00 | U | 6/13/2019 | | | |
| | | CAPITAL ONE NA<br>CO JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER AND ENGLISH LLP<br>FOUR GATEWAY CTR<br>100 MULBERRY ST | | | | | | |
| 19-12815 | 852.00 | NEWARK, NJ 07102 | 2,783,677.98 | U | 6/13/2019 | | | |
| | | CAPITAL ONE NA<br>CO JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER AND ENGLISH LLP<br>FOUR GATEWAY CTR<br>100 MULBERRY ST | | | | | | |
| 19-12820 | 853.00 | NEWARK, NJ 07102 | 3,211,677.98 | U | 6/13/2019 | | | |
| | | CAPITALAND TIRE MART INC<br>CHARLES E MOORE JR<br>9 NORTHWAY LN NORTH<br>PO BOX 947 | | | | | LINK TO CL #50160 | |
| 19-12809 | 428.00 | LATHAM, NY 12110 | 337.50 | U | 5/20/2019 | | | |
| | | CAPSTONE LOGISTICS<br>ROBYN N HOLLAND<br>30 TECHNOLOGY PKWY S STE 200 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 19.00 | PEACHTREE CORNERS, GA 30092 | 17,118.50 | U | 2/25/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 16
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 490.00 | CARLSON, LEE<br>43 MCKINLEY AVE<br>LUDLOW, MA 01056 | 976.00 | U | 5/20/2019 | | | |
| 19-12809 | 588.00 | CARNEY, JOSEPH<br>FINKELSTEIN AND PARTNERS LLP<br>DAVID E GROSS ESQ<br>1279 ROUTE 300<br>PO BOX 1111<br>NEWBURGH, NY 12551 | 1,250,000.00 | U | 5/28/2019 | | LINK TO CL #100913 (SCHEDULED AS CUD) | |
| 19-12826 | 816.00 | CARRIER CREDIT SVC INC<br>CLAUDIA CALLES<br>5350 W HILLSBORO BLVDD<br>STE 107<br>COCONUT CREEK, FL 33073-4396 | 127,123.20 | U | 6/13/2019 | | LINK TO CL #50163 | |
| 19-12809 | 520.00 | CARROLL, FREDDIE<br>RAYMOND W FERRARIO PC<br>SCRANTON LIFE BUILDING<br>538 SPRUCE ST STE 528<br>SCRANTON, PA 18503 | 700,000.00 | U | 5/20/2019 | | LINK TO CL #100654 (SCHEDULED AS CUD) | |
| 19-12809 | 527.00 | CATANIA OILS<br>MARC PICARIELLO<br>3 NEMCO WAY<br>AYER, MA 01432-1539 | 714.14 | U | 5/22/2019 | | LINK TO CL #100347 (SCHEDULED AS CUD) | |
| 19-12809 | 611.00 | CEI SMITH AND ASSOCIATES LLC<br>MICHAEL CEI<br>150 SO TURNPIKE RD  FL 2<br>WALLINGFORD, CT 06492 | 1,756.60 | U | 5/24/2019 | | | |
| 19-12809 | 1208.00 | CENTER POINT TANK SVC INC<br>ROGER J TARTAGLIA SR<br>536 E BENJAMIN FRANKLIN HWY<br>DOUGLASVILLE, PA 19518-9543 | 250.25 | U | 7/3/2019 | | | |
| 19-12809 | 1124.00 | CENTRAL GARDEN AND PET<br>A/K/A TFH PUCLICATIONS IMS TRADING ET AL<br>% ASSOCIATED TRAFFIC SVCS<br>1064 CALLE CARRILLO<br>SAN DIMAS, CA 91773 | 22,000.00 | U | 6/18/2019 | | LINK TO CL #50173 & 50174 | |
| 19-12809 | 592.00 | CENTRAL HUDSON GAS AND ELECTRIC<br>STACEY A RENNER<br>284 SOUTH AVE<br>POUGHKEEPSIE, NY 12601-4839 | 2,689.20 | U | 5/28/2019 | | LINK TO CL #50175 | |
| 19-12809 | 684.00 | CENTRAL MAINE POWER CO<br>BANKRUPTCY DEPT<br>COLLEEN HIBBERT<br>83 EDISON DR<br>AUGUSTA, ME 04336 | 603.50 | U | 6/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 17
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|--------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| | | CENTRAL MUTUAL INS CO ASO THE WARRENSBURG MANAGEMENT CORP DBA ROBERTS TOWING AND RECOVERY SERVICE LAW OFFICE OF PAUL SCHOFIELD 850 WEST CHESTER PIKE SUITE 205 | | | | | LINK TO CL #50851 | |
| 19-12809 | 612.00 | HAVERTOWN, PA 19083 | 32,790.16 | U | 5/24/2019 | | | |
| | | CENTRAL SALES CO DAVID ADKINS 200 PRICE INDUSTRIAL LN | | | | | LINK TO CL #100359 (SCHEDULED AS CUD) | |
| 19-12809 | 446.00 | HUNTINGTON, WV 25705-1773 | 2,601.61 | U | 5/21/2019 | | | |
| | | CERTIFIED FLOORCOVERING INSTALLATIONS AND SERVICES SCOTT TREGASKIS 730 PASADENA DR | | | | | LINK TO CL #50178/ SCHED AS UNSEC | |
| 19-12809 | 84.00 | ERIE, PA 16505 | 6,720.56 | P | 3/27/2019 | | | |
| | | CESAR URAGA BRAD S RUSH ESQUIRE KOVLER AND RUSH PC 216 HADDON AVE STE 506 | | | | | | |
| 19-12809 | 195.00 | WESTMONT, NJ 08108 | 750,000.00 | U | 4/22/2019 | | | |
| | | CFE EQUIPMENT CORP LETICIA ROBINSON 818 WIDGEON RD | | | | | LINK TO CL #50180 | |
| 19-12809 | 425.00 | NORFOLK, VA 23513 | 2,211.60 | U | 5/20/2019 | | | |
| | | CH ROBINSON WORLDWIDE WILLIAM A GLAD 14701 CHARLSON RD | | | | | | |
| 19-12809 | 981.00 | EDEN PRAIRIE, MN 55347 | 275,440.67 | U | 6/17/2019 | | | |
| | | CHARTER COMMUNICATIONS AKA TIME WARNER CABLE SMB CREDITSERVICES 1600 DUBLIN RD | | | | | | |
| 19-12809 | 257.00 | COLUMBUS, OH 43215 | 277.82 | U | 5/3/2019 | | | |
| | | CHESAPEAKE PUMP AND ELECTRIC LLC FRED CRAIG 309 LOCK ST | | | | | LINK TO CL #50187 DEBTOR NOT INDICATED | |
| 19-12809 | 698.00 | CHESAPEAKE CITY, MD 21915 | 1,422.62 | U | 5/31/2019 | | | |
| | | CHICKS TOWING SVC INC LESLEY A GABER 1135 CAPITAL HWY | | | | | LINK TO CL #50189 | |
| 19-12809 | 391.00 | PENNSAUKEN, NJ 08110 | 1,410.00 | U | 5/17/2019 | | | |
| | | CHINCOTEAGUE SEAFOOD LEN RUBIN PO BOX 88 | | | | | | |
| 19-12809 | 576.00 | PARSONSBURG, MD 21849-0088 | 2,705.25 | U | 5/28/2019 | | | |
| | | CHOJNACKI, STANISLAW ANNA CHOJNACKI 249 PIERRE AVE | | | | | | |
| 19-12809 | 936.00 | GARFIELD, NJ 07026 | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 18
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CHURCH OIL CO INC<br>JASON FINLAW<br>P O BOX 1272 | | | | | LINK TO CL #50193 | |
| 19-12809 | 719.00 | PLATTSBURGH, NY 12901 | 1,554.31 | U | 5/30/2019 | | | |
| | | CHURCHILL MEDICAL<br>JESSICA PARKER<br>87 VENTURE DR | | | | | LINK TO CL #100393 (SCHEDULED AS CUD) | |
| 19-12809 | 745.00 | DOVER, NH 03820-5914 | 1,598.00 | U | 6/6/2019 | | | |
| | | CHYNOWETH, ROBERT<br>7 IRONOAK CT | | | | | | |
| 19-12809 | 643.00 | NORTH EAST, MD 21901 | 500.00 | U | 6/3/2019 | | | |
| | | CIARDULLO, ROBERT M<br>122 MERIWILL LN | | | | | | |
| 19-12809 | 665.00 | KUNKLETOWN, PA 18058 | 976.00 | U | 6/10/2019 | | | |
| | | CINCINNATI LAB AND PET<br>AKA CINCINNATI LAB SUPPLY<br>JEREMY MULLIN<br>11385 SEBRING DR | | | | | LINK TO CL #50194 | |
| 19-12809 | 422.00 | CINCINNATI, OH 45240 | 247.72 | U | 5/20/2019 | | | |
| | | CINTAS CORP NO2<br>CINTAS FIRE PROTECTION<br>10611 IRON BRIDGE RD<br>SUITE K | | | | | | |
| 19-12826 | 71.00 | JESSUP, MD 20794 | 32,754.86 | U | 3/25/2019 | | | |
| | | CIOCCA COLLISION CENTER<br>CIOCCA HONDA<br>TESSA SHORB<br>8001 ALLENTOWN BLVD<br>HARRISBURG, PA 17112UNITED STATES | | | | | | |
| 19-12809 | 238.00 | | 4,968.97 | A | 5/3/2019 | | | |
| | | CITIZEN CIDER<br>CAITLIN JENNESS<br>316 PINE ST STE 114 | | | | | LINK TO CL #100396 (SCHEDULED AS CUD) | |
| 19-12809 | 498.00 | BURLINGTON, VT 05401 | 4,169.02 | U | 5/22/2019 | | | |
| | | CITIZEN CIDER<br>CAITLIN JENNESS<br>316 PINE ST STE 114 | | | | | LINK TO CL #100397 (SCHEDULED AS CUD) | |
| 19-12809 | 499.00 | BURLINGTON, VT 05401 | 6,409.64 | U | 5/22/2019 | | | |
| | | CITY OF COLUMBUS DPU<br>CITY OF COLUMBUS TREASURER<br>POWER SEWER AND WATER<br>910 DUBLIN RD 4TH FL | | | | | | |
| 19-12809 | 210.00 | COLUMBUS, OH 43215 | 3,603.81 | U | 3/12/2019 | | | |
| | | CITY OF NEW YORK, THE<br>CITY OF NEW YORK COMPTROLLER<br>100 CHURCH ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 934.00 | NEW YORK, NY 10007 | 7,541.02 | U | 6/14/2019 | | | |
| | | CITY OF NEW YORK, THE<br>CITY OF NEW YORK COMPTROLLER<br>100 CHURCH ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 935.01 | NEW YORK, NY 10007 | 1,000.00 | P | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 19
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CITY OF NEW YORK, THE CITY OF NEW YORK COMPTROLLER 100 CHURCH ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 935.02 | NEW YORK, NY 10007 | 191.10 | U | 6/14/2019 | | | |
| | | CITY UTILITIES PO BOX 4632 | | | | | LINK TO CL #50207 | |
| 19-12809 | 591.00 | CAROL STREAM, IL 60197-4632 | 315.87 | U | 5/28/2019 | | | |
| | | CJS VIOLATIONS SVCS INC GERALD VADAS 1421 HAMLIN HWY | | | | | LINK TO CL #50208 | |
| 19-12809 | 551.00 | LAKE ARIEL, PA 18436 | 635.25 | U | 5/23/2019 | | | |
| | | CL ENTERPRISES LACY KATZEN LLP CRAIG R WELCH PO BOX 22878 | | | | | LINK TO CL #50209 | |
| 19-12809 | 262.00 | ROCHESTER, NY 14692 | 7,243.88 | U | 5/8/2019 | | | |
| | | CLASSIC CARRIERS INC TIM SUBLER 151 INDUSTRIAL PKWY | | | | | LINK TO CL #101878 (SCHEDULED AS CUD) | |
| 19-12809 | 1123.00 | VERSAILLES, OH 45380 | 15,560.00 | U | 6/18/2019 | | | |
| | | CLEANNET OF NEW JERSEY MIKE TAHIRY 20 COMMERCE DR STE 126 | | | | | LINK TO CL #50212 | |
| 19-12812 | 757.00 | CRANFORD, NJ 07016 | 542.72 | U | 6/10/2019 | | | |
| | | CLERMONT HOLDINGS LLC CO LAW OFFICES OF KENNETH L BAUM LLC 167 MAIN ST | | | | | LINK TO CL #50216 | |
| 19-12809 | 1023.00 | HACKENSACK, NJ 07601 | 55,433.10 | U | 6/17/2019 | | | |
| | | CO C TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | LINK TO CL #100406 (SCHEDULED AS CUD) | |
| 19-12809 | 170.00 | MILFORD, NH 03055-4715 | 79.60 | U | 4/19/2019 | | | |
| | | CO C TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 171.00 | MILFORD, NH 03055-4715 | 66.77 | U | 4/19/2019 | | | |
| | | COHEN STEEL SUPPLY INC DAPHNE FKEURY 10 BASIN ST | | | | | LINK TO CL #50220 | |
| 19-12809 | 80.00 | CONCORD, NH 03301 | 747.32 | U | 3/27/2019 | | | |
| | | COHEN, SUSAN S BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 | | | | | | |
| 19-12809 | 882.00 | ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| | | COHEN, SUSAN S BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 | | | | | | |
| 19-12812 | 883.00 | ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 20
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 884.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12818 | 885.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12820 | 886.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12821 | 887.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 888.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12826 | 889.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12827 | 890.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12828 | 891.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12830 | 892.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 893.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 21
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | COLAJEZZI, DONNA L<br>43 E ROLLING GREEN DR<br>BOX 15 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 778.00 | FALL RIVER, MA 02720 | 1,336.29 | U | 6/10/2019 | | | |
| | | COLE, STEVEN<br>25 CRABAPPLE DR | | | | | CREDITOR INDICATES AMOUNT AS UNKNOWN | |
| 19-12809 | 526.00 | YORK HAVEN, PA 17370 | 0.00 | P | 5/22/2019 | | | |
| | | COLUMBIA GAS OF OHIO<br>CHRISTY PEOPLES<br>PO BOX 117 | | | | | | |
| 19-12809 | 1069.00 | COLUMBUS, OH 43216 | 3,423.00 | U | 6/18/2019 | | | |
| | | COLUMBIA GAS OF PENNSYLVANIA<br>CHRISTY PEOPLES<br>PO BOX 117 | | | | | | |
| 19-12809 | 1068.00 | COLUMBUS, OH 43216 | 6,620.73 | U | 6/18/2019 | | | |
| | | COLUMBUS TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 285.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | COLUMBUS TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 341.00 | ELIZABETH, NJ 07201 | 505,107.12 | U | 5/14/2019 | | | |
| | | COMMERCE INS ASO CHRISTOPHER J ROSSI<br>KIMBERLY L HACHEY<br>11 GORE RD | | | | | LINK TO CL #100416 (SCHEDULED AS CUD) | |
| 19-12809 | 701.00 | WEBSTER, MA 01570 | 5,988.70 | U | 6/3/2019 | | | |
| | | COMMERCIAL TRUCK CLAIMS MGMT<br>ASO BD CARRIERS LLC<br>ROBIN M BEARD<br>PO BOX 1000 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 160.00 | GRAIN VALLEY, MO 64029 | 23,536.34 | U | 4/16/2019 | | | |
| | | COMMERCIAL TRUCK CLAIMS MGMT<br>ASO BD CARRIERS LLC<br>ROBIN M BEARD<br>PO BOX 1000 | | | | | | |
| 19-12809 | 753.00 | GRAIN VALLEY, MO 64029 | 11,631.00 | U | 6/10/2019 | | | |
| | | COMMONWEALTH EDISON CO<br>COMED BANKUPTCY DEPT<br>1919 SWIFT DR | | | | | | |
| 19-12809 | 213.00 | OAK BROOK, IL 60523 | 2,891.51 | U | 3/14/2019 | | | |
| | | COMMONWEALTH TRAILER PARTS INC<br>KIMBERLY WATSON<br>106 W CRONE RD | | | | | LINK TO CL #50232 | |
| 19-12809 | 532.00 | YORK, PA 17406 | 351.46 | U | 5/23/2019 | | | |
| | | COMPLY FIRST LLC<br>HOPE BLOCK<br>500 CAMPUS DR<br>STE 202 | | | | | LINK TO CL #50233 | |
| 19-12809 | 507.00 | MORGANVILLE, NJ 07751 | 5,031.10 | U | 5/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 22
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:53 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 840.00 | CONAIR CORP<br>150 MILFORD RD<br>EAST WINDSOR, NJ 08520 | 6,960.86 | U | 6/12/2019 | | LINK TO CL #100421 & 100422 (SCHEDULED AS CUD) | |
| 19-12809 | 305.00 | CONCORD TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 325.00 | CONCORD TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 88,092.99 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 359.00 | CONCORD TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| 19-12809 | 1103.00 | CONNECTICUT INSURANCE GUARANTY<br>ASSOCIATION<br>ANDREW SHEPLEY<br>ONE BOWDOIN SQUARE<br>BOSTON, MA 02114 | 944,115.55 | U | 6/18/2019 | | LINK TO CL #100425 (SCHEDULED AS CUD) | |
| 19-12809 | 906.00 | CONSOLIDATED EDISON CO OF NEW YORK<br>INC<br>GOTTLIEB OSTRAGER LLP<br>WARREN S GOTTLIEB ESQ<br>333 WESTCHESTER AVE<br>STE S2205<br>WHITE PLAINS, NY 10604 | 5,313.23 | U | 6/10/2019 | | LINK TO CL #100426 (SCHEDULED AS CUD) | |
| 19-12809 | 1153.01 | CORCENTRIC LLC<br>DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD ROAD SUITE 700<br>CHERRY HILL, NJ 08002 | 117,073.62 | A | 6/19/2019 | | | |
| 19-12809 | 1153.02 | CORCENTRIC LLC<br>DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD ROAD SUITE 700<br>CHERRY HILL, NJ 08002 | 83,962.15 | U | 6/19/2019 | | | |
| 19-12809 | 1154.01 | CORCENTRIC LLC<br>DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD ROAD SUITE 700<br>CHERRY HILL, NJ 08002 | 117,073.62 | A | 6/19/2019 | | | |
| 19-12809 | 1154.02 | CORCENTRIC LLC<br>DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD ROAD SUITE 700<br>CHERRY HILL, NJ 08002 | 83,962.15 | U | 6/19/2019 | | | |
| 19-12809 | 272.00 | CORPORATE LODGING CONSULTANTS<br>KEVIN C SIEBERT<br>8111 E 32ND ST NORTH STE 300<br>WICHITA, KS 67226 | 42,492.19 | U | 5/13/2019 | | LINK TO CL #50239 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 23
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 147.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 304.53 | U | 4/15/2019 | | | |
| 19-12820 | 149.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 250.00 | U | 4/15/2019 | | | |
| 19-12812 | 150.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 1,245.60 | U | 4/15/2019 | | | |
| 19-12824 | 152.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 49.53 | U | 4/15/2019 | | | |
| 19-12827 | 153.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 49.53 | U | 4/15/2019 | | | |
| 19-12821 | 154.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 255.00 | U | 4/15/2019 | | | |
| 19-12809 | 155.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 1,245.60 | U | 4/15/2019 | | | |
| 19-12809 | 783.00 | COSBY, MICHAEL 7 STANDISH RD LOCKPORT, NY 14094 | 940.00 | P | 6/7/2019 | | | |
| 19-12809 | 242.00 | COVENANT TRANSPORT INC ALICIA BEAZER 400 BIRMINGHAM HWY CHATTANOOGA, TN 37419 | 34,650.61 | U | 5/8/2019 | | LINK TO CL #50242 | |
| 19-12809 | 513.00 | COWORX STAFFING COWORX STAFFING SVC WENDY O'SHEA 1375 PLAINFIELD AVE WATCHUNG, NJ 07069 | 2,422.40 | U | 5/23/2019 | | LINK TO CL #50244 | |
| 19-12809 | 168.00 | CRAIN CUSTODIAL LLC PAM CRAIN 36 COLLIAS RD CHARLESTON, WV 25320 | 625.00 | U | 4/17/2019 | | LINK TO CL #50246 | |
| 19-12809 | 487.00 | CRASH LAB INC PO BOX 850 HAMPTON, NH 03843-0850 | 780.00 | U | 5/20/2019 | | | |
| 19-12809 | 1031.00 | CREATIVE OFFICE PAVILION DOUGLAS JOHNSON ONE DESIGN CENTER SUITE 734 BOSTON, MA 02210 | 2,424.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 24
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 190.00 | CREATIVE SOLUTIONS INVESTIGATIVE SVCS<br>DANIEL COLEMAN<br>520 SPEEDWELL AVE STE 107<br>MORRIS PLAINS, NJ 07950 | 5,874.21 | U | 4/23/2019 | | LINK TO CL #51155<br>DEBTOR NOT INDICATED | |
| 19-12809 | 682.00 | CRITCHLOW, ROBIN<br>6161 WINDING HILLS DR<br>MECHANICSVILLE, VA 23111 | 28,768.00 | P | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12826 | 1010.00 | CROWLEY PUERTO RICO SVCS INC<br>LEGAL DEPT<br>9487 REGENCY SQUARE BLVD<br>JACKSONVILLE, FL 32225 | 81,801.00 | U | 6/17/2019 | | LINK TO CL #50251 | |
| 19-12809 | 508.00 | CRUZ, CARLOS<br>BRIAN J LEVY AND ASSOCIATES PC<br>KRISTEN MACCHIO<br>303 JACKSON AVE<br>SYOSSET, NY 11791 | 500,000.00 | U | 5/22/2019 | | | |
| 19-12812 | 390.00 | CRUZ, JOSE<br>BUCKLEY WYNNE AND PARESE<br>JOHN F WYNNE JR<br>685 STATE ST<br>NEW HAVEN, CT 06511 | 0.00 | U | 5/17/2019 | | LINK TO CL #100910 (SCHEDULED AS CUD)<br>CREDITOR INDICATES AMOUNT UNDETERMINED | |
| 19-12809 | 533.00 | CT- MERIDEN TAX COLLECTOR<br>MICHELLE KANE<br>142 E MAIN ST RM 117<br>MERIDEN, CT 06450 | 5,429.48 | P | 5/23/2019 | | | |
| 19-12809 | 1207.00 | CUNNINGHAM, MICHAEL<br>8 CLOVER PATH APT D<br>MAPLE SHADE, NJ 08052 | 6,153.16 | U | 7/2/2019 | | | |
| 19-12809 | 1197.00 | CUSTOM BANDAG INC<br>ISILDA BARATA<br>401 EAST LINDEN AVE<br>LINDEN, NJ 07036-2411 | 108,533.98 | U | 6/21/2019 | | LINK TO CL #50258 | |
| 19-12809 | 540.00 | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD<br>FARMINGDALE, NY 11735 | 561.85 | U | 5/23/2019 | | | |
| 19-12809 | 541.00 | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD<br>FARMINGDALE, NY 11735 | 660.00 | U | 5/23/2019 | | | |
| 19-12809 | 542.00 | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD<br>FARMINGDALE, NY 11735 | 584.00 | U | 5/23/2019 | | LINK TO CL #50260 | |
| 19-12809 | 543.00 | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD<br>FARMINGDALE, NY 11735 | 1,142.71 | U | 5/23/2019 | | LINK TO CL #100463 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 25
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 134.00 | CVS HEALTH<br>MICHAEL GRENON INBOUND<br>TRANSPORTATION<br>1 CVS DR<br>MC 5035<br>WOONSOCKET, RI 02921 | 39,259.41 | U | 4/12/2019 | | LINK TO CL #50262 | |
| 19-12809 | 1126.00 | D M EXPRESS<br>JAVIER A GONZALEZ<br>PMB 449<br>1353 ROAD 19<br>GUAYNABO, PR 00966 | 121,616.47 | U | 6/18/2019 | | | |
| 19-12809 | 907.00 | DA ROCHA, JOSHUA<br>119 NASH RD<br>NEW BEDFORD, MA 02746 | 693.84 | P | 6/12/2019 | | | |
| 19-12809 | 1100.00 | DAIGLE, ADAM<br>JONATHAN PERKINS INJURY LAWYERS<br>45 WYLLYS ST<br>HARTFORD, CT 06106 | 0.00 | U | 6/18/2019 | | LINK TO CL #100468 (SCHEDULED AS CUD) | |
| 19-12809 | 1101.00 | DAIGLE, ADAM<br>JONATHAN PERKINS INJURY LAWYERS<br>45 WYLLYS ST<br>HARTFORD, CT 06106 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 137.00 | DAIMLER TRUST<br>CO BK SERVICING LLC<br>PO BOX 131265<br>ROSEVILLE, MN 55113-0011 | 12,139.66 | U | 3/27/2019 | | | |
| 19-12809 | 667.00 | DALE L DEAHN MD PC<br>401 MAIN ST<br>ARCADE, NY 14009 | 49.21 | U | 6/10/2019 | | | |
| 19-12809 | 635.00 | DANIEL LUI<br>THE LOGISTICS CONCIERGE LLC<br>1 MEADOWLANDS PLZ<br>SUITE 200<br>EAST RUTHERFORD, NJ 07073 | 1,847.84 | U | 5/31/2019 | | | |
| 19-12812 | 1120.00 | DANIEL RINALDI<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY<br>6 TOWER PL<br>ALBANY, NY 12203 | 500,000.00 | U | 6/18/2019 | | LINK TO CL #100480 & 100481 (SCHEDULED AS CUD) | |
| 19-12809 | 583.00 | DAVES HEAVY TOWING<br>WALTER DANILOWSKI<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH, NJ 08844 | 4,005.87 | U | 5/28/2019 | | LINK TO CL #50270 | |
| 19-12809 | 225.00 | DAVIES, STEPHEN<br>315 W NECK RD<br>HUNTINGTON, NY 11743 | 1,231.06 | U | 4/29/2019 | | LINK TO CL #100485 (SCHEDULED AS CUD) | |
| 19-12809 | 987.00 | DAVINCI GROUP LLC<br>LOU NAJERA<br>40 EAST MAIN ST<br>STE 250<br>NEWARK, DE 19711 | 26,885.00 | U | 6/17/2019 | | LINK TO CL #51002 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
**AS OF 7/10/2019**
**---ALPHA ORDER ---**

Page # : 26
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | DEBBIES STAFFING SVCS INC QUINTIN WILLIAMS 4431 CHERRY ST | | | | | LINK TO CL #50274 | |
| 19-12809 | 76.00 | WINSTON SALEM, NC 27105 | 10,975.17 | U | 3/26/2019 | | | |
| | | DEBRA PASTRANA ATTORNEY FOR PLAINTIFF BRIAN J MONGELLUZZO 1336 WEST MAIN ST SUITE 1B | | | | | LINK TO CL #100490 (SCHEDULED AS CUD) | |
| 19-12809 | 500.00 | WATERBURY, CT 06708 | 5,500.00 | U | 5/22/2019 | | | |
| | | DECAROLIS TRUCK RENTAL INC DENISE ANN WRIGHT 333 COLFAX ST | | | | | LINK TO CL #50276 | |
| 19-12809 | 509.00 | ROCHESTER, NY 14606 | 7,051.38 | U | 5/22/2019 | | | |
| | | DEE LOGISTICS DAVID N GOLDMAN 2032 PLAINFIELD PIKE | | | | | LINK TO CL #100492 (SCHEDULED AS CUD) | |
| 19-12809 | 503.00 | CRANSTON, RI 02921-2059 | 4,184.00 | U | 5/22/2019 | | | |
| | | DEERE AND CO LANE AND WATERMAN LLP BRETT R MARSHALL 220 N MAIN ST STE 600 | | | | | | |
| 19-12809 | 37.00 | DAVENPORT, IA 52801 | 55,076.00 | S | 3/12/2019 | | | |
| | | DEHAVEN TRANSPORTATION CO INC KAREN DEHAVEN SHELTON 7033 WALROND DR | | | | | LINK TO CL #50280 | |
| 19-12809 | 10.00 | ROANOKE, VA 24019 | 1,168.72 | U | 2/19/2019 | | | |
| | | DEJESUS, HECTOR 350 CROSSING BLVD # 109 | | | | | | |
| 19-12809 | 632.00 | ORANGE PARK, FL 32073 | 0.00 | U | 5/30/2019 | | | |
| | | DELLIGATTI, NICOLE 1269 MIDDLETOWN RD | | | | | | |
| 19-12809 | 568.00 | GREENSBURG, PA 15601 | 0.00 | U | 5/28/2019 | | | |
| | | DELMARVA POWER AND LIGHT COMPANY BANKRUPTCY DIVISION MAIL STOP 84CP42 5 COLLINS DR STE 2133 | | | | | | |
| 19-12809 | 47.00 | CARNEYS POINT, NJ 08069-3600 | 2,986.26 | U | 3/11/2019 | | | |
| | | DEPT OF MOTOR VEHICLES GABRIEL L BOISVERT PO BOX 27422 | | | | | | |
| 19-12809 | 255.00 | RICHMOND, VA 23261 | 679.00 | U | 4/8/2019 | | | |
| | | DEPT OF MOTOR VEHICLES GABRIEL L BOISVERT PO BOX 27422 | | | | | | |
| 19-12809 | 271.00 | RICHMOND, VA 23261 | 679.00 | U | 5/10/2019 | | | |
| | | DERBY OFFICE EQUIPMENT JASON BERRY 1040 STATE HWY 29A | | | | | LINK TO CL #100498 (SCHEDULED AS CUD) | |
| 19-12809 | 484.00 | GLOVERSVILLE, NY 12078 | 8,113.66 | U | 5/20/2019 | | | |
| | | DERBY OFFICE EQUIPMENT JASON BERRY 1040 STATE HWY 29A | | | | | | |
| 19-12809 | 485.00 | GLOVERSVILLE, NY 12078 | 589.00 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 27
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | DERRIGOS SVC CENTER INC SAMANTHA DERRIGO 20439 NYS 180 | | | | | LINK TO CL #50288 | |
| 19-12809 | 388.00 | WATERTOWN, NY 13601 | 350.00 | U | 5/17/2019 | | | |
| | | DESANTIS DESPATCH CORP ANTHONY DESANTIS 590 BELLEVILLE TPKE BUILDING 30 | | | | | LINK TO CL #50289 | |
| 19-12809 | 73.00 | KEARNY, NJ 07032 | 85,619.09 | U | 3/26/2019 | | | |
| | | DESANTIS, DANIEL 69 WEATHERLY PL | | | | | CREDITOR INDICATES AMOUNT AS DON'T KNOW | |
| 19-12809 | 406.00 | MONTGOMERY, NY 12549 | 0.00 | U | 5/20/2019 | | | |
| | | DETAILS PRESSURE WASH SVC ERICK CLARK INDUSTRIES INC MARIA CLARK 19 RANGER DR | | | | | | |
| 19-12809 | 908.00 | KITTERY, ME 03904 | 974.36 | U | 6/12/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN JOANNA SPYCHALSKI 570 POLARIS PKWY DEPT 220 | | | | | LINK TO CL #100503 (SCHEDULED AS CUD) | |
| 19-12809 | 516.00 | WESTERVILLE, OH 43082-7900 | 2,803.55 | U | 5/24/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN JOANNA SPYCHALSKI 570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 517.00 | WESTERVILLE, OH 43082-7900 | 3,530.00 | U | 5/24/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN JOANNA SPYCHALSKI 570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 518.00 | WESTERVILLE, OH 43082-7900 | 119.02 | U | 5/24/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN JOANNA SPYCHALSKI 570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 674.00 | WESTERVILLE, OH 43082-7900 | 119.02 | U | 5/31/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN JOANNA SPYCHALSKI 570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 675.00 | WESTERVILLE, OH 43082-7900 | 3,530.00 | U | 5/31/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN JOANNA SPYCHALSKI 570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 676.00 | WESTERVILLE, OH 43082-7900 | 2,803.55 | U | 5/31/2019 | | | |
| | | DIAZ, JOSE 25 DINO DR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 554.00 | KEASBEY, NJ 08832 | 12,850.00 | P | 5/24/2019 | | | |
| | | DICKINSON FLEET SVCS LLC THEODORE W GRAY 4709 WEST 96TH ST | | | | | LINK TO CL #50294 | |
| 19-12809 | 820.00 | INDIANAPOLIS, IN 46268 | 2,593.87 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 28
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | DIODE IN LIGHTING LLC<br>JOSEPH OLIO<br>322A MALLETTS BAY AVE<br>PO BOX 31 | | | | | DEBTOR NOT INDICATED<br>CREDITOR ALSO INDICATES PRIORITY | |
| 19-12809 | 120.00 | WINOOSKI, VT 05404 | 8,269.91 | S | 4/9/2019 | | | |
| | | DIPASQUA, AARON<br>202 TOURNAMENT CIR | | | | | | |
| 19-12809 | 642.00 | NORTH EAST, MD 21901 | 500.00 | U | 6/3/2019 | | | |
| | | DIPERNA, CAMERON<br>121 STATION ST | | | | | | |
| 19-12809 | 567.00 | HERMINIE, PA 15637 | 0.00 | U | 5/28/2019 | | | |
| | | DIRECT ENERGY BUSINESS MARKETING LLC<br>194 WOOD AVENUE SOUTH 2ND FLOOR | | | | | | |
| 19-12809 | 1200.00 | ISELIN, NJ 08830 | 18,342.73 | U | 6/25/2019 | | | |
| | | DISPLAYS2GO<br>JON A ROGERS<br>81 COMMERCE DR | | | | | LINK TO CL #100508 (SCHEDULED AS CUD) | |
| 19-12809 | 609.00 | FALL RIVER, MA 02720-4743 | 5,786.96 | U | 5/28/2019 | | | |
| | | DIXON, PORTIA<br>JEFFREY P LOWENTHAL ESQUIRE<br>LOWENTHAL AND ABRAMS PC<br>555 CITY LINE AVE SUITE 500 | | | | | | |
| 19-12812 | 847.00 | BALA CYNWYD, PA 19004 | 150,000.00 | U | 6/13/2019 | | | |
| | | DLL<br>LITIGATION AND BANKRUPTCY DEPTR<br>RIDGE<br>1111 OLD EAGLE SCHOOL RD | | | | | | |
| 19-12809 | 266.00 | WAYNE, PA 19087 | 30,870.00 | U | 5/10/2019 | | | |
| | | DLS WORLDWIDE<br>ALICIA CUMMINS<br>1000 WINDHAM PKWY | | | | | LINK TO CL #50296 | |
| 19-12809 | 231.00 | BOLINGBROOK, IL 60586 | 760.51 | U | 5/1/2019 | | | |
| | | DORMAN PRODUCTS<br>KEN JOHNSON<br>3400 E WALNUT ST | | | | | LINK TO CL #100523 (SCHEDULED AS CUD) | |
| 19-12809 | 781.00 | COLMAR, PA 18915-9768 | 21,927.35 | U | 6/7/2019 | | | |
| | | DRINKMORE CUSTON WATER INC<br>JOHN WALSH<br>7595 RICKENBACKER DR | | | | | | |
| 19-12809 | 241.00 | GAITHERSBURG, MD 20879 | 1,501.64 | U | 5/6/2019 | | | |
| | | E HABERLI ELECTRIC LLC<br>EDWARD G HABERLI<br>125 RESEARCH PKWY | | | | | LINK TO CL #50312 | |
| 19-12809 | 95.00 | MERIDEN, CT 06051 | 3,647.50 | U | 3/29/2019 | | | |
| | | E HABERLI ELECTRIC LLC<br>EDWARD G HABERLI<br>125 RESEARCH PKWY | | | | | | |
| 19-12809 | 404.00 | MERIDEN, CT 06051 | 3,647.50 | U | 5/20/2019 | | | |
| | | EAST RIVER ENERGY INC<br>NORRIS MCLAUGHLIN PA<br>MORRIS S BAUER<br>400 CROSSING BLVD 8TH FLOOR | | | | | | |
| 19-12809 | 48.01 | BRIDGEWATER, NJ 08807 | 133,439.42 | P | 3/15/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 29
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 48.02 | EAST RIVER ENERGY INC<br>NORRIS MCLAUGHLIN PA<br>MORRIS S BAUER<br>400 CROSSING BLVD 8TH FLOOR<br>BRIDGEWATER, NJ 08807 | 17,420.62 | U | 3/15/2019 | | LINK TO CL #50314 | |
| 19-12809 | 954.00 | EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK, NY 10112 | 15,688,449.27 | S | 6/17/2019 | | LINK TO CL #100011 (SCHEDULED AS CUD) | |
| 19-12812 | 955.00 | EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK, NY 10112 | 15,688,449.27 | S | 6/17/2019 | | LINK TO CL #100014 (SCHEDULED AS CUD) | |
| 19-12820 | 956.00 | EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK, NY 10112 | 15,688,449.27 | S | 6/17/2019 | | | |
| 19-12809 | 683.00 | ECP INC<br>TRACIE NICKLEY<br>11210 KATHERINES CROSSING STE 100<br>WOODRIDGE, IL 60517-5053 | 2,066.02 | U | 6/3/2019 | | LINK TO CL #100567 (SCHEDULED AS CUD) | |
| 19-12809 | 372.00 | ECTON AND SON SVC AND REPAIR<br>AMANDA ECTON<br>14045 MERCERSBURG RD<br>GREENCASTLE, PA 17225 | 2,625.00 | U | 5/16/2019 | | LINK TO CL #50320 | |
| 19-12809 | 97.00 | ED AND ED BUSINESS TECHNOLOGY<br>ANN L GILLEY<br>4919 STATE RTE 233<br>WESTMORELAND, NY 13490 | 210.76 | U | 4/1/2019 | | LINK TO CL #50321 | |
| 19-12809 | 601.00 | EDWARDS, DEMETRIES<br>7604 AMORE CIR<br>BALTIMORE, MD 21228 | 0.00 | P | 5/28/2019 | | DEBTOR NOT INDICATED<br>CREDITOR INDICATES AMOUNT AS UNKNOWN | |
| 19-12809 | 536.01 | ELECTRIC BATTERY CO LLC<br>PAUL WIOROWSKI<br>178 15 EVELETH RD<br>JAMAICA, NY 11434-3405 | 5,521.29 | A | 5/23/2019 | | | |
| 19-12809 | 536.02 | ELECTRIC BATTERY CO LLC<br>PAUL WIOROWSKI<br>178 15 EVELETH RD<br>JAMAICA, NY 11434-3405 | 8,226.12 | U | 5/23/2019 | | LINK TO CL #50327 | |
| 19-12809 | 916.00 | ELITE ENVELOPE AND GRAPHICS INC<br>DAVID THERIAULT<br>280 POND ST<br>RANDOLPH, MA 02368 | 4,195.59 | U | 6/12/2019 | | LINKT O CL #100576 (SCHEDULED AS CUD) | |
| 19-12809 | 54.00 | ELIZABETHTOWN GAS<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | 4,801.83 | U | 3/22/2019 | | LINK TO CL #50331 | |
| 19-12809 | 410.00 | ELS PRODUCTS CORP<br>JEFFREY FEINMAN<br>94 JEFRYN BLVD UNIT D<br>DEER PARK, NY 11729 | 425.00 | U | 5/20/2019 | | LINK TO CL #50333 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 30
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ELWARD ENTERPRISE INC DBA ROTO ROOTER PLUMBERS 4035 TRANSPORTATION DR FORT WAYNE, IN 46818UNITED STATES | | | | | LINK TO CL #50862 | |
| 19-12809 | 194.00 | | 3,347.45 | U | 4/22/2019 | | | |
| | | ELWARD ENTERPRISE INC DBA ROTO ROOTER PLUMBERS 4035 TRANSPORTATION DR FORT WAYNE, IN 46818UNITED STATES | | | | | | |
| 19-12809 | 469.00 | | 3,347.45 | U | 5/21/2019 | | | |
| | | EMERA MAINE AKA BANGOR HYDRO ELECTRIC CO PHILLIP C SMITH PO BOX 932 BANGOR, ME 04402 | | | | | | |
| 19-12809 | 1203.00 | | 191.56 | U | 5/13/2019 | | | |
| | | EMPACO EQUIPMENT CORP KRISTOPHER IMMEL RODERICK LINTON BELFANCE LLP 50 S MAIN ST 10TH FLOOR AKRON, OH 44308 | | | | | | |
| 19-12809 | 1072.01 | | 13,104.47 | A | 6/18/2019 | | | |
| | | EMPACO EQUIPMENT CORP KRISTOPHER IMMEL RODERICK LINTON BELFANCE LLP 50 S MAIN ST 10TH FLOOR AKRON, OH 44308 | | | | | | LINK TO CL #50336 | |
| 19-12809 | 1072.02 | | 16,038.31 | P | 6/18/2019 | | | |
| | | EMPIRE INTERNATIONAL ROSS AND SUCHOFF LLC BRIAN SUCHOFF 343 MILLBURN AVE SUITE 300 MILLBURN, NJ 07041 | | | | | | LINK TO CL #100591 (SCHEDULED AS CUD) | |
| 19-12809 | 373.00 | | 7,447.83 | U | 5/16/2019 | | | |
| | | EMPLOYERS MUTUAL CASUALTY CO EMC INSURANCE COMPANIES SUBRO DEPT PO BOX 712 DES MOINES, IA 50306-0712 | | | | | | | |
| 19-12809 | 253.00 | | 13,645.00 | U | 4/17/2019 | | | |
| | | EMPLOYERS MUTUAL CASUALTY CO EMC INSURANCE COMPANIES SUBRO DEPT PO BOX 712 DES MOINES, IA 50306-0712 | | | | | | | |
| 19-12809 | 254.00 | | 2,447.61 | U | 4/17/2019 | | | |
| | | ENCOMPASS INSURANCE COMPANY SANDLER & MARCHESINI PC 1500 WALNUT STREET SUITE 2020 PHILADELPHIA, PA 19102 | | | | | | | |
| 19-12809 | 270.00 | | 4,957.88 | U | 5/10/2019 | | | |
| | | ENVIRO-MASTER SVCS VERONICA ABBEY PO BOX 12350 CHARLOTTE, NC 28220 | | | | | | LINK TO CL #50341 | |
| 19-12809 | 358.00 | | 464.69 | U | 5/15/2019 | | | |
| | | EPPELMANN, STEPHEN 102 PATROON DR APT 6 GUILDERLAND, NY 12084 | | | | | | | |
| 19-12809 | 673.00 | | 1,250.00 | P | 5/31/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 31
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | EPPICH, JOSHUA N BOND ELLIS EPPICH SCHAFER JONES LLP 420 THROCKMORTON ST STE 1000 | | | | | DKT 659 DTD 06/07/19 | |
| 19-12809 | 700.00 | FORT WORTH, TX 76102 | 19,871.40 | A | 6/7/2019 | | | |
| | | EQUIPMENT DEPOT OHIO INC DBA EQUIPMENT DEPOT RICHARD J WALLACE III SCHEEF AND STONE LLP 500 NORTH AKARD STE 2700 | | | | | LINK TO CL #50343 | |
| 19-12809 | 1079.00 | DALLAS, TX 75201 | 15,515.80 | U | 6/18/2019 | | | |
| | | EQUIPMENT DEPOT PENNSYLVANIA INC DBA EQUIPMENT DEPOT SCHEEF AND STONE LLP 500 NORTH AKARD STE 2700 | | | | | LINK TO CL #50344 | |
| 19-12809 | 1076.00 | DALLAS, TX 75201 | 6,562.46 | U | 6/18/2019 | | | |
| | | EQUIPMENT DEPOT PENNSYLVANIA INC DBA EQUIPMENT DEPOT SCHEEF AND STONE LLP 500 NORTH AKARD STE 2700 | | | | | | |
| 19-12809 | 1090.00 | DALLAS, TX 75201 | 3,229.94 | A | 6/18/2019 | | | |
| | | ERIE INSURANCE EXCHANGE SECOND LOOK INC 360 MOTOR PKWY STE 500 | | | | | LINK TO CL #101898 (SCHEDULED AS CUD) | |
| 19-12809 | 822.00 | HAUPPAUGE, NY 11788 | 8,215.29 | U | 6/10/2019 | | | |
| | | ERIE INSURANCE EXCHANGE SECOND LOOK INC 360 MOTOR PKWY STE 500 | | | | | | |
| 19-12809 | 823.00 | HAUPPAUGE, NY 11788 | 8,215.29 | U | 6/10/2019 | | | |
| | | ESFORD, WILLIAM YEAROUT AND TRAYLOR PC WILLIAM P TAYLOR III ESQ 3300 CAHABA RD STE 300 | | | | | LINK TO CL #101783 (SCHEDULED AS CUD) SETTLEMENT AGREEMENT | |
| 19-12809 | 202.00 | BIRMINGHAM, AL 35223 | 285,000.00 | U | 3/27/2019 | | | |
| | | EULER HERMES NA INSURANCE CO AGENT OF DENNIS K BURKE INC DESTINY MCKOY 800 RED BROOK BLVD | | | | | | |
| 19-12809 | 252.00 | OWINGS MILLS, MD 21117 | 182,980.74 | A | 4/15/2019 | | | |
| | | EULER HERMES NA INSURANCE CO AGENT OF MANSFIELD OIL CO OF GAINESVILLE DESTINY MCKOY 800 RED BROOK BLVD | | | | | | |
| 19-12809 | 256.01 | OWINGS MILLS, MD 21117 | 214,853.37 | A | 4/12/2019 | | | |
| | | EULER HERMES NA INSURANCE CO AGENT OF MANSFIELD OIL CO OF GAINESVILLE DESTINY MCKOY 800 RED BROOK BLVD | | | | | | |
| 19-12809 | 256.02 | OWINGS MILLS, MD 21117 | 19,717.63 | U | 4/12/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 32
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|---------------------|-----------|----------|---------------------|
| 19-12809 | 1205.00 | EULER HERMES NA INSURANCE CO AGENT OF SHIPLEY ENERGY CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 18,859.42 | A | 6/21/2019 | | | |
| 19-12809 | 706.00 | EVANS, KATHLEEN ANTHONY G ROSS ESQ 126 S MAIN ST PITTSTON, PA 18640 | 500,000.00 | U | 5/31/2019 | | LINK TO CL #100933 (SCHEDULED AS CUD) | |
| 19-12809 | 627.00 | EXACT DIRECT MILTON ATKISSON 8113 RIDGEPOINT DR STE 200 IRVING, TX 75063 | 100.00 | U | 5/29/2019 | | LINK TO CL #50352 | |
| 19-12809 | 628.00 | EXACT DIRECT MILTON ATKISSON 8113 RIDGEPOINT DR STE 200 IRVING, TX 75063 | 5,074.80 | U | 5/29/2019 | | | |
| 19-12809 | 904.00 | EXAMWORKS CLINICAL SOLUTIONS A/K/A MEDALLOCATORS SCOTT HUBER 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE, GA 30043 | 500.00 | U | 6/14/2019 | | LINK TO CL #50353 | |
| 19-12809 | 1119.00 | EXCEL TRUCK GROUP A/K/A VIRGINIA TRUCK CENTER 267 LEE HIGHWAY ROANOKE, VA 24019 | 1,410.62 | U | 6/18/2019 | | | |
| 19-12809 | 306.00 | FAIR TERMINAL CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 326.00 | FAIR TERMINAL CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | 111,679.11 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 117.00 | FAIRBORN EQUIPMENT OF MID ATLANTIC MICHELLE CAMPBELL 2201 GREEN LN UNIT 6 LEVITOWN, PA 19057 | 95.40 | U | 4/8/2019 | | | |
| 19-12809 | 644.01 | FASTENAL CO LEGAL DEPT 2001 THEURER BLVD WINONA, MN 55987 | 2,900.37 | A | 6/3/2019 | | | |
| 19-12809 | 644.02 | FASTENAL CO LEGAL DEPT 2001 THEURER BLVD WINONA, MN 55987 | 6,072.84 | U | 6/3/2019 | | | |
| 19-12809 | 774.00 | FB GLASS INC 530 SCOTTSVILLE CHILI RD SCOTTVILLE, NY 14546 | 356.40 | U | 6/10/2019 | | LINK TO CL #50358 | |
| 19-12809 | 1024.00 | FERNANDEZ, MARTIN 55 HEATHCOTE AVE EDISON, NJ 08817 | 8,666.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 33
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 136.00 | FERRELLGAS INC<br>DEANNA MASSEY<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | 8,936.99 | U | 4/11/2019 | | LINK TO CL #50362 | |
| 19-12809 | 790.01 | FETZKO, SCOTT<br>111 HUDSON AVE<br>GREEN ISLAND, NY 12183 | 6,500.00 | P | 6/11/2019 | | | |
| 19-12809 | 790.02 | FETZKO, SCOTT<br>111 HUDSON AVE<br>GREEN ISLAND, NY 12183 | 273.50 | U | 6/11/2019 | | | |
| 19-12809 | 36.00 | FF AND E LOGISTIC SOLUTIONS LLC<br>DENISE NEISWENDER<br>124 W OAK AVE<br>MOORESTOWN, NJ 08057 | 43,250.00 | U | 3/11/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 90.00 | FIELDINGS OIL AND PROPANE INC<br>420 US ROUTE 1<br>SCARBOROUGH, ME 04074 | 7,328.30<br>0.00 | U | 3/28/2019<br>6/17/2019 | 681 | WITHDRAWN PER NOTICE DKT #681 DTD 6/17/19<br>LINK TO CL #50365 | |
| 19-12809 | 91.00 | FIELDINGS OIL AND PROPANE INC<br>420 US ROUTE 1<br>SCARBOROUGH, ME 04074 | 3,396.65<br>0.00 | U | 3/28/2019<br>6/17/2019 | 680 | WITHDRAWN PER NOTICE DKT #680 DTD 6/17/19 | |
| 19-12809 | 92.00 | FIELDINGS OIL AND PROPANE INC<br>420 US ROUTE 1<br>SCARBOROUGH, ME 04074 | 6,352.17<br>0.00 | U | 3/28/2019<br>6/17/2019 | 683 | WITHDRAWN PER NOTICE DKT #683 DTD 6/17/19 | |
| 19-12820 | 994.00 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 10,466,309.79 | U | 6/17/2019 | | | |
| 19-12812 | 997.01 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 2,866,205.21 | S | 6/17/2019 | | LINK TO CL #100017 (SCHEDULED AS CUD) | |
| 19-12812 | 997.02 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 7,580,104.58 | U | 6/17/2019 | | LINK TO CL #100015 (SCHEDULED AS CUD & SECURED) | |
| 19-12809 | 998.01 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 7,580,104.58 | S | 6/17/2019 | | LINK TO CL #100018 (SCHEDULED AS CUD) | |
| 19-12809 | 998.02 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 2,886,205.21 | U | 6/17/2019 | | LINK TO CL #100016 (SCHEDULED AS CUD & SECURED) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 34
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | FIRE SAFETY EQUIPMENT SUPPLY DEBBIE A DONIVAN 606 WEST RACE ST PO BOX 638 | | | | | | |
| 19-12809 | 546.00 | MARTINSBURG, WV 25402 | 1,723.56 | U | 5/23/2019 | | | |
| | | FIRST TRANSIT INC VILNEUVE MESINE ATTORNEY FOR THE PLAINTIFF PARK FORAN AND FORAN PA 6301 IVY LN STE 600 | | | | | LINK TO CL #100631 & 100632 (SCHEDULED AS CUD) | |
| 19-12809 | 563.00 | GREENBELT, MD 20770 | 20,358.58 | U | 5/24/2019 | | | |
| | | FITZGERALD, DANIEL 100 CHATHAM | | | | | | |
| 19-12809 | 566.00 | ROSELLE, IL 60172 | 1,100.00 | P | 5/28/2019 | | | |
| | | FL- DEPT OF REVENUE FREDERICK F RUDZIK ESQ PO BOX 6668 | | | | | | |
| 19-12809 | 3.01 | TALLAHASSEE, FL 32314-6668 | 2,013.05 | P | 2/19/2019 | | | |
| | | FL- DEPT OF REVENUE FREDERICK F RUDZIK ESQ PO BOX 6668 | | | | | | |
| 19-12809 | 3.02 | TALLAHASSEE, FL 32314-6668 | 127.54 | U | 2/19/2019 | | | |
| | | FLASTER/GREENBERG PC MARTY M JUDGE ESQ 1810 CHAPEL AVE WEST | | | | | | |
| 19-12809 | 151.00 | CHERRY HILL, NJ 08002 | 7,588.35 | U | 4/15/2019 | | | |
| | | FLICKERWOOD WINE RICHARD P ZAMPOGNA 309 FLICKERWOOD RD | | | | | LINK TO CL #100639 (SCHEDULED AS CUD) | |
| 19-12809 | 402.00 | KANE, PA 16735-3915 | 526.68 | U | 5/20/2019 | | | |
| | | FORBES CHOCOLATE CHERL VOZAR 800 KEN MAR IND PK | | | | | LINK TO CL #50377 | |
| 19-12809 | 608.00 | BROADVIEW HEIGHTS, OH 44147-2922 | 4,035.61 | U | 5/28/2019 | | | |
| | | FORBES, JESSICA WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST | | | | | | |
| 19-12809 | 969.00 | WALLINGFORD, CT 06492 | 50,000.00 | U | 6/17/2019 | | | |
| | | FORGE CELLARS RICHARD RAINEY 3775 MATTHEWS RD | | | | | LINK TO CL #100644 (SCHEDULED AS CUD) | |
| 19-12809 | 791.00 | BURDETT, NY 14818-9728 | 944.64 | U | 6/11/2019 | | | |
| | | FORT WAYNE TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 303.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | FORT WAYNE TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 368.00 | ELIZABETH, NJ 07201 | 19,814.15 | U | 5/15/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 35
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 212.00 | FOX ROTHSCHILD LLP<br>PRINCE ALTEE THOMAS<br>2000 MARKET ST 20TH FL<br>PHILADELPHIA, PA 19130 | 25,720.68 | U | 3/19/2019 | | LINK TO CL #50380 | |
| 19-12809 | 501.00 | FOX TOWING UNC<br>GARY BAKER<br>8701 NORTH GILMORE RD<br>FAIRFIELD, OH 45014 | 890.00 | U | 5/22/2019 | | | |
| 19-12809 | 636.00 | FRANCIS BECK AND KIMBERLY BECK<br>HANDLER HENNING AND ROSENBERG<br>ANDREW C SPEARS<br>1300 LINGLESTOWN RD SUITE 2<br>HARRISBURG, PA 17110 | 500,000.00 | U | 5/31/2019 | | LINK TO CL #100651 (SCHEDULED AS CUD) | |
| 19-12809 | 950.00 | FRANCIS BECK ET AL V<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>TWO LIBERTY PL 50 S 16TH ST FL 28<br>PHILADELPHIA, PA 19102 | 4,310.00 | U | 6/17/2019 | | LINK TO CL #100652 & 100653 (SCHEDULED AS CUD) | |
| 19-12809 | 318.00 | FREDDY CASTILLO<br>147 N 6TH ST<br>NEWARK, NJ 07107 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 587.00 | FREIGHTSNAP LLC<br>KEVIN OROURKE<br>7907 BOND ST<br>LENEXA, KS 66214 | 478.69 | U | 5/28/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 754.00 | FRISS, CAROLYN<br>2 RIESLING RD<br>NISKAYUNA, NY 12309 | 850.00 | U | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 744.00 | FRONHEISER, HOWARD<br>90 SPADA DR<br>LEHIGHTON, PA 18235 | 4,400.00 | P | 6/6/2019 | | | |
| 19-12809 | 29.00 | FSL GROUP INC, THE<br>PO BOX 405<br>STOCKBRIDGE, GA 30281 | 6,433.71 | U | 3/4/2019 | | | |
| 19-12809 | 439.00 | FUJI FILM<br>SHERRI YONKEE<br>850 CENTRAL AVE<br>HANOVER PARK, IL 60133-5422 | 1,094.55 | U | 5/21/2019 | | LINK TO CL #100669 (SCHEDULED AS CUD) | |
| 19-12809 | 438.00 | FUJI PHOTO FILM USA<br>SHERRI YONKEE<br>850 CENTRAL AVE<br>HANOVER PARK, IL 60133-5422 | 1,232.12 | U | 5/21/2019 | | LINK TO CL #100670 (SCHEDULED AS CUD) | |
| 19-12809 | 437.00 | FUJIFILM AVERITT<br>SHERRI YONKEE<br>850 CENTRAL AVE<br>HANOVER PARK, IL 60133-5422 | 4,887.87 | U | 5/21/2019 | | LINK TO CL #100671 (SCHEDULED AS CUD) | |
| 19-12809 | 197.00 | GARY JURAK<br>A/K/A JR SNOW PLOW<br>26309 W RIVERBEND LN<br>CHANNAHON, IL 60410 | 1,800.00 | U | 4/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 36
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1012.00 | GARY JURAK<br>A/K/A JR SNOW PLOW<br>26309 W RIVERBEND LN<br>CHANNAHON, IL 60410 | 1,800.00 | U | 6/17/2019 | | | |
| 19-12809 | 788.00 | GASKELLS TOWING INC<br>JEREMY J VIEIRA<br>2555 GAR HIGHWAY<br>SWANSEA, MA 02777 | 7,213.49 | U | 6/11/2019 | | LINK TO CL #50393 | |
| 19-12809 | 128.00 | GEICO<br>ALLIED RECOVERY SOLUTIONS<br>PO BOX 1011<br>PORT JEFFERSON STATIONS, NY 11776 | 41,841.25 | U | 4/8/2019 | | | |
| 19-12809 | 1013.00 | GEICO A/S/O KENNETH FERSCH<br>GEICO IN-HOUSE STAFF COUNSEL<br>LAW OFFICE OF DENNIS MCMANUS<br>433 S MAIN ST STE 307<br>W HARTFORD, CT 06110 | 28,317.69 | U | 6/17/2019 | | LINK TO CL #100697 (SCHEDULED AS CUD) | |
| 19-12809 | 622.00 | GEICO ASO CARLOS DIAZ<br>WILLIAM HAHN ESQ<br>75 MAIN ST<br>PO BOX 192<br>MILLBURN, NJ 07041 | 26,066.09 | U | 5/28/2019 | | LINK TO CL #100329 & 100330 (SCHEDULED AS CUD) | |
| 19-12809 | 263.00 | GEICO ASO DARRELL E LONDOS<br>REGION 1 CLAIMS<br>PAM MILLER<br>PO BOX 9505<br>FREDERICKSBURG, VA 22403 | 18,065.68 | U | 5/6/2019 | | | |
| 19-12809 | 623.00 | GEICO ASO MICHAEL SINGLEY<br>WILLIM HAHN ESQ<br>PO BOX 192<br>75 MAIN ST<br>MILLBURN, NJ 07041 | 20,215.03 | U | 5/28/2019 | | | |
| 19-12809 | 721.00 | GEICO GENERAL INSURANCE CO<br>ASO MARTIN DALY & KAREN DALY<br>LAW OFFICE OF RICKY LUCYK<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE, NY 11747 | 5,342.15 | U | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 722.00 | GEICO GENERAL INSURANCE CO<br>ASO M DALY AND K DALY<br>LAW OFFICES OF RICKY J LUCYK<br>2 HUNTINGTON QUADRANGLE STE 2N01<br>MELVILLE, NY 11747 | 5,342.15 | U | 6/3/2019 | | LINK TO CL #100700 (SCHEDULED AS CUD) | |
| 19-12809 | 731.00 | GEICO GENERAL INSURANCE CO<br>ASO COURTNEY DITTMAR<br>LAW OFFICES OF RICKY JLUCYK<br>2 HUNTINGTON QUADRANGLE STE 2N01<br>MELVILLE, NY 11747 | 5,629.88 | U | 6/3/2019 | | LINK TO CL #100708 (SCHEDULED AS CUD) | |
| 19-12809 | 734.00 | GEICO GENERAL INSURANCE CO<br>ASO JOHN GARZILLO<br>LAW OFFICES OF RICKY JLUCYK<br>2 HUNTINGTON QUADRANGLE STE 2N01<br>MELVILLE, NY 11747 | 9,382.52 | U | 6/3/2019 | | LINK TO CL #100702 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 37
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | GEICO INDEMNITY CO ASO VAL MAYO LAW OFFICES OF RICKY JLUCYK KATHLEEN A GARVESON ESQ 2 HUNTINGTON QUADRANGLE STE 2N01 | | | | | LINK TO CL #100703 (SCHEDULED AS CUD) | |
| 19-12809 | 1174.00 | MELVILLE, NY 11747 | 8,065.93 | U | 6/19/2019 | | | |
| | | GEICO INDEMNITY CO ASO ZORAIDA MIRANDA LAW OFFICES OF RICKY JLUCYK KATHLEEN A GARVESON ESQ 2 HUNTINGTON QUADRANGLE STE 2N01 | | | | | LINK TO CL #100704 (SCHEDULED AS CUD) | |
| 19-12809 | 1172.00 | MELVILLE, NY 11747 | 4,512.90 | U | 6/19/2019 | | | |
| | | GEICO INSURANCE CO ASO ANH HUE DIEC LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 | | | | | LINK TO CL #100707 (SCHEDULED AS CUD) | |
| 19-12809 | 723.00 | MELVILLE, NY 11747 | 6,030.09 | U | 6/3/2019 | | | |
| | | GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS LAW OFFICES OF RICKY JLUCYK KATHLEEN A GARVESON ESQ 2 HUNTINGTON QUADRANGLE STE 2N01 | | | | | LINK TO CL #100706 (SCHEDULED AS CUD) | |
| 19-12809 | 1173.00 | MELVILLE, NY 11747 | 15,018.45 | U | 6/19/2019 | | | |
| | | GENCO CLAIM MANAGEMENT DEENA WALECHKA 1400 LOMBARDI AVE STE 204 | | | | | LINK TO CL #50398 | |
| 19-12809 | 1078.00 | GREEN BAY, WI 54304 | 1,381.36 | U | 6/18/2019 | | | |
| | | GENERAL TRUCKING REPAIR LLC JAROSLAW SKOWRONSKI 745 ROUTE 17 NORTH 2ND FLR | | | | | | |
| 19-12809 | 694.01 | CARLSTADT, NJ 07072 | 24,125.45 | P | 5/31/2019 | | | |
| | | GENERAL TRUCKING REPAIR LLC JAROSLAW SKOWRONSKI 745 ROUTE 17 NORTH 2ND FLR | | | | | LINK TO CL #50400 | |
| 19-12809 | 694.02 | CARLSTADT, NJ 07072 | 7,956.75 | U | 5/31/2019 | | | |
| | | GERMAN GALLAGHER AND MURTAGH PC GARY GRENMINGER 200 S BROAD ST STE 500 | | | | | LINK TO CL #101929 (SCHEDULED AS CUD) | |
| 19-12809 | 910.00 | PHILADELPHIA, PA 19102 | 13,269.00 | U | 6/12/2019 | | | |
| | | GHENT MANUFACTURING/GMI COMPANIES KAREN KURTZ 2999 HENKLE DR | | | | | LINK TO CL #100715 (SCHEDULED AS CUD) | |
| 19-12809 | 1029.00 | LEBANON, OH 45036 | 497.32 | U | 6/18/2019 | | | |
| | | GIBBONS, BETTY A 1 ALLEN CT | | | | | | |
| 19-12809 | 1011.00 | MOUNTAINTOP, PA 18707-1263 | 100,000.00 | U | 6/17/2019 | | | |
| | | GIDDINS, BYRON 933 N ROSEDALE ST | | | | | | |
| 19-12809 | 666.00 | BALTIMORE, MD 21216 | 0.00 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 38
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | GILLIAM, ALPHONSO<br>MARRONE LAW FIRM<br>BRIAN MARCHESE<br>200 S BROAD ST STE 400 | | | | | LINK TO CL #100137 (SCHEDULED AS CUD) | |
| 19-12809 | 524.00 | PHILADELPHIA, PA 19102 | 0.00 | U | 5/22/2019 | | | |
| | | GINSEY INDUSTRIES<br>GEORGE J VALLETTI<br>2078 CENTER SQUARE RD | | | | | LINK TO CL #100717 & 100718 (SCHEDULED AS CUD) | |
| 19-12809 | 1177.00 | SWEDESBORO, NJ 08085-1703 | 13,041.83 | U | 6/20/2019 | | | |
| | | GIVENS LOGISTICS<br>MICHAEL FAIRCHILD<br>1720 S MILITARY HWY | | | | | LINK TO CL #50401 | |
| 19-12809 | 394.00 | CHESAPEAKE, VA 23320-2612 | 1,565.44 | U | 5/17/2019 | | | |
| | | GIVENS LOGISTICS<br>LISA REYNARD<br>1720 S MILITARY HWY | | | | | LINK TO CL #100720 (SCHEDULED AS CUD) | |
| 19-12809 | 395.00 | CHESAPEAKE, VA 23320-2612 | 3,831.93 | U | 5/17/2019 | | | |
| | | GLADIEUX TRADING AND MARKETING CO<br>4133 NEW HAVEN AVE | | | | | | |
| 19-12809 | 992.01 | FORT WAYNE, IN 46803-1643 | 35,215.57 | A | 6/17/2019 | | | |
| | | GLADIEUX TRADING AND MARKETING CO<br>4133 NEW HAVEN AVE | | | | | LINK TO CL #50403 | |
| 19-12809 | 992.02 | FORT WAYNE, IN 46803-1643 | 416.35 | U | 6/17/2019 | | | |
| | | GLADIEUX TRADING AND MARKETING CO LP<br>COFACE NORTH AMERICA INS CO<br>AMY SCHMIDT<br>650 COLLEGE RD EAST | | | | | | |
| 19-12809 | 38.00 | PRINCETON, NJ 08540 | 35,631.92 | U | 3/12/2019 | | | |
| | | GLEN PECK ELECTRIC INC<br>LYNNE A PECK<br>261 WINDING WAY | | | | | LINK TO CL #50407 | |
| 19-12809 | 383.00 | LEICESTER, VT 05733 | 3,682.00 | U | 5/16/2019 | | | |
| | | GLOBAL TRADING ENTERPRISES LLC<br>DBA RASTELLI GLOBAL STORAGE<br>DAWN M DAVIS CUMMINES<br>504 SHARPTOWN RD | | | | | | |
| 19-12809 | 116.00 | SWEDESBORO, NJ 08085 | 912.48 | U | 4/8/2019 | | | |
| | | GLOBAL TRANSPORT LOGISTICS INC<br>TOM VINCENT<br>208 HARRISTOWN RD | | | | | LINK TO CL #50409 | |
| 19-12809 | 857.00 | GLEN ROCK, NJ 07452-3308 | 36,047.10 | U | 6/13/2019 | | | |
| | | GOETZ ENERGY CORP<br>TIMOTHY P LYSTER ESQ<br>WOODS OVIATT GILMAN LLP<br>1900 BAUSCH & LOMB PL | | | | | | |
| 19-12809 | 990.00 | ROCEHSTER, NY 14604 | 39,422.69 | A | 6/17/2019 | | | |
| | | GOJO INDUSTRIES<br>ASHLEY MONSOUR<br>ONE GOJO PLAZA SUITE 500<br>PO BOX 991 | | | | | LINK TO CL #50416 | |
| 19-12809 | 111.00 | AKRON, OH 44311 | 57,010.68 | U | 4/4/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 39
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | GOLDEN PYRAMID ENTERPRISES INC<br>BRIAN DUFFY<br>2854 W VERMONT ST | | | | | LINK TO CL #50417<br>DEBTOR NOT INDICATED | |
| 19-12809 | 18.00 | BLUE ISLAND, IL 60406 | 18,859.05 | U | 2/25/2019 | | | |
| | | GOODALL, JANICE A<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL | | | | | | |
| 19-12809 | 249.00 | ALBANY, NY 12203 | 0.00 | U | 5/9/2019 | | | |
| | | GOODALL, JANICE A<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL | | | | | | |
| 19-12809 | 1122.00 | ALBANY, NY 12203 | 500,000.00 | U | 6/18/2019 | | | |
| | | GOODING CO INC<br>AKA NOSCO INC<br>JOANNE WILLIAMS<br>500 E LAKE COOK RD STE 400 | | | | | LINK TO CL #100744 (SCHEDULED AS CUD) | |
| 19-12809 | 64.00 | DEERFIELD, IL 60015 | 2,670.17 | U | 3/22/2019 | | | |
| | | GOODYEAR TIRE AND RUBBER<br>LAW DEPT<br>SHARON L MAXFIELD<br>200 INNOVATION WY | | | | | | |
| 19-12809 | 1058.01 | AKRON, OH 44316 | 2,658.53 | A | 6/18/2019 | | | |
| | | GOODYEAR TIRE AND RUBBER<br>LAW DEPT<br>SHARON L MAXFIELD<br>200 INNOVATION WY | | | | | LINK TO CL #50421 | |
| 19-12809 | 1058.02 | AKRON, OH 44316 | 2,800.00 | U | 6/18/2019 | | | |
| | | GRAPHIC IMPRESSIONS INC<br>PHYLLIS WEST<br>PO BOX 625 | | | | | | |
| 19-12809 | 979.00 | HUTCHINSON, KS 67504-0625 | 3,934.90 | U | 6/17/2019 | | | |
| | | GRASSIE, FELICIA<br>KRISTEN A BARNES<br>KENNEY AND CONLEY PC<br>100 GRANDVIEW RD STE 218<br>PO BOX 9139 | | | | | | |
| 19-12809 | 1088.00 | BRAINTREE, MA 02185-9139 | 0.00 | U | 6/18/2019 | | | |
| | | GREAT DANE LIMITED PARTNERSHIP<br>JACOB FRUMKIN ESQ<br>COLE SCHOTZ PC<br>25 MAIN ST<br>COURT PLAZA NORTH | 766,575.00 | | 6/6/2019 | 572 | ALLOWED UNSECURED CLAIM AGAINST NEMF PER<br>CONSENT ORDER<br>DKT #572 DTD 5/14/19<br>LINK TO CL #100759 (SCHEDULED AS CUD) | |
| 19-12809 | 661.00 | HACKENSACK, NJ 07601 | 766,575.00 | U | 5/14/2019 | | | |
| | | GREEN MOUNTAIN POWER CORP<br>TINA LEGGETT<br>163 ACORN LN | | | | | LINK TO CL #50423 | |
| 19-12809 | 208.00 | COLCHESTER, VT 05446 | 3,723.40 | U | 2/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 40
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | GREEN VALLEY PECAN CO BRUCE A CARIS 1525 E SAHUARITA RD | | | | | LINK TO CL #100764 (SCHEDULED AS CUD) | |
| 19-12809 | 784.00 | SAHUARITA, AZ 85629-8001 | 14,152.74 | U | 6/7/2019 | | | |
| | | GUERCIO, THOMAS 14155 TORIE DR | | | | | | |
| 19-12809 | 1157.00 | NORTH HUNTINGDON, PA 15642 | 0.00 | P | 6/17/2019 | | | |
| | | GULF OIL LIMITED PARTNERSHIP KAYLA COSTA 80 WILLIAM STREET STE 400 | | | | | | |
| 19-12809 | 145.00 | WELLESLEY HILLS, MA 02481-3705 | 19,500.85 | A | 4/11/2019 | | | |
| | | GUTTMAN ENERGY INC GREG COLICCHIE 200 SPEERS ST | | | | | | |
| 19-12809 | 440.00 | BELLE VERNON, PA 15012 | 88,598.05 | A | 5/21/2019 | | | |
| | | H AND S TOWING SVC INC 4180 CHAMBERS HILL RD | | | | | LINK TO CL #50432 | |
| 19-12809 | 648.00 | HARRISBURG, PA 17111 | 2,581.80 | U | 6/4/2019 | | | |
| | | HAASS PLUMBING LLC DARLA HAASS 80 CLEARVIEW AVE | | | | | | |
| 19-12809 | 129.00 | NORTH EAST, MD 21901 | 531.67 | U | 4/8/2019 | | | |
| | | HANSON SIGN CO SUSAN LYNDSLEY 82 CARTER ST | | | | | LINK TO CL #100774 (SCHEDULED AS CUD) | |
| 19-12809 | 427.00 | FALCONER, NY 14733-1406 | 1,007.06 | U | 5/20/2019 | | | |
| | | HAROLD F FISHER AND SONS INC FRANK J FISHER 875 INDUSTRIAL HWY UNIT 8 | | | | | | |
| 19-12812 | 738.00 | CINNAMINSON, NJ 08077 | 6,827.95 | A | 6/6/2019 | | | |
| | | HAROLD F FISHER AND SONS INC FRANK J FISHER 875 INDUSTRIAL HWY UNIT 8 | | | | | | |
| 19-12812 | 815.01 | CINNAMINSON, NJ 08077 | 6,827.95 | A | 6/13/2019 | | | |
| | | HAROLD F FISHER AND SONS INC FRANK J FISHER 875 INDUSTRIAL HWY UNIT 8 | | | | | LINK TO CL #50438 | |
| 19-12812 | 815.02 | CINNAMINSON, NJ 08077 | 9,243.64 | U | 6/13/2019 | | | |
| | | HARRIS, REMONEA S TOBIN KESSLER GREENSTEIN CARUSO WIENER AND KONRAY ATTENTION: SCOTT KESSLER 136 CENTRAL AVE | | | | | | |
| 19-12809 | 273.00 | CLARK, NJ 07066 | 0.00 | U | 5/13/2019 | | | |
| | | HARRIS, REMONEA S TOBIN KESSLER GREENSTEIN CARUSO WIENER AND KONRAY ATTENTION: SCOTT KESSLER 136 CENTRAL AVE | | | | | | |
| 19-12809 | 274.00 | CLARK, NJ 07066 | 0.00 | U | 5/13/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 41
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 453.00 | HARRIS, RHEUDIN<br>233 NEW YORK AVE<br>APT 702<br>ATLANTIC, NJ 08401 | 50,000.00 | U | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 581.00 | HARRS AUTO GLASS INC<br>TODD W WHITE<br>2630 PARSONS AVE<br>COLUMBUS, OH 43207 | 205.00 | U | 5/28/2019 | | LINK TO CL #50440 | |
| 19-12809 | 207.00 | HART, ARNOLD<br>SWARTZ SWIDLER LLC<br>MATTHEW D MILLER<br>1101 KINGS HWY N STE 402<br>CHERRY HILL, NJ 08034 | 0.00 | U | 3/4/2019 | | CREDITOR INDICATES AMOUNT TBD BY THE COURT | |
| 19-12809 | 205.00 | HARTFORD FIRE INSURANCE CO/HARTFORD<br>AS ASSIGNEE OF: HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT HO2 R HOME OFFICE<br>HARTFORD, CT 06155 | 0.00 | S | 3/4/2019 | | LINK TO CL #100784, 100785 & 100786 (SCHEDULED AS CUD & UNSECURED) | |
| 19-12809 | 902.00 | HARTSON, RENEE<br>SPADAFORA AND VERRASTRO LLP<br>JOSEPH TODORO<br>2 SYMPHONY CIR<br>BUFFALO, NY 14201 | 0.00 | U | 6/14/2019 | | LINK TO CL #101390 (SCHEDULED AS CUD) | |
| 19-12809 | 787.00 | HAUSERS TRUCK SVC INC<br>JEAN HAUSER<br>850 CHURCH ST<br>CATASAUQUA, PA 18032 | 5,700.55 | U | 6/11/2019 | | LINK TO CL #50441 | |
| 19-12809 | 599.00 | HAZEN PAPER CO<br>P O BOX 189<br>HOLYOKE, MA 01041-0189 | 0.00 | U | 5/28/2019 | | CREDITOR INDICATES AMOUNT AS $0 | |
| 19-12809 | 460.00 | HAZLETON EQUIPMENT CO<br>ROBERT J CALUCCI<br>441 S CHURCH ST<br>HAZLETON, PA 18201 | 1,547.49 | A | 5/21/2019 | | | |
| 19-12809 | 1206.00 | HELFENSTEIN, BRIAN<br>3 DOWNING ST<br>APT 3<br>CONCORD, NH 03301 | 2,320.00 | P | 6/28/2019 | | | |
| 19-12809 | 200.00 | HELLER, BETHANY<br>150 SOUTH SIXTY ST<br>LEHIGHTON, PA 18235 | 75,000.00 | U | 4/22/2019 | | | |
| 19-12809 | 973.00 | HENDERSHOT, EDWARD<br>1822 LONG RUN RD<br>LEHIGHTON, PA 18235 | 0.00 | U | 6/17/2019 | | LINK TO CL #100795 & 100796 (SCHEDULED AS CUD) | |
| 19-12809 | 733.00 | HERCULES TRUCK AND TRAILER REPAIR<br>PIOTR SUROWIEC<br>2 NEW ST<br>EAST RUTHERFORD, NJ 07073 | 55,369.94 | U | 6/3/2019 | | LINK TO CL #50449 | |
| 19-12809 | 441.00 | HESSLER, TIMOTHY<br>8422 TUTTLE RD<br>BRIDGEPORT, NY 13030 | 5,960.66 | P | 5/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 42
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:54 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 830.00 | HILL III, WILLIAM F<br>1118 GREENWOOD AVE<br>AKRON, OH 44320 | 12,850.00 | P | 6/11/2019 | | | |
| 19-12809 | 658.00 | HILL RIVKINS LLP<br>JAMES A SAVILLE JR<br>45 BROADWAY<br>SUITE 1500<br>NEW YORK, NY 10006 | 82,043.70 | U | 6/6/2019 | | | |
| 19-12809 | 1158.00 | HILL, ANDREW W<br>14 PROSSEDA DR<br>DANVILLE, PA 17821 | 4,400.00 | P | 6/17/2019 | | | |
| 19-12809 | 405.00 | HILLMAN, DAVID<br>8113 PHEASANT RUN<br>FOGELSVILLE, PA 18051 | 0.00 | U | 5/20/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 1032.00 | HILLSIDE PLASTICS CO<br>SANDY JIMENEZ<br>125 LONG AVE<br>HILLSIDE, NJ 07205-2350 | 16,650.00 | U | 6/18/2019 | | LINK TO CL #100804 (SCHEDULED AS CUD) | |
| 19-12809 | 96.00 | HINES, LISA<br>BISOGNO AND MEYERSON LLP<br>MICHAEL C MEYERSON<br>7018 FT HAMILTON PKWY<br>BROOKLYN, NY 11228 | 1,000,000.00 | U | 4/1/2019 | | | |
| 19-12812 | 749.00 | HINES, LISA<br>BISOGNO AND MEYERSON LLP<br>GEORGE D SILVA ESQ<br>7018 FORT HAMILTON PKWY<br>BROOKLYN, NY 11228 | 1,000,000.00 | U | 6/10/2019 | | LINK TO CL #101015 (SCHEDULED AS CUD) | |
| 19-12809 | 837.00 | HOLLEY, KEVIN<br>GUNNING & LAFAZIA INC<br>33 COLLEGE HILL RD STE 25 B<br>WARWICK, RI 02886 | 8,179.95 | U | 6/12/2019 | | LINK TO CL #50429 | |
| 19-12809 | 287.00 | HOLLYWOOD CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 330.00 | HOLLYWOOD CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 480,862.20 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 901.00 | HOME DEPOT USA INC<br>DEVVRAT SINHA<br>SEYFARTH SHAW LLP<br>233 S WACKER DR STE 8000<br>CHICAGO, IL 60606 | 123,216.20 | S | 6/14/2019 | | LINK TO CL #100810 (SCHEDULED AS CUD & UNSECURED) | |
| 19-12809 | 917.00 | HORNINGS SUPPLY INC<br>JOSEPH P GRANTZ<br>23 PARK LN<br>HEGINS, PA 17938-9089 | 44.00 | U | 6/14/2019 | | LINK TO CL #100820 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 43
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | LINK TO CL #50460 | |
| 19-12809 | 918.00 | HEGINS, PA 17938-9089 | 306.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 919.00 | HEGINS, PA 17938-9089 | 89.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 923.00 | HEGINS, PA 17938-9089 | 113.32 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 924.00 | HEGINS, PA 17938-9089 | 143.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 925.00 | HEGINS, PA 17938-9089 | 92.50 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 926.00 | HEGINS, PA 17938-9089 | 277.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 927.00 | HEGINS, PA 17938-9089 | 499.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 928.00 | HEGINS, PA 17938-9089 | 139.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 929.00 | HEGINS, PA 17938-9089 | 60.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 930.00 | HEGINS, PA 17938-9089 | 76.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC JOSEPH P GRANTZ 23 PARK LN | | | | | | |
| 19-12809 | 931.00 | HEGINS, PA 17938-9089 | 103.00 | U | 6/14/2019 | | | |
| | | HOT PINK INC A/K/A DOLLAR GENERAL CORP MELISSA SCHWARTZ 120 BETHPAGE RD STE 207 | | | | | | | |
| 19-12809 | 1121.00 | HICKSVILLE, NY 11801 | 7,235.58 | U | 6/18/2019 | | | |
| | | HUB GROUP WILLIAM D KUCAN 2000 CLEARWATER DR | | | | | | LINK TO CL #100827 (SCHEDULED AS CUD) | |
| 19-12809 | 259.00 | OAK BROOK, IL 60523-8809 | 607,751.42 | U | 4/29/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 44
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #100828 (SCHEDULED AS CUD) | |
| | | HUBBARD, DIANE 100 MURON AVE | | | | | | |
| 19-12809 | 1183.00 | BELLINGHAM, MA 02019 | 3,680.00 | U | 6/17/2019 | | | |
| | | HUBERT CO BEVERLY ERTEL 9555 DRY FORK RD | | | | | | |
| 19-12826 | 473.00 | HARRISON, OH 45030 | 8,467.39 | U | 5/17/2019 | | | |
| | | HUGGINS, TAWANA MARTIN F KRONBERT PC MARTIN F KRONBERG 2414 MORRIS AVE | | | | | LINK TO CL #101607 (SCHEDULED AS CUD) | |
| 19-12812 | 418.00 | UNION, NJ 07083 | 75,000.00 | U | 5/20/2019 | | | |
| | | HUTTON, JASON C 2520 MALAGA CT | | | | | | |
| 19-12809 | 403.00 | VIRGINIA BEACH, VA 23456 | 1,750.00 | U | 5/20/2019 | | | |
| | | IAM NATIONAL PENSION FUND RAYMOND E GOAD JR 1300 CONNECTICUT AVE NW SUITE 300 | | | | | LINK TO CL #100835 (SCHEDULED AS CUD) | |
| 19-12809 | 1098.00 | WASHINGTON, DC 20036 | 3,161,762.04 | U | 6/18/2019 | | | |
| | | IANNONE, PASQUALE 55 DILKS RD | | | | | | |
| 19-12809 | 414.00 | MONROEVILLE, NJ 08343 | 327.00 | U | 5/20/2019 | | | |
| | | IBM CREDIT LLC IBM CORP MARIE-JOSEE DUBE 275 VIGER EAST MONTREAL, QC  H2X 3R7CANADA | | | | | LINK TO CL #100026 (SCHEDULED AS CUD & SECURED) | |
| 19-12809 | 146.00 | | 29,588.56 | U | 4/12/2019 | | | |
| | | IH AH AH ALL MINORS VITAL AND VITAL LC MATHEW R OLIVER ESQ 536 FIFTH AVE | | | | | LINK TO CL #100837 (SCHEDULED AS CUD) | |
| 19-12809 | 445.00 | HUNTINGTON, WV 25701 | 8,000.00 | U | 5/21/2019 | | | |
| | | IL- DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL | 4,754.22 | | 4/29/2019 | | WITHDRAWN PER NOTICE DKT #682 DTD 6/17/19 CREDITOR ALSO INDICATES PRIORTY AND UNSECURED | |
| 19-12809 | 260.00 | CHICAGO, IL 60603 | 0.00 | A | 6/17/2019 | 682 | | |
| | | IL- DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL | | | | | CREDITOR ALSO INDICATES UNSECURED | |
| 19-12809 | 261.00 | CHICAGO, IL 60603 | 4,159.94 | P | 4/29/2019 | | | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/YET TO BE DETERMINED | |
| | | IMBODEN, STANLEY 2246 NORTH POINT DR | | | | | | |
| 19-12809 | 1066.00 | YORK, PA 17402 | 0.00 | U | 6/18/2019 | | | |
| | | | | | | | LINK TO CL #50476 | |
| | | INDUSTRIAL RUBBER 938 S ELMORA AVE | | | | | | |
| 19-12809 | 492.00 | ELIZABETH, NJ 07207 | 2,789.00 | U | 5/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 45
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 633.00 | INFORM DECISIONS<br>VERNON CPA AND CO<br>LUCILLE VERNON<br>647 CAMINO DE LOS MARES #108-259<br>SAN CLEMENTE, CA 92673 | 2,920.00 | U | 5/30/2019 | | | |
| 19-12809 | 980.00 | INLINE PLASTICS CORP<br>LEZLIE STORCH<br>42 CANAL ST<br>SHELTON, CT 06484-3223 | 2,949.12 | U | 6/17/2019 | | LINK TO CL #100848 (SCHEDULED AS CUD)<br>DEBTOR NOT INDICATED | |
| 19-12809 | 785.00 | INNOVATIVE DISTRIBUTION SERV<br>STACEY TAYLOR<br>2015 CONGRESS ST<br>PORTLAND, ME 04102 | 3,139.00 | U | 6/7/2019 | | LINK TO CL #50479 | |
| 19-12809 | 504.00 | INNOVATIVE LOGISTICS<br>DEBORAH FOUGHT<br>PO BOX 1446<br>ELYRIA, OH 44035 | 8,115.56 | U | 5/22/2019 | | LINK TO CL #50480 | |
| 19-12809 | 85.00 | INTEGRATED LOGISTICS AND ASSOCIATES<br>MORGAN CARR<br>PO BOX 25189<br>FARMINGTON, NY 14425 | 666.63 | U | 3/27/2019 | | | |
| 19-12809 | 251.00 | INTERLINE BRANDS INC DBA BARNETT<br>BANKRUPTCY<br>LYNN ADKINS<br>801 W BAY ST<br>JACKSONVILLE, FL 32204 | 13,329.41 | U | 4/15/2019 | | | |
| 19-12809 | 250.00 | INTERLINE BRANDS INC DBA LERAN<br>BANKRUPTCY<br>LYNN ADKINS<br>801 W BAY ST<br>JACKSONVILLE, FL 32204 | 14,174.35 | U | 4/15/2019 | | | |
| 19-12809 | 562.01 | INTERMODAL EQUIPMENT PARTS<br>ELAINE L MARSHALL<br>PO BOX 257<br>ELIZABETH, NJ 07207-0257 | 2,480.49 | A | 5/24/2019 | | | |
| 19-12809 | 562.02 | INTERMODAL EQUIPMENT PARTS<br>ELAINE L MARSHALL<br>PO BOX 257<br>ELIZABETH, NJ 07207-0257 | 2,062.00 | U | 5/24/2019 | | LINK TO CL #50489 | |
| 19-12812 | 221.01 | INTERNAL REVENUE SVC<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | 210.00 | P | 4/26/2019 | | | |
| 19-12812 | 221.02 | INTERNAL REVENUE SVC<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | 617.88 | U | 4/26/2019 | | | |
| 19-12809 | 1016.00 | INTERNATIONAL CARGO TERMINALS<br>MARLO J HITTMAN ESQ<br>354 EISENHOWER PKWY PLZ I<br>LIVINGSTON, NJ 07458 | 17,400.00 | U | 6/17/2019 | | | |
| 19-12809 | 211.00 | INTERPOOL INC DBA TRAC INTERMODAL<br>KAREN WOLCOTT<br>750 COLLEGE ROAD E<br>PRINCETON, NJ 08540 | 1,457.50 | U | 3/15/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 46
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12821 | 158.00 | INTERSTATE BILLING SVC INC<br>SHANE STEWART<br>PO BOX 2250<br>DECATUR, AL 35609 | 6,000.54 | U | 4/16/2019 | | | |
| 19-12809 | 702.00 | INTERSTATE GOURMET COFFEE<br>CATHERINE MORTON<br>43 NORFOLK AVE<br>SOUTH EASTON, MA 02375-1190 | 7,717.31 | U | 6/3/2019 | | | |
| 19-12809 | 269.00 | INTERSTATE TOWING AND RECOVERY INC<br>CO MCMANIMON SCOTLAND AND BAUMANN LLC<br>75 LIVINGSTON AVE 2ND FL<br>ROSELAND, NJ 07068 | 11,117.90 | U | 5/9/2019 | | LINK TO CL #50492 | |
| 19-12809 | 1127.00 | IPC USA INC<br>HELEN SURH<br>4 HUTTON CENTRE DR STE 700<br>SANTA ANA, CA 92707 | 242,855.04 | A | 6/18/2019 | | | |
| 19-12809 | 1128.00 | IPC USA INC<br>HELEN SURH<br>4 HUTTON CENTRE DR STE 700<br>SANTA ANA, CA 92707 | 242,855.04 | A | 6/18/2019 | | | |
| 19-12809 | 144.01 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 218.82 | P | 4/9/2019 | | | |
| 19-12809 | 144.02 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 530.30 | U | 4/9/2019 | | | |
| 19-12812 | 184.01 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1,711.60 | P | 4/18/2019 | | | |
| 19-12812 | 184.02 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 617.88 | U | 4/18/2019 | | | |
| 19-12815 | 185.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 200.00 | P | 4/16/2019 | | | |
| 19-12820 | 186.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 700.00 | P | 4/16/2019 | | | |
| 19-12821 | 187.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 630.00 | P | 4/18/2019 | | | |
| 19-12824 | 188.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 390.00 | U | 4/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 47
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12826 | 189.00 | IRS- DEPT OF THE TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 210.00 | P | 4/18/2019 | | | |
| 19-12820 | 222.00 | IRS- DEPT OF THE TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 200.00 | P | 4/26/2019 | | | |
| 19-12809 | 897.00 | ISLAND PUMP AND TANK CORP FRANK DIANDREA 40 DOYLE CT EAST NORTHPORT, NY 11731 | 1,895.47 | U | 6/14/2019 | | LINK TO CL #50499 | |
| 19-12809 | 920.00 | ITW FOOD EQUIPMENT GROUP AKA HOBART CORP VULCAN FOOD EQUIP 3775 LAKE PK DR COVINGTON, KY 41017-9603 | 43,802.16 | U | 6/14/2019 | | | |
| 19-12809 | 447.00 | J AND E TIRE CENTER INC CHANDRA G NEWCOMB 4835 S HARDING ST INDIANAPOLIS, IN 46217 | 1,129.50 | U | 5/21/2019 | | LINK TO CL #50501 | |
| 19-12809 | 448.00 | J M H ASSOCIATES KARYN L REBER-HUMMER 5060 RITTER RD MECHANICSBURG, PA 17055-6774 | 7,480.00 | U | 5/21/2019 | | LINK TO CL #100865 (SCHEDULED AS CUD) | |
| 19-12809 | 162.00 | JACKSON OIL AND SOLVENTS GLENNA DEVERS 1970 KENTUCKY AVE INDIANAPOLIS, IN 46221UNITED STATES | 23,311.86 | U | 4/16/2019 | | LINK TO CL #50506 | |
| 19-12809 | 717.00 | JACKSON OIL AND SOLVENTS GLENNA DEVERS 1970 KENTUCKY AVE INDIANAPOLIS, IN 46221UNITED STATES | 23,311.86 | U | 5/30/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 436.00 | JACKSON WELDING SUPPLY CO DOROTHY L LONERO 1421 W CARSON ST PITTSBURGH, PA 15219 | 394.68 | U | 5/20/2019 | | LINK TO CL #50507 | |
| 19-12809 | 652.00 | JACLYN PULLUM ET AL CO JAMES J FRANKLIN MCNEES WALLACE AND NURICK LLC 100 PINE ST PO BOX 1166 HARRISBURG, PA 17108-1166 | 500,000.00 | U | 6/5/2019 | | LINK TO CL #100869 (SCHEDULED AS CUD) | |
| 19-12809 | 139.00 | JALIL WALTERS AND RASHEEDA CARTER MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE 2ND FL ROSELAND, NJ 07068 | 0.00 | U | 3/28/2019 | | | |
| 19-12809 | 267.00 | JALIL WALTERS AND RASHEEDA CARTER MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE 2ND FL ROSELAND, NJ 07068 | 0.00 | U | 5/9/2019 | | LINK TO CL #100871 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 48
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 957.01 | JAMES RIVER PETROLEUM INC ELYSE HAWTHORNE 10487 LAKERIDGE PKWY STE 100 ASHLAND, VA 23005 | 128,050.48 | A | 6/17/2019 | | | |
| 19-12809 | 957.02 | JAMES RIVER PETROLEUM INC ELYSE HAWTHORNE 10487 LAKERIDGE PKWY STE 100 ASHLAND, VA 23005 | 117,109.33 | U | 6/17/2019 | | LINK TO CL #50511 | |
| 19-12809 | 547.00 | JAMES, JOHN W PERKINS AND ASSOCIATES JEFFREY D LYNCH 30 LUCY ST WOODBRIDGE, CT 06525 | 35,000.00 | U | 5/23/2019 | | LINK TO CL #100903 (SCHEDULED AS CUD) | |
| 19-12809 | 631.00 | JARRETT LOGISTICS SYSTEM JESSICA RENNER 1347 N MAIN ST ORRVILLE, OH 44646 | 2,024.58 | U | 5/30/2019 | | | |
| 19-12809 | 281.00 | JARRETT LOGISTICS SYSTEMS JESSICA RENNER 1347 N MAIN ST ORRVILLE, OH 44667-9761 | 2,826.72 | U | 5/14/2019 | | LINK TO CL #100880 (SCHEDULED AS CUD) | |
| 19-12809 | 284.00 | JARRETT LOGISTICS SYSTEMS JESSICA RENNER 1347 N MAIN ST ORRVILLE, OH 44667-9761 | 7,274.05 | U | 5/14/2019 | | LINK TO CL #100879 (SCHEDULED AS CUD) | |
| 19-12809 | 291.00 | JARRETT LOGISTICS SYSTEMS JESSICA RENNER 1347 N MAIN ST ORRVILLE, OH 44667-9761 | 1,751.99 | U | 5/14/2019 | | | |
| 19-12809 | 293.00 | JARRETT LOGISTICS SYSTEMS JESSICA RENNER 1347 N MAIN ST ORRVILLE, OH 44667-9761 | 1,669.68 | U | 5/14/2019 | | | |
| 19-12809 | 297.00 | JARRETT LOGISTICS SYSTEMS JESSICA RENNER 1347 N MAIN ST ORRVILLE, OH 44667-9761 | 1,309.22 | U | 5/14/2019 | | | |
| 19-12809 | 1181.00 | JC SUPPLY CO JORGE CANCIO 245 E ROOSEVELT AVE HATO REY, PR 00918 | 669.00 | U | 6/17/2019 | | LINK TO CL #100885 (SCHEDULED AS CUD) | |
| 19-12809 | 1160.00 | JEEN INTERNATIONAL CORP NICK KRIEGER 24 MADISON RD FAIRFIELD, NJ 07004-2309 | 1,308.71 | U | 6/20/2019 | | LINK TO CL #100889 (SCHEDULED AS CUD) | |
| 19-12809 | 896.00 | JEFFREY, JACK 146 HOLLY LYNN DR HAZEL TWP, PA 18202 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 1189.00 | JELD WEN WINDOWS AND DOORS DONNA GERA 1162 KEYSTONE BLVD POTTSVILLE, PA 17901-9055 | 9,596.92 | U | 6/24/2019 | | LINK TO CL #100890 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 49
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | JENNY MUNSON ANDRESS ADMINISTRATRIX OF ESTATE OF HERBERT ANDRESS DECD 194 GREENLAWN RD | | | | | LINK TO CL #100893 (SCHEDULED AS CUD) | |
| 19-12809 | 1033.00 | COCHRANVILLE, PA 19330 | 100,000.00 | U | 6/17/2019 | | | |
| | | JENNY MUNSON ANDRESS ETC V SWARTZ CAMPBELL LLC KEVIN CANAVAN ESQ TWO LIBERTY PL 50 SOUTH 16TH ST | | | | | LINK TO CL #100894 (SCHEDULED AS CUD) | |
| 19-12809 | 949.00 | PHILADELPHIA, PA 19102 | 7,895.19 | U | 6/17/2019 | | | |
| | | JENNY MUNSON ANDRESS INDIV TIMOTHY F RAYNE ESQUIRE TIFFANY M SHRENK ESQUIRE 211 E STATE ST | | | | | | |
| 19-12809 | 1036.00 | KENNETT SQUARE, PA 19348 | 500,000.00 | U | 6/17/2019 | | | |
| | | JESUS, EMANUEL 58 BROOKSIDE AVE | | | | | | |
| 19-12809 | 621.00 | NORTH PROVIDENCE, RI 02911 | 0.00 | U | 5/27/2019 | | | |
| | | JFL OF FULTON COUNTY INC AKA FARM FAMILY CASUALTY INSURANCE JESICA RINKER PO BOX 517 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 191.00 | GLENMONT, NY 12077 | 8,110.00 | S | 4/22/2019 | | | |
| | | JH PAPER CO INC JEFFREY E HALPER PO BOX 2112 | | | | | LINK TO CL #50521 | |
| 19-12809 | 409.00 | LIVINGSTON, NJ 07039-7712 | 4,800.46 | U | 5/20/2019 | | | |
| | | JKPM TRANSPORTATION CONSULTING LLC RICHARD BOWDEN 5205 CHESTERWOOD WAY | | | | | | |
| 19-12809 | 65.00 | SOMERSET, NJ 08873-5907 | 8,315.00 | P | 3/22/2019 | | | |
| | | JOHNS TOWING HEAVY AND LIGHT AKA JOHNS TOWING AND SERVICE ELIZABETH M ROGAN 1121 SHERIDAN DR | | | | | LINK TO CL #50527 | |
| 19-12809 | 429.00 | TONAWANDA, NY 14150 | 2,851.69 | U | 5/20/2019 | | | |
| | | JOHNSON AND JORDAN INC CHRIS JOHNSON 18 MUSSEY RD | | | | | LINK TO CL #50529 | |
| 19-12809 | 132.00 | SCARBOROUGH, ME 04074 | 3,954.93 | U | 4/10/2019 | | | |
| | | JON S CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | | |
| 19-12809 | 288.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | JON S CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 337.00 | ELIZABETH, NJ 07201 | 93,719.37 | U | 5/14/2019 | | | |
| | | JONAITIS PLOWING MIKE JONAITIS 4 BURNHAM ST | | | | | LINK TO CL #50534 | |
| 19-12809 | 680.00 | SOUTH PORTLAND, ME 04106 | 2,100.00 | U | 6/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 50
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | JONAITIS, MICHAEL<br>5 BURNHAM ST<br>APT 2 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 679.00 | SO. PORTLAND, ME 04106 | 2,100.00 | U | 6/3/2019 | | | |
| | | JONATHAN WALKER DBA RIVERSIDE<br>SERVICE SUPPLY<br>1613 LANDS END DR | | | | | | |
| 19-12809 | 83.00 | HURON, OH 44839 | 583.00 | U | 3/27/2019 | | | |
| | | JONATHAN WALKER DBA RIVERSIDE<br>SERVICE SUPPLY<br>1613 LANDS END DR | | | | | | |
| 19-12809 | 544.00 | HURON, OH 44839 | 583.00 | U | 5/23/2019 | | | |
| | | JONES PERFORMANCE PRODUCTS INC<br>SCOTT MEHLER<br>1 JONES WAY | | | | | LINK TO CL #50535 | |
| 19-12809 | 66.00 | WEST MIDDLESEX, PA 16159 | 2,772.00 | U | 3/25/2019 | | | |
| | | JONES, SHAUNA<br>MCMANIMON SCOTLAND AND BAUMANN LLC<br>75 LIVINGSTON AVE 2ND FL | | | | | | |
| 19-12809 | 510.00 | ROSELAND, NJ 07068 | 0.00 | U | 5/22/2019 | | | |
| | | JOSEPH GAJDA<br>88 MT PLEASANT AVE | | | | | | |
| 19-12809 | 638.00 | DOVER, NJ 07801 | 0.00 | U | 6/1/2019 | | | |
| | | JP RESEARCH INC<br>MELINDA FIELDING<br>5050 WEST EL CAMINO REAL<br>STE 204 | | | | | | |
| 19-12809 | 548.00 | LOS ALTOS, CA 94022 | 5,392.50 | U | 5/23/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12809 | 1038.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12820 | 1039.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12815 | 1040.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12812 | 1041.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12809 | 1042.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | KAL PAC CORP<br>LISA MULE<br>10 FACTORY ST | | | | | | |
| 19-12809 | 75.00 | MONTGOMERY, NY 12549 | 109.50 | U | 3/26/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 51
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 743.00 | KAL PAC CORP<br>LISA MULE<br>10 FACTORY ST<br>MONTGOMERY, NY 12549 | 132.66 | U | 6/6/2019 | | | |
| 19-12809 | 741.00 | KAL PAC INC<br>KARA BOYLE<br>10 FACTORY ST<br>MONTGOMERY, NY 12549-1202 | 156.65 | U | 6/6/2019 | | LINK TO CL #100926 (SCHEDULED AS CUD) | |
| 19-12809 | 742.00 | KAL PAC INC<br>LISA MULE<br>10 FACTORY ST<br>MONTGOMERY, NY 12549-1202 | 2,258.76 | U | 6/6/2019 | | LINK TO CL #100927 (SCHEDULED AS CUD) | |
| 19-12809 | 688.00 | KAO USA INC<br>SUE K STOWE<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729 | 3,803.28 | U | 6/3/2019 | | LINK TO CL #100930 (SCHEDULED AS CUD) | |
| 19-12809 | 417.00 | KECKS MEAT PLANT<br>AKA KECKS FOOD SERVICE<br>NANCY KECK<br>2796 RTE 328<br>MILLERTON, PA 16936-9644 | 317.92 | U | 5/20/2019 | | | |
| 19-12809 | 678.00 | KEYSTONE TECHNOLOGIES<br>PETER SEIDEMAN ATTORNEY LLC<br>PETER SEIDEMAN<br>130 WEST MAIN ST<br>EAST ISLIP, NY 11730 | 1,147.50 | U | 5/31/2019 | | LINK TO CL #100951 (SCHEDULED AS CUD) | |
| 19-12809 | 98.00 | KEYSTONE TRAILER SVC INC<br>NICHOLAS E HAUCK<br>100 W CRONE RD<br>YORK, PA 17406 | 3,253.50 | U | 4/1/2019 | | LINK TO CL #50544 | |
| 19-12809 | 845.00 | KINGSSGATE LOGISTICS LLC<br>9100 WEST CHESTER TOWNE CENTRE<br>SUITE 300<br>WEST CHESTER, OH 45069-3108 | 716.99 | U | 6/13/2019 | | | |
| 19-12809 | 370.00 | KINT BEVERAGE CONCEPTS/ FIRE PROTECTION<br>BRUCWE WHITE<br>PO BOX 60490<br>HARRISBURG, PA 17106-0490 | 3,059.99 | U | 5/16/2019 | | LINK TO CL #50546 | |
| 19-12809 | 649.00 | KIRK NATIONALEASE CO<br>JOSHUA A KOLTAK<br>100 S MAIN AVE STE 300<br>SIDNEY, OH 45365 | 90,811.00 | U | 6/4/2019 | | LINK TO CL #50547 | |
| 19-12809 | 610.00 | KLEINSCHMIDT INC<br>PO BOX 7158<br>DEERFIELD, IL 60015-7158 | 7,431.52 | U | 5/30/2019 | | LINK TO CL #50549 | |
| 19-12809 | 960.00 | KOCHER, LARRY<br>254 N 2ND ST<br>LEHIGHTON, PA 18235 | 0.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 52
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | KOVATCH MOBILE EQUIPMENT KME FIRE APARATUS BRITTANY BOWMAN ONE INDUSTRIAL COMPLEX | | | | | LINK TO CL #100970 (SCHEDULED AS CUD) | |
| 19-12809 | 789.00 | NESQUEHONING, PA 18240-2201 | 5,499.00 | U | 6/11/2019 | | | |
| | | KRISHNA GROCERIES SUSHEEL SARWAL 2300 SOUTH RD | | | | | LINK TO CL #101980 (SCHEDULED AS CUD) | |
| 19-12809 | 746.00 | POUGHKEEPSIE, NY 12601 | 940.69 | U | 6/6/2019 | | | |
| | | L AND L AUTO SUPPLY LARRY J DOMINESEY 3008 RT 39 WEST | | | | | LINK TO CL #100975 (SCHEDULED AS CUD) | |
| 19-12809 | 586.00 | ARCADE, NY 14009 | 4,991.62 | U | 5/28/2019 | | | |
| | | LANDER ENTERPRISES LLC 7565 ROUTE 30 | | | | | LINK TO CL #50557 DEBTOR NOT INDICATED | |
| 19-12809 | 965.00 | IRWIN, PA 15642-7519 | 3,168.06 | U | 6/17/2019 | | | |
| | | LANDSTAR GLOBAL LOGISTICS INC DAWN BOWERS 13410 SUTTON PARK DR S | | | | | LINK TO CL #50559 | |
| 19-12809 | 209.00 | JACKSONVILLE, FL 32224 | 273,141.99 | U | 2/22/2019 | | | |
| | | LAVELLE, BRIDGET 583 INDIAN RUN DR | | | | | LINK TO CL #101983 (SCHEDULED AS CUD) | |
| 19-12809 | 600.00 | HUMMELSTOWN, PA 17036 | 0.00 | U | 5/28/2019 | | | |
| | | LB SMITH FORD LINCOLN DARCEL E LENKER 1100 MARKET ST | | | | | LINK TO CL #50566 | |
| 19-12809 | 53.00 | LEMOYNE, PA 17043 | 203.82 | U | 3/20/2019 | | | |
| | | LEAF CAPITAL FUNDING LLC LEGAL DEPT LANA LEOR 2005 MARKET ST 14TH FL | | | | | | |
| 19-12809 | 1182.00 | PHILADELPHIA, PA 19103 | 9,515.76 | U | 6/17/2019 | | | |
| | | LEHCO LP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | | |
| 19-12809 | 307.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | LEHCO LP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 345.00 | ELIZABETH, NJ 07201 | 172,482.61 | U | 5/14/2019 | | | |
| | | LIBERTY MUTUAL INSURANCE JULIUS GAUTHIER 100 LIBERTY WAY | | | | | | |
| 19-12809 | 824.01 | DOVER, NH 03820 | 1,201,000.00 | S | 6/11/2019 | | | |
| | | LIBERTY MUTUAL INSURANCE JULIUS GAUTHIER 100 LIBERTY WAY | | | | | LINK TO CL #50574 | |
| 19-12809 | 824.02 | DOVER, NH 03820 | 3,299,900.00 | U | 6/11/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 53
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------|-------|---------------------|-----------|----------|---------------------|
| 19-12809 | 1.00 | LINCOLN AUTOMOTIVE FINANCIAL SVCS<br>AKA CAB EAST LLC<br>DEBORAH EISENHAUER<br>PO BOX 62180<br>COLORADO SPRINGS, CO 80962-4400 | 2,245.74 | U | 2/14/2019 | | | |
| 19-12809 | 669.00 | LINCOLN AUTOMOTIVE FINANCIAL SVCS<br>AKA CAB EAST LLC<br>DEBORAH EISENHAUER<br>PO BOX 62180<br>COLORADO SPRINGS, CO 80962-4400 | 2,245.74 | U | 2/14/2019 | | | |
| 19-12809 | 670.00 | LINCOLN AUTOMOTIVE FINANCIAL SVCS<br>AKA CAB EAST LLC<br>DEBORAH EISENHAUER<br>PO BOX 62180<br>COLORADO SPRINGS, CO 80962-4400 | 399.40 | U | 6/4/2019 | | | |
| 19-12809 | 40.00 | LINCOLN WASTE SOLUTIONS LLC<br>JASON CRANE<br>2075 SILAS DEANE HWY<br>STE 101<br>ROCKY HILL, CT 06067 | 41,118.63 | U | 3/13/2019 | | LINK TO CL #50581<br>DEBTOR NOT INDICATED | |
| 19-12809 | 24.00 | LISIS TOWING SVC INC<br>ANTHONY LISI<br>3402 DANBURY RD<br>BREWSTER, NY 10509 | 669.94 | U | 3/4/2019 | | LINK TO CL #50583 | |
| 19-12809 | 25.00 | LOCOMOTE EXPRESS LLC<br>E KEITH EARLES<br>P O BOX 2693<br>HUNTINGTON, WV 25726 | 19,302.60 | U | 3/1/2019 | | LINK TO CL #50586 | |
| 19-12809 | 708.00 | LOREAL CONSUMER PRODS DIV<br>TRANSPORTATION DEPT<br>KATHY OLDAK<br>35 BROADWAY RD<br>CRANBURY, NJ 08512-5411 | 27,462.66 | U | 6/5/2019 | | LINK TO CL #101033 (SCHEDULED AS CUD) | |
| 19-12809 | 1170.00 | LUKSCH, ANTHONY<br>5 MEADOW CT E<br>WHITELAND, IN 46184 | 1,520.00 | P | 6/19/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 467.00 | LUMIKO USA INC<br>PABLO GUARDERES<br>47 COMMERCE DR STE 3<br>CRANBURY, NJ 08512-3503 | 176.00 | U | 5/21/2019 | | LINK TO CL #101035 (SCHEDULED AS CUD) | |
| 19-12809 | 67.00 | LYKINS ENERGY SOLUTIONS<br>AKA LYKINS OIL CO<br>JAMES W HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD, OH 45150 | 37,072.96 | A | 3/25/2019 | | | |
| 19-12809 | 593.00 | M AND K TRUCK<br>5300 W PLATTNER DR<br>ALSIP, IL 60803-3232 | 793.13 | U | 5/28/2019 | | DEBTOR NOT INDICATED | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 54
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | M AND K TRUCK 5300 W PLATTNER DR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 594.00 | ALSIP, IL 60803-3232 | 1,178.20 | U | 5/28/2019 | | | |
| | | M T I INSPECTIONS SVC WILLIAM FULLERTON PO BOX 6999 | | | | | | |
| 19-12809 | 355.00 | COLORADO SPRINGS, CO 80934 | 4,182.25 | U | 5/15/2019 | | | |
| | | M WEISS GROUP LLC D/B/A ACTION STAFFING GROUP SUSAN LIGOTTI 1145 ELIZABETH AVE | | | | | | |
| 19-12809 | 193.00 | ELIZABETH, NJ 07201 | 51,290.09 | U | 4/22/2019 | | | |
| | | MA- DEPT OF REVENUE BANKRUPTCY UNIT P O BOX 9564 | 2,012.78 | | 3/20/2019 | | WITHDRAWN PER NOTICE DKT #7 DTD 6/17/19 FILED UNDER CASE 19-12820 | |
| 19-12820 | 50.01 | BOSTON, MA 02114-9564 | 0.00 | P | 6/17/2019 | 7 | | |
| | | MA- DEPT OF REVENUE BANKRUPTCY UNIT P O BOX 9564 | 2,200.52 | | 3/20/2019 | | WITHDRAWN PER NOTICE DKT #7 DTD 6/17/19 FILED UNDER CASE 19-12820 | |
| 19-12820 | 50.02 | BOSTON, MA 02114-9564 | 0.00 | U | 6/17/2019 | 7 | | |
| | | MA- DEPT OF REVENUE BANKRUPTCY UNIT PO BOX 9564 | | | | | LINK TO CL #50000 | |
| 19-12809 | 138.01 | BOSTON, MA 02114 | 1,165,238.22 | P | 3/28/2019 | | | |
| | | MA- DEPT OF REVENUE BANKRUPTCY UNIT PO BOX 9564 | | | | | | |
| 19-12809 | 138.02 | BOSTON, MA 02114 | 160,494.20 | U | 3/28/2019 | | | |
| | | MAGARIAN, JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 | | | | | LINK TO CL #100875 (SCHEDULED AS CUD) | |
| 19-12809 | 793.00 | WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| | | MAGARIAN, JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 | | | | | | |
| 19-12812 | 794.00 | WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| | | MAGARIAN, JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 | | | | | | |
| 19-12826 | 795.00 | WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| | | MAGARIAN, JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 | | | | | | |
| 19-12815 | 796.00 | WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 55
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12824 | 797.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12820 | 798.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12827 | 799.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12828 | 800.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12818 | 801.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12830 | 802.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12821 | 803.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12809 | 804.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12812 | 805.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12826 | 806.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 56
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 807.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12824 | 808.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12820 | 809.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12827 | 810.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12828 | 811.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12818 | 812.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12830 | 813.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12821 | 814.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12809 | 1007.00 | MAINE EMPLOYERS MUTUAL INS CO<br>MARILYN MESSORE<br>PO BOX 11409<br>PORTLAND, ME 04104 | 0.00 | U | 6/17/2019 | | LINK TO CL #101045 (SCHEDULED AS CUD) | |
| 19-12812 | 1008.00 | MAINE EMPLOYERS MUTUAL INS CO<br>MARILYN MESSORE<br>PO BOX 11409<br>PORTLAND, ME 04104 | 0.00 | U | 6/17/2019 | | LINK TO CL #101046 (SCHEDULED AS CUD) | |
| 19-12820 | 1009.00 | MAINE EMPLOYERS MUTUAL INS CO<br>MARILYN MESSORE<br>PO BOX 11409<br>PORTLAND, ME 04104 | 0.00 | U | 6/17/2019 | | LINK TO CL #101047 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 57
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MANITOULIN TRANSPORT INC DAPHNE KELLER PO BOX 390 154 HIGHWAY 540 B GORE BAY, ON P0P 1H0CANADA | | | | | LINK TO CL #101053 (SCHEDULED AS CUD) | |
| 19-12809 | 511.00 | | 60,413.20 | U | 5/22/2019 | | | |
| | | MANSFIELD OIL CO OF GAINESVILLE INC THOMPSON OBRIEN KEMP & NASUTI PC 40 TECHNOLOGY PKWY SOUTH STE 300 PEACHTREE CORNERS, GA 30092 | | | | | | |
| 19-12809 | 1115.01 | | 214,598.48 | A | 6/18/2019 | | | |
| | | MANSFIELD OIL CO OF GAINESVILLE INC THOMPSON OBRIEN KEMP & NASUTI PC 40 TECHNOLOGY PKWY SOUTH STE 300 PEACHTREE CORNERS, GA 30092 | | | | | LINK TO CL #50605 & #50606 | |
| 19-12809 | 1115.02 | | 19,972.52 | U | 6/18/2019 | | | |
| | | MARCO POLO LOGISTICS PHILIP LEE 10929 FRANKLIN AVE SUITE # W FRANKLIN PARK, IL 60008 | | | | | LINK TO CL #101060 (SCHEDULED AS CUD) | |
| 19-12809 | 656.00 | | 1,021.00 | U | 6/6/2019 | | | |
| | | MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND CO LAMONICA HERBST AND MANISCALCO LLP 3305 JERUSALEM AVE STE 501 WANTAGH, NY 11793 | | | | | | |
| 19-12809 | 1145.00 | | 24,655.02 | U | 6/18/2019 | | | |
| | | MARTELL MOTOR EXPRESS INC CHARLES MARTELL 5A TRADER CIR TYNGSBORO, MA 01879 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 451.00 | | 1,950.50 | U | 5/21/2019 | | | |
| | | MARTIN, DARYL MARTIN AND KIM MCMANIMON SCOTLAND & BAUMANN LLC 75 LIVINGSTON AVE 2ND FLOOR ROSELAND, NJ 07068 | | | | | CREDITOR INDICATES AMOUNT TBD | |
| 19-12809 | 182.00 | | 0.00 | U | 4/12/2019 | | | |
| | | MARTIN, JAY MARC BENDO 1704 LOCUST ST 3RD FL PHILADELPHIA, PA 19103 | | | | | LINK TO CL #100883 (SCHEDULED AS CUD) | |
| 19-12809 | 1114.00 | | 0.00 | U | 6/18/2019 | | | |
| | | MARTIN, WINSOME FREDRIC S MASURE ESQ 1932 RALPH AVE BROOKLYN, NY 11234 | | | | | LINK TO CL #101791 (SCHEDULED AS CUD) | |
| 19-12812 | 650.00 | | 1,000,000.00 | U | 6/4/2019 | | | |
| | | MARYLAND ZOO IN BALTIMORE NOPPENBERGER 1876 MANSION HOUSE DR BALTIMORE, MD 21217 | | | | | LINK TO CL #101640 (SCHEDULED AS CUD) | |
| 19-12809 | 624.00 | | 1,704.25 | U | 5/28/2019 | | | |
| | | MASERGY COMMUNICATIONS INC STEVEN T HOLMES CAVAZOS HENDRICKS POIROT PC 900 JACKSON STREET STE 570 DALLAS, TX 75202 | | | | | LINK TO CL #50615 | |
| 19-12809 | 1125.00 | | 24,216.53 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 58
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MASTERMANS LLP AMY LUCIER AUBURN IND PARK PO BOX 411 11C ST BLDG 10 | | | | | LINK TO CL #50620 | |
| 19-12809 | 415.00 | AUBURN, MA 01501-0411 | 599.95 | U | 5/20/2019 | | | |
| | | MAYBEN, THOMAS 104 DICKENS ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 767.00 | PAWTUCKET, RI 02861 | 3,690.56 | P | 6/10/2019 | | | |
| | | MAYES, BRIANNA WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST | | | | | | |
| 19-12809 | 968.00 | WALLINGFORD, CT 06492 | 50,000.00 | U | 9/17/2019 | | | |
| | | MCINTOSH ENERGY COMPANY CULLEN & DYKMAN LLP DAVID EDELBERG 433 HACKENSACK AVE | | | | | LINK TO CL #50625 | |
| 19-12809 | 755.00 | HACKENSACK, NJ 07601 | 5,156.52 | U | 6/10/2019 | | | |
| | | MCNEIL, ANTHONY BUTTAFUOCO AND ASSOCIATES PLLC DANIEL P BUTTAFUOCO 144 WOODBURY RD | | | | | | |
| 19-12812 | 164.00 | WOODBURY, NY 11797 | 5,000,000.00 | U | 4/16/2019 | | | |
| | | MCNEIL, ANTHONY BUTTAFUOCO AND ASSOCIATES PLLC DANIEL P BUTTAFUOCO 144 WOODBURY RD | | | | | LINK TO CL #100176 (SCHEDULED AS CUD) | |
| 19-12812 | 165.00 | WOODBURY, NY 11797 | 5,000,000.00 | U | 4/16/2019 | | | |
| | | MDS AUTO BODY DBA KODEL INC ANTHONY BARBOSA 369 THOMAS ST | | | | | LINK TO CL #50628 | |
| 19-12809 | 972.00 | NEWARK, NJ 07114 | 22,184.06 | U | 6/17/2019 | | | |
| | | MEDAL, MARYANN 2 BOUNDARY AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 462.00 | NORTH MASSAPEQUA, NY 11758 | 0.00 | U | 5/21/2019 | | | |
| | | MELITTA USA INC MIHLFELD AND ASSOCIATES SCOTT PAINE PO BOX 3928 | | | | | LINK TO CL #50631 | |
| 19-12809 | 967.00 | SPRINGFIELD, MO 65808-3928 | 10,618.80 | U | 6/17/2019 | | | |
| | | MERCEDES-BENZ FINANCIAL SVCS USA LLC STEPHEN B GROW WARNER NORCROSS + JUDD LLP 111 LYON ST NW 900 FIFTH THIRD CTR | | | | | | |
| 19-12809 | 1108.00 | GRAND RAPIDS, MI 49503 | 7,467,347.89 | S | 6/18/2019 | | | |
| | | MERCEDES-BENZ FINANCIAL SVCS USA LLC STEPHEN B GROW WARNER NORCROSS + JUDD LLP 111 LYON ST NW 900 FIFTH THIRD CTR | | | | | LINK TO CL #100037 (SCHEDULED AS CUD) | |
| 19-12812 | 1109.00 | GRAND RAPIDS, MI 49503 | 7,467,347.89 | S | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 59
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12820 | 1111.00 | MERCEDES-BENZ FINANCIAL SVCS USA LLC STEPHEN B GROW WARNER NORCROSS + JUDD LLP 111 LYON ST NW 900 FIFTH THIRD CTR GRAND RAPIDS, MI 49503 | 7,467,347.89 | U | 6/18/2019 | | | |
| 19-12809 | 1159.00 | MERCHANTS INSURANCE GROUP ROSS AND SUCHOFF LLC BRIAN K SUCHOFF ESQ 343 MILLBURN AVANUE SUITE 300 MILLBURN, NJ 07041 | 5,947.11 | U | 6/20/2019 | | | |
| 19-12809 | 308.00 | MERCOHEN CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 339.00 | MERCOHEN CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | 31,329.71 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 690.00 | MEREDITH, STEVEN 13 WINDWOOD CT WEST HAMPTON, NY 11977 | 7,560.00 | U | 6/3/2019 | | | |
| 19-12809 | 277.00 | MERI PROPERTIES LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 320.00 | MERI PROPERTIES LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | 767,190.17 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 1199.00 | METLIFE AUTO AND HOME SUBROGATION PO BOX 2204 CHARLOTTE, NC 28241 | 3,760.60 | U | 6/24/2019 | | LINK TO CL #102010 (SCHEDULED AS CUD) | |
| 19-12812 | 856.00 | MG A MINOR CHILD BY HER PARENT AND NATURAL GUARDIAN PORTIA DIXON JEFFREY P LOWENTHAL ESQUIRE LOWENTHAL AND ABRAMS PC 555 CITY LINE AVE SUITE 500 BALA CYNWYD, PA 19004 | 10,000.00 | U | 6/13/2019 | | | |
| 19-12809 | 240.00 | MG ROANOKE PLANTATION LLC SPOTTS FAIN PC JENNIFER J WEST 411 E FRANKLIN ST STE 600 RICHMOND, VA 23219 | 98,409.00 | U | 5/2/2019 | | REJECTION CLAIM | |
| 19-12809 | 124.00 | MICHELIN NORTH AMERICA INC LESLIE MCCAULEY MICHELIN NORTH AMERICA INC ONE PARKWAY SOUTH GREENVILLE, SC 29615 | 98,877.23 | U | 4/5/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 60
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 125.00 | MICHELIN NORTH AMERICA INC<br>LESLIE MCCAULEY<br>MICHELIN NORTH AMERICA INC<br>ONE PARKWAY SOUTH<br>GREENVILLE, SC 29615 | 98,877.23 | U | 4/5/2019 | | LINK TO CL #50642 | |
| 19-12809 | 975.00 | MIDWEST MOBILE MAINTENANCE<br>FRANK D SABELLA<br>2323 GOLFVIEW DR<br>JOLIET, IL 60435 | 3,777.51 | U | 6/17/2019 | | LINK TO CL #50645 | |
| 19-12809 | 696.00 | MIDWEST MOTOR EXPRESS INC<br>CONRAD FISCHER<br>5015 E MAIN AVE<br>BISMARCK, ND 50501 | 77,356.62 | U | 5/31/2019 | | LINK TO CL #101104, 101105, 1011036 & 101107 (SCHEDULED AS CUD) | |
| 19-12809 | 771.00 | MILBY, RONALD<br>42 WILLOW CEDAR WAY<br>BLACKWOOD, NJ 08012 | 1,503.72 | P | 6/10/2019 | | | |
| 19-12809 | 237.00 | MILERSON, RICHARD<br>JASON M RUBIN<br>WINGATE RUSSOTTI SHAPIRO AND HALPERIN<br>420 LEXINGTON AVE<br>SUITE 2750<br>NEW YORK, NY 10170 | 0.00 | U | 5/2/2019 | | | |
| 19-12809 | 685.00 | MILLER BROTHERS FURNITURE INC<br>MATTHEW B TALADAY<br>PO BOX 487<br>DUBOIS, PA 15801 | 13,500.00 | U | 6/3/2019 | | | |
| 19-12809 | 714.00 | MILLER BROTHERS FURNITURE INC<br>MATTHEW B TALADAY<br>PO BOX 487<br>DUBOIS, PA 15801 | 13,500.00 | U | 5/28/2019 | | LINK TO CL #101108 (SCHEDULED AS CUD) | |
| 19-12809 | 1196.00 | MILLER BROTHERS FURNITURE INC<br>MATTHEW B TALADAY<br>PO BOX 487<br>DUBOIS, PA 15801 | 13,500.00 | U | 5/17/2019 | | | |
| 19-12809 | 1193.00 | MILLER, ROBERT<br>307 MAIN RD<br>LEHIGHTON, PA 18235 | 0.00 | U | 6/21/2019 | | | |
| 19-12809 | 995.00 | MILLS, KAREEM A<br>BLOCK O'TOOLE AND MURPHY LLP<br>MICHAEL J HURWITZ ESQ<br>ONE PENN PLAZA # 5315<br>NEW YORK, NY 10119 | 8,000,000.00 | U | 6/17/2019 | | LINK TO CL #100931 (SCHEDULED AS CUD) | |
| 19-12809 | 289.00 | MILTON PROPERTIES LP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 348.00 | MILTON PROPERTIES LP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 40,425.14 | U | 5/14/2019 | | REJECTION CLAIM | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 61
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MIRABITO HOLDINGS INC<br>PO BOX 5306<br>49 COURT ST | | | | | | |
| 19-12809 | 217.00 | BINGHAMTON, NY 13902 | 96,355.04 | U | 3/5/2019 | | | |
| | | MIRABITO HOLDINGS INC DBA<br>VALLEY WH0LESALE<br>ANN B CIANFLONE<br>49 COURT ST<br>PO BOX 5306 | | | | | | |
| 19-12809 | 26.00 | BINGHAMTON, NY 13902 | 96,355.04 | A | 2/21/2019 | | | |
| | | MO TRUCKING INC<br>ISABELLA KAPPS<br>21 PICONE BLVD | | | | | | |
| 19-12809 | 523.00 | FARMINGDALE, NY 11735 | 1,912.00 | U | 5/22/2019 | | | |
| | | MOAKLER, TIMOTHY<br>188 BOWEN RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 756.00 | COOPERSTOWN, NY 13326 | 1,610.00 | U | 6/10/2019 | | | |
| | | MONOPRICE INC<br>TINA NGO<br>1 POINTE DR STE 400 | | | | | LINK TO CL #50656 | |
| 19-12809 | 68.00 | BREA, CA 92821 | 122.31 | U | 3/26/2019 | | | |
| | | MOORE, JIVIN L<br>JIVIN L MOORE<br>JIVIN MOORE<br>906 UNION ST APT 1 | | | | | | |
| 19-12809 | 613.00 | MCKEESPORT, PA 15132 | 0.00 | U | 5/24/2019 | | | |
| | | MOSLEY, PERCY L<br>717 WASHINGTON AVE | | | | | | |
| 19-12809 | 977.00 | LINDEN, NJ 07036 | 0.00 | U | 6/17/2019 | | | |
| | | MOSQUEIRA, ANDRES L<br>LAW OFFICES OF RICHARD A GREIFINGER<br>ALFRED GIANNELLA JR<br>17 ACADEMY ST STE 900 | | | | | LINK TO CL #100168 (SCHEDULED AS CUD) | |
| 19-12809 | 196.00 | NEWARK, NJ 07102 | 0.00 | U | 4/22/2019 | | | |
| | | MOTHERLINES<br>METRO GROUP MARITIME<br>LEE STEPNER<br>61 BROADWAY STE 905 | | | | | | |
| 19-12809 | 214.00 | NEW YORK, NY 10006 | 11,299.34 | U | 3/14/2019 | | | |
| | | MOTORIST MUTUAL INSURANCE CO<br>ASO JOHN VINO AND WIMMER ELECTRIC<br>LAW OFFICE OF PAUL M SCHOFIELD<br>850 WEST CHESTER PIKE<br>STE 205 | | | | | | |
| 19-12809 | 531.00 | HAVERTOWN, PA 19083 | 2,349.54 | U | 5/22/2019 | | | |
| | | MOTORISTS MUTUAL AS SUBROGEE OF<br>JOHN VINO<br>PAUL SCHOFIELD<br>850 WEST CHESTER PIKE<br>SUITE 205 | | | | | | |
| 19-12809 | 646.00 | HAVERTOWN, PA 19083 | 2,349.54 | U | 6/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 62
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MOULTON, NATHAN 262 SWEET ACRES DR ROCHESTER, NY 14612 | | | | | | |
| 19-12809 | 379.00 | | 0.00 | U | 5/16/2019 | | | |
| | | MURPHY TRACTOR AND EQUIPMENT CHRIS VOTH 5375 N DEERE RD PARK CITY, KS 67219UNITED STATES | | | | | LINK TO CL #50664 | |
| 19-12809 | 496.00 | | 572.61 | U | 5/21/2019 | | | |
| | | MURTHA, DANIEL T MAYNARD OCONNOR SMITH AND CATALINOTTO LLP JUSTIN W GRAY ESQ 6 TOWER PL ALBANY, NY 12203 | | | | | | |
| 19-12809 | 1015.00 | | 135,000.00 | U | 6/17/2019 | | | |
| | | NAGAJEW, JOHN HARRIET A NAGAJEW 1707 PEBBLE BEACH DR PLAINFIELD, IL 60586 | | | | | | |
| 19-12809 | 630.00 | | 640.00 | P | 5/29/2019 | | | |
| | | NANCY S B CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST ELIZABETH, NJ 07201 | | | | | | |
| 19-12809 | 290.00 | | 0.00 | U | 5/14/2019 | | | |
| | | NANCY S B CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST ELIZABETH, NJ 07201 | | | | | REJECTION CLAIM | |
| 19-12809 | 331.00 | | 34,404.57 | U | 5/14/2019 | | | |
| | | NANCY SHEVELL MCCARTNEY BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | | | | | | |
| 19-12809 | 865.00 | | 0.00 | U | 6/14/2019 | | | |
| | | NANCY SHEVELL MCCARTNEY BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | | | | | | |
| 19-12812 | 868.00 | | 0.00 | U | 6/14/2019 | | | |
| | | NANCY SHEVELL MCCARTNEY BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | | | | | | |
| 19-12815 | 870.00 | | 0.00 | U | 6/14/2019 | | | |
| | | NANCY SHEVELL MCCARTNEY BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | | | | | | |
| 19-12818 | 873.00 | | 0.00 | U | 6/14/2019 | | | |
| | | NANCY SHEVELL MCCARTNEY BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | | | | | | |
| 19-12820 | 875.00 | | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 63
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:55 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 876.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 877.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12826 | 878.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12827 | 879.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12828 | 880.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12830 | 881.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 736.00 | NATIONAL FUEL GAS DISTRIBUTION CORP<br>NATHANIEL EHRMAN<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | 2,469.54 | U | 6/6/2019 | | CREDITOR ALSO INDICATES EASTERN FREIGHT WAYS INC, JANS LEASING CORP, ETC AS DEBTORS | |
| 19-12809 | 381.00 | NATIONAL GRID<br>VALERIE IVES<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | 20,010.49 | U | 5/15/2019 | | LINK TO CL #50672, #50673 & #50674 | |
| 19-12809 | 1107.01 | NATIONAL RAILROAD PASSENGER CORP<br>SOPHIA REE<br>LANDMAN CORSI BALLAINE AND FORD PC<br>120 BROADWAY 13TH FL<br>NEW YORK, NY 10271 | 0.00 | S | 6/18/2019 | | | |
| 19-12809 | 1107.02 | NATIONAL RAILROAD PASSENGER CORP<br>SOPHIA REE<br>LANDMAN CORSI BALLAINE AND FORD PC<br>120 BROADWAY 13TH FL<br>NEW YORK, NY 10271 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 130.00 | NETS TRAILER LEASING OF PA LP<br>ANDY SINGER<br>1810 RIVER RD<br>BURLINGTON, NJ 08016 | 8,104.82 | U | 4/8/2019 | | LINK TO CL #50681 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 64
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
|  |  | NETWATCH USA LLC<br>BOB JOHNSON<br>199 WELLS AVE SUITE 106 |  |  |  |  |  |  |
| 19-12809 | 863.00 | NEWTON, MA 02459 | 51,135.82 | U | 6/14/2019 |  |  |  |
|  |  | NEUW VENTURES LLC<br>DANIEL NEUWIRTH<br>27 HEWLETT ST |  |  |  |  | LINK TO CL #50682 |  |
| 19-12809 | 629.00 | WATERBURY, CT 06710 | 700.00 | U | 5/29/2019 |  |  |  |
|  |  | NEW ENGLAND KENWORTH<br>KEVIN WARREN<br>SVC MANAGER<br>42 WALLACE AVE |  |  |  |  | LINK TO CL #50684<br>DEBTOR NOT INDICATED |  |
| 19-12809 | 421.00 | SOUTH PORTLAND, ME 04106 | 125.48 | U | 5/20/2019 |  |  |  |
|  |  | NEW ENGLAND KENWORTH<br>42 WALLACE AVE |  |  |  |  | LINK TO CL #50683 |  |
| 19-12809 | 552.00 | SOUTH PORTLAND, ME 04106 | 173.11 | U | 5/20/2019 |  |  |  |
|  |  | NEW JERSEY MANUFACTURERS INS CO<br>ERIN MILITCH<br>301 SULLIVAN WAY |  |  |  |  |  |  |
| 19-12809 | 1188.00 | WEST TRENTON, NJ 08628 | 331,536.00 | U | 6/18/2019 |  |  |  |
|  |  | NEW JERSEY MANUFACTURERS INSURANCE CO<br>CO ROBERT K SCHEINBAUM ESQ<br>CONNELL FOLEY LLP<br>56 LIVINGSTON AVE |  |  |  |  | LINK TO CL #101176 (SCHEDULED AS CUD) |  |
| 19-12809 | 996.00 | ROSELAND, NJ 07068 | 0.00 | U | 6/17/2019 |  |  |  |
|  |  | NEW JERSEY TURNPIKE AUTHORITY<br>MARK SCHNEIDER ESQ<br>1 TURNPIKE PLZ<br>PO BOX 5042 |  |  |  |  | LINK TO CL #102031 & 102032 (SCHEDULED AS CUD) |  |
| 19-12809 | 716.00 | WOODBRIDGE, NJ 07095 | 57,800.90 | U | 5/30/2019 |  |  |  |
|  |  | NEW LONDON HOSPITALITY LLC<br>MCNAMARA AND MCNAMARA PC<br>JEFFREY A MCNAMARA<br>100 PENNSYLVANIA AVE |  |  |  |  | LINK TO CL #101179 (SCHEDULED AS CUD) |  |
| 19-12809 | 933.00 | NIANTIC, CT 06357 | 9,053.20 | U | 6/14/2019 |  |  |  |
|  |  | NEW YORK STATE THRUWAY AUTHORITY<br>KATHLEEN CLARK<br>PO BOX 189<br>200 SOUTHERN BLVD |  |  |  |  |  |  |
| 19-12809 | 163.00 | ALBANY, NY 12201-0189 | 4,138,019.00 | U | 4/16/2019 |  |  |  |
|  |  | NEW YORK STATE THRUWAY AUTHORITY<br>KATHLEEN CLARK<br>PO BOX 189<br>200 SOUTHERN BLVD |  |  |  |  |  |  |
| 19-12809 | 166.00 | ALBANY, NY 12201-0189 | 4,138,019.00 | U | 4/17/2019 |  |  |  |
|  |  | NEW YORK STATE THRUWAY AUTHORITY<br>KATHLEEN CLARK<br>PO BOX 189<br>200 SOUTHERN BLVD |  |  |  |  | LINK TO CL #50688 |  |
| 19-12809 | 167.00 | ALBANY, NY 12201-0189 | 41,380.19 | U | 4/17/2019 |  |  |  |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 65
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | NEWELL JR, ANTHONY W<br>32 TRASK AVE | | | | | LINK TO CL #50691 | |
| 19-12809 | 657.00 | BAYONNE, NJ 07002 | 0.00 | U | 6/6/2019 | | | |
| | | NEXT DAY TONER SUPPLIES INC<br>AKA NEXT DAY PLUS<br>MEREDITH CHRISTOFORAKIS<br>11411 W 183RD ST STE A | | | | | LINK TO CL #50694 | |
| 19-12809 | 705.00 | ORLAND PARK, IL 60467 | 1,864.50 | U | 6/3/2019 | | | |
| | | NICKS TOWING SVC INC<br>NICOLAS F TESTA<br>158 E PASSAIC AVE | | | | | | |
| 19-12809 | 775.01 | RUTHERFORD, NJ 07070 | 1,504.52 | A | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC<br>NICOLAS F TESTA<br>158 E PASSAIC AVE | | | | | | |
| 19-12809 | 775.02 | RUTHERFORD, NJ 07070 | 1,646.70 | U | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC<br>NICOLAS F TESTA<br>158 E PASSAIC AVE | | | | | | |
| 19-12809 | 777.01 | RUTHERFORD, NJ 07070 | 1,504.52 | A | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC<br>NICOLAS F TESTA<br>158 E PASSAIC AVE | | | | | | LINK TO CL #50696 | |
| 19-12809 | 777.02 | RUTHERFORD, NJ 07070 | 1,646.70 | U | 6/10/2019 | | | |
| | | NORGUARD<br>ALLIED RECOVERY SOLUTIONS<br>PO BOX 1011 | | | | | | |
| 19-12809 | 127.00 | PORT JEFFERSON STATION, NY 11776 | 50,000.00 | U | 4/8/2019 | | | |
| | | NORMAN E BUCK AND SONS<br>ANGELA M CROMLEY<br>200 MAIN ST | | | | | LINK TO CL #50702 | |
| 19-12809 | 424.00 | WATSONTOWN, PA 17777 | 693.85 | U | 5/20/2019 | | | |
| | | NORTH AVE EAST LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 292.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | NORTH AVE EAST LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 328.00 | ELIZABETH, NJ 07201 | 1,721,818.80 | U | 5/14/2019 | | | |
| | | NORTH RED TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 309.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | NORTH RED TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 322.00 | ELIZABETH, NJ 07201 | 40,398.06 | U | 5/14/2019 | | | |
| | | NORTH TURBO CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 310.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 66
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | NORTH TURBO CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 347.00 | ELIZABETH, NJ 07201 | 6,133.45 | U | 5/14/2019 | | | |
| | | NORTHEAST BATTERY AND ALTERNATOR LLC CHARLES ADAMS 240 WASHINGTON ST | | | | | LINK TO CL #50706 | |
| 19-12809 | 497.00 | AUBURN, MA 01501 | 35,013.87 | U | 5/21/2019 | | | |
| | | NORTHEAST COMMERCE CENTER 1 LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 294.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | NORTHEAST COMMERCE CENTER 1 LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 324.00 | ELIZABETH, NJ 07201 | 2,318,764.25 | U | 5/14/2019 | | | |
| | | NORTHEAST GREAT DANE LLC FRANK KORN 315 SUNNYMEADE RD | | | | | LINK TO CL #50707 | |
| 19-12809 | 30.00 | HILLSBOROUGH, NJ 08844 | 71,478.35 | U | 3/4/2019 | | | |
| | | NORTHEAST INDUSTRIAL BATTERIES INC DAWN LEE 2300 DAVID DR | | | | | LINK TO CL #50708 | |
| 19-12809 | 456.00 | BRISTOL, PA 19007 | 238.84 | U | 5/21/2019 | | | |
| | | NORTHERN LANDSCAPING ALL YOUR PROPERTY NEEDS LLC PAUL J WELLS II 98 ASHBURNHAM RD | | | | | LINK TO CL #50711 | |
| 19-12809 | 93.00 | NEW IPSWICH, NH 03071 | 1,774.92 | U | 3/28/2019 | | | |
| | | NORTHLAND INSURANCE CO MARY WHITEHILL PO BOX 5076 | | | | | | |
| 19-12809 | 833.00 | HARTFORD, CT 06102 | 74,787.76 | U | 6/12/2019 | | | |
| | | NORTHLAND INSURANCE CO MARY WHITEHILL PO BOX 5076 | | | | | | |
| 19-12809 | 1116.00 | HARTFORD, CT 06102 | 76,256.99 | U | 6/18/2019 | | | |
| | | NORTHWEST TRAILER SALE AND SVCS 120 W ALEXIS RD | | | | | LINK TO CL #50712 | |
| 19-12809 | 449.00 | TOLEDO, OH 43612 | 4,892.21 | U | 5/21/2019 | | | |
| | | NY- TOWN OF MONTGOMERY WATER AND SEWER DEPT RODNEY WINCHELL 110 BRACKEN RD | | | | | | |
| 19-12809 | 574.00 | MONTGOMERY, NY 12549 | 537.70 | P | 5/28/2019 | | | |
| | | NYC OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS NICHOLAS DIETZ 100 CHURCH ST 12TH FL | | | | | | |
| 19-12809 | 662.00 | NEW YORK, NY 10007 | 600.00 | S | 6/7/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 67
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 206.00 | NYS- DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION STATE OFFICE CAMPUS BLDG 12 RM 256 ALBANY, NY 12240 | 0.00 | P | 3/5/2019 | | | |
| 19-12815 | 49.00 | NYS- DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 3,207.89 | S | 2/25/2019 | | | |
| 19-12812 | 1204.00 | NYS- DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 204.52 | A | 6/21/2019 | | | |
| 19-12809 | 103.00 | OAK HARBOR FREIGHT LINES INC JASON PETERSON PO BOX 1469 AUBURN, WA 98071-1469 | 82,521.13 | U | 4/2/2019 | | LINK TO CL #101210 - 101214 (SCHEDULED AS CUD) | |
| 19-12809 | 493.00 | OAK HARBOR FREIGHT LINES INC JASON PETERSON PO BOX 1469 AUBURN, WA 98071-1469 | 2,139.22 | U | 5/21/2019 | | | |
| 19-12809 | 43.00 | OAKS AUTO TRUCK SVC LLC THOMAS A OCKAS JR 1706 PITTSBURGH ST CHESWICK, PA 15024 | 8,108.45 | U | 3/19/2019 | | LINK TO CL #50715 | |
| 19-12809 | 618.00 | ODW LTS LLC ON BEHALF OF BLANCO FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 223.55 | U | 5/27/2019 | | | |
| 19-12809 | 619.00 | ODW LTS LLC ON BEHALF OF BLANCO FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 448.90 | U | 5/27/2019 | | | |
| 19-12809 | 616.00 | ODW LTS LLC ON BEHALF OF HIPPEAS FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 577.80 | U | 5/27/2019 | | | |
| 19-12809 | 617.00 | ODW LTS LLC ON BEHALF OF HIPPEAS FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 770.40 | U | 5/27/2019 | | | |
| 19-12809 | 1025.00 | ODW LTS LLC ON BEHALF OF HIPPEAS FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 1,344.00 | U | 6/17/2019 | | | |
| 19-12809 | 1026.00 | ODW LTS LLC ON BEHALF OF HIPPEAS FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 936.00 | U | 6/17/2019 | | | |
| 19-12809 | 1027.00 | ODW LTS LLC ON BEHALF OF HIPPEAS FRANK GUGGENBILLER 345 HIGH ST STE 600 HAMILTON, OH 45011 | 1,077.12 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 68
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 615.00 | ODW LTS LLC ON BEHALF OF NATIONAL IMPORTERS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 829.44 | U | 5/27/2019 | | | |
| 19-12809 | 620.00 | ODW LTS LLC ON BEHALF OF WINSUPPLY<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 10,892.20 | U | 5/27/2019 | | | |
| 19-12809 | 258.00 | OH- BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 0.00 | P | 4/26/2019 | | CREDITOR INDICATES AMOUNT AS UNKNOWN | |
| 19-12809 | 228.00 | OHIO OVERNIGHT EXPRESS LLC<br>WILLIAM WARNER<br>3201 ALBERTA ST<br>COLUMBUS, OH 43204 | 4,476.45 | U | 4/30/2019 | | LINK TO CL #50721<br>DEBTOR NOT INDICATED | |
| 19-12809 | 296.00 | OLD BETH LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 335.00 | OLD BETH LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 1,451,212.36 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 709.00 | OLIVERIE FUNERAL HOME<br>GERI OLIVERIE<br>2925 RIDGEWAY RD<br>MANCHESTER, NJ 08759 | 554.03 | U | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 35.00 | OMEGA SIGN AND LIGHTING INC<br>YESCO CHICAGO<br>CARMELA P MENNA<br>100 W FAY<br>ADDISON, IL 60101 | 1,547.85 | U | 3/7/2019 | | LINK TO CL #50724<br>DEBTOR NOT INDICATED | |
| 19-12809 | 1030.00 | OMNITRACS LLC<br>MARK A PLATT<br>FROST BROWN TODD LLC<br>100 CRESCENT CT STE 350<br>DALLAS, TX 75201 | 117,790.43 | U | 6/18/2019 | | LINK TO CL #50726 | |
| 19-12809 | 570.00 | ONE TON BAG<br>BRIAN BRADLEY<br>1060 MONROE ST<br>HOBOKEN, NJ 07030-6481 | 1,350.00 | U | 5/28/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 298.00 | ORANGE TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 338.00 | ORANGE TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 1,236,663.00 | U | 5/14/2019 | | REJECTION CLAIM | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 69
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 606.00 | ORTEGA, LUIS A<br>534 138TH STREET APT 303<br>BRONX, NY 10454 | 0.00 | U | 5/28/2019 | | | |
| 19-12809 | 201.00 | OUTLAW, WILLIAM<br>ATT: ILENE SCHAFER<br>ROSEN SCHAFER & DIMEO LLP<br>123 S BROAD ST STE 2170<br>PHILADELPHIA, PA 19109 | 15,000.00 | U | 4/22/2019 | | | |
| 19-12809 | 275.00 | OUTLAW, WILLIAM<br>ATT: ILENE SCHAFER<br>ROSEN SCHAFER & DIMEO LLP<br>123 S BROAD ST STE 2170<br>PHILADELPHIA, PA 19109 | 15,000.00 | U | 5/14/2019 | | | |
| 19-12809 | 693.00 | OWENS AND SONS MARINE<br>KIMBERLY FIELDS<br>3601 8TH AVE SOUTH<br>ST PETERSBURG, FL 33711-2203 | 596.36 | A | 5/31/2019 | | | |
| 19-12809 | 720.00 | OWENS, KEVIN<br>4712 S SALINA ST<br>SYRACUSE, NY 13205 | 12,850.00 | S | 5/30/2019 | | CREDITOR ALSO INDICATES PRIORITY | |
| 19-12809 | 958.00 | P C X AEROSTRUCTURES<br>MARK KOZLOWSKI<br>300 FENN RD<br>NEWINGTON, CT 06111-2277 | 79,982.28 | U | 6/17/2019 | | LINK TO CL #101240 (SCHEDULED AS CUD) | |
| 19-12809 | 519.01 | PA- DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>JENNIFER CRUMLING<br>PO BO 280946<br>HARRISBURG, PA 17128-0946 | 8,059.04 | P | 5/15/2019 | | | |
| 19-12809 | 519.02 | PA- DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>JENNIFER CRUMLING<br>PO BO 280946<br>HARRISBURG, PA 17128-0946 | 485.89 | U | 5/15/2019 | | | |
| 19-12809 | 198.00 | PALADONE PRODUCTS<br>TOTAL BIZ FULFILLMENT<br>SHAWNA SHOEMAKE<br>PO BOX 600<br>GRANTSVILLE, MD 21532 | 2,970.00 | U | 4/23/2019 | | LINK TO CL #101250 (SCHEDULED AS CUD) | |
| 19-12809 | 559.01 | PALMERTON AUTO PARTS<br>MICHAEL S MUMMEY<br>406 DELAWARE AVE<br>PALMERTON, PA 18071 | 12,293.68 | A | 5/24/2019 | | | |
| 19-12809 | 559.02 | PALMERTON AUTO PARTS<br>MICHAEL S MUMMEY<br>406 DELAWARE AVE<br>PALMERTON, PA 18071 | 24,359.10 | U | 5/24/2019 | | LINK TO CL #50742 | |
| 19-12809 | 459.00 | PALMIOTTI, MICHAEL<br>6 BURLINGHAM RD<br>PINE BUSH, NY 12566 | 0.00 | U | 5/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 70
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | PANTOS USA INC FKA HILOGISTICS NJ INC JIEUN JANG 910 SYLVAN AVE | | | | | LINK TO CL #50744 & #50745 | |
| 19-12809 | 983.00 | ENGLEWOOD CLIFFS, NJ 07632-3306 | 237,934.07 | U | 6/18/2019 | | | |
| | | PARADIGM PLUMBING HEATING AND AIR CONDITIONING INC 8 INDUSTRIAL PK DR UNIT 12 | | | | | LINK TO CL #50748 | |
| 19-12809 | 79.00 | HOOKSETT, NH 03106 | 712.74 | U | 3/27/2019 | | | |
| | | PARKER, JOHN JEFFREY P LOWENTHAL ESQUIRE LOWENTHAL AND ABRAMS PC 555 CITY LINE AVE SUITE 500 | | | | | | |
| 19-12812 | 846.00 | BALA CYNWYD, PA 19004 | 150,000.00 | U | 6/13/2019 | | | |
| | | PASCALE SVC CORP JAMES PASCALE 51 DELTA DR | | | | | LINK TO CL #50750 | |
| 19-12809 | 817.00 | PAWTUCKET, RI 02860 | 11,006.58 | U | 6/13/2019 | | | |
| | | PAUL C STECK INC SUSAN WANTZ 25 BROWN AVE | | | | | LINK TO CL #50752 | |
| 19-12809 | 419.00 | SPRINGFIELD, NJ 07081 | 900.00 | U | 5/20/2019 | | | |
| | | PAVLICH JR, EDWARD EDWARD C PAVLICH 19 ERIE ST | | | | | | |
| 19-12809 | 295.00 | PORT JERVIS, NY 12771 | 0.00 | U | 5/14/2019 | | | |
| | | PAYLESS AUTO GLASS DEPT 105003 PO BOX 150432 | | | | | LINK TO CL #50753 | |
| 19-12809 | 748.00 | HARTFORD, CT 06115-0432 | 1,973.70 | U | 6/6/2019 | | | |
| | | PDQ DOOR SALES JOEL K HOWARD 805 US HWY 50 | | | | | | |
| 19-12809 | 761.00 | MILFORD, OH 45150 | 246.59 | A | 6/10/2019 | | | |
| | | PEARSON, NEAL 3081 DEEPWATER WAY | | | | | | |
| 19-12809 | 1067.00 | EDGEWOOD, MD 21040 | 26,099.59 | P | 6/18/2019 | | | |
| | | PEERLESS CLOTHING INTERNATIONAL INC DANIELA CASCINO 200 INDUSTRIAL PK RD | | | | | | |
| 19-12809 | 99.00 | ST ALBANS, VT 05478-1881 | 1,352.75 | U | 4/1/2019 | | | |
| | | PEGASUS TRANSTECH CORP DEB SUDTELGTE 201 N FRANKLIN ST STE 1700 | | | | | LINK TO CL #50759 | |
| 19-12809 | 640.00 | TAMPA, FL 33602 | 27,376.83 | U | 6/3/2019 | | | |
| | | PENNSYLVANIA DEPT OF TRANSPORTATION CHIEF COUNSEL PO BOX 8212 | | | | | | |
| 19-12809 | 1187.00 | HARRISBURG, PA 17105 | 5,690.12 | U | 6/19/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 71
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | PENSKE TRUCK LEASING CO LP<br>OFFICER GENERAL OR MANAGING AGENT<br>ROUTE 10 GREEN HILLS<br>PO BOX 563 | | | | | LINK TO CL #50765 & 50766 | |
| 19-12809 | 142.00 | READING, PA 19603-0563 | 9,819.25 | U | 4/3/2019 | | | |
| | | PERKINS, KASHEIF<br>139 WESTERVELT AVE | | | | | | |
| 19-12809 | 752.00 | NORTH PLAINFIELD, NJ 07060 | 0.00 | U | 6/10/2019 | | | |
| | | PERRIN ASPHALT CO INC<br>BRENNAN MANNA AND DIAMOND LLC<br>JOHN F MARTIN<br>75 E MARKET ST | | | | | LINK TO CL #51008 | |
| 19-12809 | 710.00 | AKRON, OH 44308 | 36,285.00 | U | 3/29/2019 | | | |
| | | PERRIN ASPHALT CO INC<br>BRENNAN MANNA AND DIAMOND LLC<br>JOHN F MARTIN<br>75 E MARKET ST | | | | | | |
| 19-12809 | 825.00 | AKRON, OH 44308 | 36,285.00 | U | 6/11/2019 | | | |
| | | PERRIN, BRYAN<br>17 SAMPSON ST | | | | | | |
| 19-12809 | 739.00 | JAMESTOWN, NY 14701 | 1,000.00 | U | 6/6/2019 | | | |
| | | PERRY ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST | | | | | | |
| 19-12809 | 299.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | PERRY ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 367.00 | ELIZABETH, NJ 07201 | 23,041.92 | U | 5/15/2019 | | | |
| | | PETROLEUM TRADERS CORP<br>JULIE PENKUNAS<br>PO BOX 2571 | | | | | | |
| 19-12809 | 27.00 | FORT WAYNE, IN 46801-2357 | 58,616.35 | A | 3/4/2019 | | | |
| | | PEYTON, REGINA<br>3134 RAWLE ST | | | | | | |
| 19-12809 | 535.00 | PHILADELPHIA, PA 19149 | 0.00 | U | 5/23/2019 | | | |
| | | PILOT THOMAS LOGISTICS LLC<br>AKA PETROLEUM PRODUCTS FLEET<br>FUELING<br>BONDS ELLIS EPPICH SCHAFER JONES LLP<br>420 THROCKMORTON ST STE 1000 | | | | | | |
| 19-12809 | 769.00 | FT WORTH, TX 76102 | 24,729.15 | U | 6/10/2019 | | | |
| | | PILOT TRAVEL CENTERS LLC<br>CIARDI CIARDI AND ASTIN<br>WALTER W GOULDSBURY III ESQ<br>52 HADDONFIELD BERLIN RD STE 1000 | | | | | | |
| 19-12809 | 1028.01 | CHERRY HILL, NJ 08034 | 39,697.20 | A | 6/17/2019 | | | |
| | | PILOT TRAVEL CENTERS LLC<br>CIARDI CIARDI AND ASTIN<br>WALTER W GOULDSBURY III ESQ<br>52 HADDONFIELD BERLIN RD STE 1000 | | | | | | |
| 19-12809 | 1028.02 | CHERRY HILL, NJ 08034 | 58,723.07 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 72
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | PINNACLE TECHNOLOGY PARTNERS INC DAN LATTUADA 83 MORSE ST UNIT 6B | | | | | LINK TO CL #50780 | |
| 19-12809 | 475.00 | NORWOOD, MA 02062 | 1,695.00 | U | 5/17/2019 | | | |
| | | PIONEER FUNDING GROUP II/ LUCKYS ENERGY SERVICE INC TRANSFEROR: LUCKYS ENERGY SERVICE INC GREELEY SQUARE STATION PO BOX 20188 | | | | | TRANSFEROR: LUCKYS ENERGY SVC INC   DKT #614 DTD 5/23/19 | |
| 19-12809 | 143.03 | NEW YORK, NY 10001 | 99,989.51 | A | 4/8/2019 | | | |
| | | PIONEER FUNDING GROUP II/ LUCKYS ENERGY SERVICE INC TRANSFEROR: LUCKYS ENERGY SERVICE INC GREELEY SQUARE STATION PO BOX 20188 | | | | | TRANSFEROR: LUCKYS ENERGY SVC INC   DKT #614 DTD 5/23/19 LINK TO CL #50591 | |
| 19-12809 | 143.04 | NEW YORK, NY 10001 | 26,943.69 | U | 4/8/2019 | | | |
| | | PISANO, JOSEPH 18 HILL ST | | | | | | |
| 19-12809 | 386.00 | NEWBURGH, NY 12550 | 5,808.00 | U | 5/17/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 172.00 | MILFORD, NH 03055-4715 | 942.29 | U | 4/19/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 173.00 | MILFORD, NH 03055-4715 | 673.47 | U | 4/19/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 174.00 | MILFORD, NH 03055-4715 | 3,324.48 | U | 4/19/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 175.00 | MILFORD, NH 03055-4715 | 652.42 | U | 4/19/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 176.00 | MILFORD, NH 03055-4715 | 580.63 | U | 4/19/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | LINK TO CL #50782 | |
| 19-12809 | 177.00 | MILFORD, NH 03055-4715 | 13,848.87 | U | 4/19/2019 | | | |
| | | PITCO FRIALATOR INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 178.00 | MILFORD, NH 03055-4715 | 563.05 | U | 4/19/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 73
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1 | | | | | | |
| 19-12809 | 179.00 | MILFORD, NH 03055-4715 | 457.79 | U | 4/19/2019 | | | |
| | | PLUNSKES GARAGE LLC<br>DANIEL PLUNSKE<br>915 NORTH COLONY RD | | | | | LINK TO CL #50785 | |
| 19-12809 | 1171.00 | WALLINGFORD, CT 06492 | 3,266.59 | U | 6/19/2019 | | | |
| | | PMXF SYSTEMS INC<br>DWAYNE SPENCER<br>183 27TH ST | | | | | LINK TO CL #50786 | |
| 19-12809 | 549.00 | BROOKLYN, NY 11232 | 58,781.01 | U | 5/23/2019 | | | |
| | | PRECISION DEVICES INC<br>WILLIAM BACHA<br>55 N PLAINS INDUSTRIAL RD | | | | | LINK TO CL #50796 | |
| 19-12809 | 161.00 | WALLINGFORD, CT 06492 | 23,163.16 | U | 4/15/2019 | | | |
| | | PRICEMASTER CORP<br>ALEMA NAJIMI<br>5707 31ST AVE | | | | | LINK TO CL #50798/ SCHED AS UNSECURED | |
| 19-12809 | 398.00 | WOODSIDE, NY 11377-1210 | 2,305.55 | P | 5/20/2019 | | | |
| | | PRINCE GEORGE TRUCK REPAIRINC<br>JOHN RANDALL<br>4214 TAKACH RD | | | | | LINK TO CL #50801 | |
| 19-12809 | 732.00 | PRINCE GEORGE, VA 23875 | 15,729.91 | U | 6/3/2019 | | | |
| | | PRIORITY 1 INC<br>SARAH K MORRIS<br>PO BOX 398 | | | | | LINK TO CL #50802 | |
| 19-12809 | 157.00 | N LITTLE ROCK, AR 72115-0398 | 1,690.81 | U | 4/16/2019 | | | |
| | | PRO TEMP STAFFING LLC<br>NANCY J NEWELL<br>PO BOX 567 | | | | | LINK TO CL #50804 | |
| 19-12809 | 707.00 | CONCORD, NH 03302 | 2,207.04 | U | 6/5/2019 | | | |
| | | PROFIX PROFESSIONAL TRAILER REPAIR<br>INC<br>KRZYSZTOF KOWALCZYK<br>51 EVERGREEN ST | | | | | LINK TO CL #50807 | |
| 19-12809 | 46.00 | BAYONNE, NJ 07002 | 34,158.09 | U | 3/11/2019 | | | |
| | | PROGRESSIVE ADVANCED INSURANCE CO<br>CO WELTMAN WEINBERG AND REIS CO LPA<br>323 W LAKESIDE AVE SUITE 200 | | | | | | |
| 19-12809 | 838.00 | CLEVELAND, OH 44113 | 8,630.36 | U | 6/12/2019 | | | |
| | | PROGRESSIVE ADVANCED INSURANCE CO<br>INSURED: MONIQUE FORD<br>FELDMAN AND FELDMAN LLP<br>811 W JERICHO TPKE STE 201W | | | | | | |
| 19-12809 | 914.00 | SMITHTOWN, NY 11787 | 10,040.95 | U | 6/12/2019 | | | |
| | | PROGRESSIVE ADVANCED INSURANCE CO<br>INSURED: MONIQUE FORD<br>FELDMAN AND FELDMAN LLP<br>811 W JERICHO TPKE STE 201W | | | | | | |
| 19-12809 | 915.00 | SMITHTOWN, NY 11787 | 32,681.16 | U | 6/12/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 74
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1059.00 | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 11,990.95 | U | 6/18/2019 | | | |
| 19-12809 | 1060.00 | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 32,846.66 | U | 6/18/2019 | | | |
| 19-12812 | 912.00 | PROGRESSIVE INS AS SUBROGEE OF RENEE HARTSON FELDMAN AND FELDMAN LLP 811 WEST JERICHO TPK STE 201W SMITHTOWN, NY 11787 | 874.78 | U | 6/12/2019 | | LINK TO CL #101336 (SCHEDULED AS CUD) | |
| 19-12809 | 1144.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | LINK TO CL #101338 (SCHEDULED AS CUD) | |
| 19-12812 | 1146.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | LINK TO CL #101339 (SCHEDULED AS CUD) | |
| 19-12815 | 1147.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | | |
| 19-12820 | 1148.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | LINK TO CL #101340 (SCHEDULED AS CUD) | |
| 19-12821 | 1149.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | | |
| 19-12824 | 1150.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 75
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 223.00 | PSE AND G<br>BANKRUPTCY DEPT<br>VILNA W GASTON<br>PO BOX 490<br>CRANFORD, NJ 07016 | 26,723.84 | U | 4/29/2019 | | | |
| 19-12830 | 1099.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 103,883.76 | S | 6/18/2019 | | | |
| 19-12830 | 1102.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 103,883.76 | S | 6/18/2019 | | | |
| 19-12830 | 1104.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 436,086.19 | S | 6/18/2019 | | | |
| 19-12818 | 1106.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 135,145.16 | S | 6/18/2019 | | | |
| 19-12818 | 1110.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 451,297.20 | S | 6/18/2019 | | | |
| 19-12809 | 31.00 | PSEG LI<br>AKA LIPA<br>GERALYN CLINCH<br>15 PARK DR<br>MELVILLE, NY 11747 | 5,687.50 | U | 3/6/2019 | | LINK TO CL #50810 | |
| 19-12809 | 219.00 | PSEG LONG ISLAND<br>LIPA<br>15 PARK DR 2ND FL EAST<br>MELVILLE, NY 11747 | 5,845.63 | U | 4/25/2019 | | | |
| 19-12809 | 1112.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 752.00 | U | 6/18/2019 | | LINK TO CL #101345 (SCHEDULED AS CUD) | |
| 19-12809 | 1113.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 2,664.00 | U | 6/18/2019 | | | |
| 19-12809 | 1117.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 3,920.00 | U | 6/18/2019 | | LINK TO CL #101346 (SCHEDULED AS CUD) | |
| 19-12809 | 1118.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 7,840.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 76
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | QUAD LOGISTICS EDDIE KARNES 655 ENGINEERING DR STE 310 | | | | | | |
| 19-12809 | 476.00 | NORCROSS, GA 30092 | 794.56 | U | 5/17/2019 | | | |
| | | QUALITY AUTO GLASS INC SUSAN M LESTER 2300 SOUTH CLINTON AVE | | | | | LINK TO CL #50813 | |
| 19-12809 | 94.00 | SOUTH PLAINFIELD, NJ 07080 | 783.85 | U | 3/28/2019 | | | |
| | | QUALITY AUTO GLASS INC SUSAN M LESTER 2300 SOUTH CLINTON AVE | | | | | | |
| 19-12809 | 352.00 | SOUTH PLAINFIELD, NJ 07080 | 783.85 | U | 5/15/2019 | | | |
| | | QUALITY COLLISION AND PAINT INC GAETANO MANGILLO 79 EAST 26TH ST | | | | | LINK TO CL #50814 | |
| 19-12809 | 999.00 | PATERSON, NJ 07514 | 16,526.89 | U | 6/17/2019 | | | |
| | | QUALITY PRESSURE WASHING CORP DAVID CORRAL P O BOX 288 | | | | | LINK TO CL #50815 | |
| 19-12809 | 72.00 | OAK LAWN, IL 60454 | 1,203.00 | U | 3/25/2019 | | | |
| | | QUICK FUEL NICHOLLE A JOHNSON 2360 LINDBERGH ST | | | | | LINK TO CL #50816 | |
| 19-12809 | 159.00 | AUBURN, CA 95602 | 77,051.19 | U | 4/16/2019 | | | |
| | | QUILES, EDGAR 20 RIDGEWOOD CIR | | | | | | |
| 19-12809 | 1151.00 | LAWRENCE, MA 01843 | 0.00 | U | 6/19/2019 | | | |
| | | QUINCY MUTUAL DOUGLAS P BENNETT 57 WASHINGTON ST | | | | | LINK TO CL #101354 (SCHEDULED AS CUD) | |
| 19-12809 | 380.00 | QUINCY, MA 02169 | 539.55 | U | 5/17/2019 | | | |
| | | R BROOKS MECHANICAL INC TONYA S BROOKS PO BOX 1090 1828 CONOWINGO RD | | | | | LINK TO CL #50819 | |
| 19-12809 | 397.00 | RISING SUN, MD 21911 | 2,326.48 | U | 5/20/2019 | | | |
| | | R2 LOGISTICS INC CLAIMS DEPT 10739 DEERWOOD PK BLVD STE 103 | | | | | | |
| 19-12809 | 321.00 | JACKSONVILLE, FL 32256 | 2,260.00 | U | 5/14/2019 | | | |
| | | RADIANT POOLS MARILYN SIRCO 440 N PEARL ST | | | | | LINK TO CL #101357 (SCHEDULED AS CUD) | |
| 19-12809 | 317.00 | ALBANY, NY 12207-1320 | 2,140.93 | U | 5/14/2019 | | | |
| | | RADICI PLASTICS USA RANDY STEELE 960 SEVILLE RD | | | | | LINK TO CL #101359 (SCHEDULED AS CUD & UNSECURED) | |
| 19-12809 | 1156.00 | WADSWORTH, OH 44281-8316 | 3,325.00 | P | 6/18/2019 | | | |
| | | RAILSIDE ENVIRONMENTAL SVC LLC KIMBERLY A FOLEY 1 DEXTER RD | | | | | LINK TO CL #50820 | |
| 19-12809 | 607.00 | EAST PROVIDENCE, RI 02914 | 2,124.60 | U | 5/28/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 77
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 634.00 | RAMIREZ, ESMERELDA<br>HECHT KLEEGER AND DAMASHEK PC<br>19 WEST 44TH ST<br>SUITE #1500<br>NEW YORK, NY 10036 | 2,750,000.00 | U | 5/31/2019 | | | |
| 19-12812 | 470.00 | RANDALL REILLY LLC<br>PAUL DICKEY<br>PO BOX 2029<br>TUSCALOOSA, AL 35403 | 1,800.00 | U | 5/21/2019 | | LINK TO CL #50822 | |
| 19-12809 | 952.00 | RANDY MERRIT V NEMF ET AL<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>TWO LIBERTY PL<br>50 S 16TH ST FL 28<br>PHILADELPHIA, PA 19102 | 3,361.00 | U | 6/17/2019 | | LINK TO CL #101367 (SCHEDULED AS CUD) | |
| 19-12809 | 677.00 | RAY KERHAERTS GARAGE INC<br>DEBORAH SMITH<br>1396 RIDGE RD W<br>ROCHESTER, NY 14615-2418 | 1,417.00 | U | 5/31/2019 | | LINK TO CL #50824 | |
| 19-12809 | 400.00 | RAYMOND HADLEY CORP<br>LYNNE HICKEY<br>89 TOMPKINS ST<br>SPENCER, NY 14883-9759 | 316.50 | U | 5/20/2019 | | LINK TO CL #101371 (SCHEDULED AS CUD) | |
| 19-12809 | 1014.00 | RAYMOND OF NEW JERSEY LLC<br>1000 BRIGHTON ST<br>UNION, NJ 07205 | 7,246.70 | U | 6/17/2019 | | LINK TO CL #50825 | |
| 19-12809 | 401.00 | RAYS TRUCK SVC INC<br>DANIELLE L GAUDETTE<br>305 BRADLEY ST<br>SACO, ME 04072 | 1,200.00 | U | 5/20/2019 | | LINK TO CL #50826 | |
| 19-12821 | 841.00 | REDSTONE LOGISTICS LLC<br>ERIC FRIEDLANDER<br>8500 W 110TH ST<br>STE 300<br>OVERLAND PARK, KS 66210 | 44,083.00 | U | 6/12/2019 | | LINK TO CL #50829 | |
| 19-12826 | 842.00 | REDSTONE LOGISTICS LLC<br>ERIC FRIEDLANDER<br>8500 W 110TH ST<br>STE 300<br>OVERLAND PARK, KS 66210 | 5,900.00 | U | 6/12/2019 | | LINK TO CL #50830 | |
| 19-12809 | 712.00 | REGIONAL WATER AUTHORITY<br>AKA SOUTH CENTRAL CT REGIONAL WATER<br>AUTHORITY<br>90 SARGENT DR<br>NEW HAVEN, CT 06511 | 42.15 | S | 5/21/2019 | | | |
| 19-12809 | 953.00 | REI 166<br>GREG HOWELL<br>350 INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23462-2802 | 113.98 | U | 6/17/2019 | | LINK TO CL #50833 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 78
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | RELIABLE MATERIAL HANDLING INSTALLATIONS LLC JESUS RAMIREZ HANDLING INSTALLATION LLC 286 LESWING DR | | | | | LINK TO CL #50834 | |
| 19-12809 | 78.00 | BRICK, NJ 08723 | 15,469.00 | U | 3/27/2019 | | | |
| | | RELX INC DBA LEXISNEXIS 9443 SPRINGBORO PIKE | | | | | | |
| 19-12809 | 851.00 | MIAMISBURG, OH 45342 | 768.48 | U | 6/13/2019 | | | |
| | | REPUBLIC TOBACCO MARTIN TRUJILLO 2301 RAVINE WAY | | | | | LINK TO CL #101392 (SCHEDULED AS CUD) | |
| 19-12809 | 727.00 | GLENVIEW, IL 60025-7627 | 689.00 | U | 6/3/2019 | | | |
| | | RESOLUTION SUPPORT SVCS INC DAVID E BRENNER 500 DERWYN RD | | | | | | |
| 19-12809 | 582.00 | DREXEL HILL, PA 19026 | 2,000.00 | U | 5/28/2019 | | | |
| | | RI- CITY OF PAWTUCKET COLLECTIONS DIVISION DIANE E WYMAN 137 ROOSEVELT AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 1191.00 | PAWTUCKET, RI 02860 | 68,434.23 | P | 6/24/2019 | | | |
| | | RI- DIVISION OF TAXATION CRYSTAL COTE ONE CAPITOL HILL | | | | | | |
| 19-12812 | 724.00 | PROVIDENCE, RI 02908 | 928.61 | P | 6/3/2019 | | | |
| | | RICHARD BRYAN HILL ET AL EISENBERG ROTHWEILER WINKLER EISENBERG AND JECK PC DANIEL J SHERRY JR 1634 SPRUCE ST | | | | | LINK TO CL #101402 (SCHEDULED AS CUD) | |
| 19-12809 | 834.00 | PHILADELPHIA, PA 19103 | 10,000,000.00 | U | 6/12/2019 | | | |
| | | RICHARD BRYAN HILL ET AL V CHESTER PIKE AUTOSALES INC ET AL SWARTZ CAMPBELL LLC TWO LIBERTY PL 50 S 16TH ST FL 28 | | | | | LINK TO CL #101403 (SCHEDULED AS CUD) | |
| 19-12809 | 951.00 | PHILADELPHIA, PA 19102 | 14,043.95 | U | 6/17/2019 | | | |
| | | RICHARDSON BRANDS CO TRACEY BURTON 101 ERIE BLVD | | | | | | |
| 19-12809 | 686.00 | CANAJOHARIE, NY 13317-1148 | 11.88 | U | 6/3/2019 | | | |
| | | RICHARDSON BRANDS COMPANY TRACEY BURTON 101 ERIE BLVD | | | | | | |
| 19-12809 | 691.00 | CANAJOHARIE, NY 13317-1148 | 27.60 | U | 6/3/2019 | | | |
| | | RICHARDSON BRANDS COMPANY TRACEY BURTON 101 ERIE BLVD | | | | | LINK TO CL #101405 (SCHEDULED AS CUD) | |
| 19-12809 | 692.00 | CANAJOHARIE, NY 13317-1148 | 504.00 | U | 6/3/2019 | | | |
| | | RICHARDSON, RICHIE RICH RICHARDSON 89 HARTMAN AVE | | | | | | |
| 19-12809 | 1057.00 | GARFIELD, NJ 07026 | 8,216.66 | P | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 79
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12809 | 300.00 | RICHMOND TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 350.00 | RICHMOND TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 173,743.80 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 45.00 | RIGGINS INC<br>CO STEPHEN B RAVIN<br>1037 RAYMOND BLVD STE 1520<br>NEWARK, NJ 07102 | 58,113.46 | A | 3/1/2019 | | | |
| 19-12812 | 105.00 | RINALDI, DANIEL<br>JUSTIN W GRAY ESQ<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>6 TOWER PL<br>ALBANY, NY 12203 | 0.00 | U | 4/2/2019 | | | |
| 19-12809 | 572.00 | RIVIANA FOODS<br>T C S<br>LEANN MURPHY<br>PO BOX 18<br>DILLSBURG, PA 17019-0018 | 1,133.59 | U | 5/28/2019 | | LINK TO CL #50844 | |
| 19-12809 | 1017.01 | RLF IA SPE LLC<br>NORTH AMERICAN TERMINALS INC<br>201 WEST ST STE 200<br>ANNAPOLIS, MD 21401 | 20,359.97 | A | 6/17/2019 | | | |
| 19-12809 | 1017.02 | RLF IA SPE LLC<br>NORTH AMERICAN TERMINALS INC<br>201 WEST ST STE 200<br>ANNAPOLIS, MD 21401 | 116,342.45 | U | 6/17/2019 | | | |
| 19-12820 | 1074.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | LINK TO CL #101417 (SCHEDULED AS CUD)<br>CREDITOR INDICATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 1075.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | LINK TO CL #101415 (SCHEDULED AS CUD)<br>CREDITOR INDICATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12812 | 1077.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | LINK TO CL #101416 (SCHEDULED AS CUD)<br>CREDITOR INDICATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12815 | 1080.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | CREDITOR INDIATES $1,942,757.00 AS CONTINGENT STATUS | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 80
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 1084.00 | RLI INSURANCE CO GRACE WINKLER CRANLEY DINSMORE AND SHOHL LLP 227 WEST MONROE ST SUITE 3850 CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | CREDITOR INDIATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12826 | 1085.00 | RLI INSURANCE CO GRACE WINKLER CRANLEY DINSMORE AND SHOHL LLP 227 WEST MONROE ST SUITE 3850 CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | CREDITOR INDIATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 522.01 | ROBERT FISCHER SVC INC ROBERT M FISCHER 2050 FLETCHER COVE HUMMELSTOWN, PA 17036-8994 | 168.90 | A | 5/22/2019 | | | |
| 19-12809 | 522.02 | ROBERT FISCHER SVC INC ROBERT M FISCHER 2050 FLETCHER COVE HUMMELSTOWN, PA 17036-8994 | 280.43 | P | 5/22/2019 | | LINK TO CL #50847/ SCHED AS UNSECURED | |
| 19-12809 | 442.00 | ROBINSON AND MCELWEE PLLC JESSICA STALEY PO BOX 1791 CHARLESTON, WV 25301 | 2,793.05 | U | 5/21/2019 | | LINK TO CL #102081 (SCHEDULED AS CUD) | |
| 19-12809 | 491.00 | ROBINSON AND MCELWEE PLLC JESSICA STALEY PO BOX 1791 CHARLESTON, WV 25301 | 2,793.05 | U | 5/21/2019 | | | |
| 19-12809 | 585.00 | ROCHESTER GAS AND ELECTRIC CORP PATRICIA A COTTON 89 EAST AVE ROCHESTER, NY 14649 | 3,312.60 | U | 5/28/2019 | | | |
| 19-12809 | 392.00 | ROCKWELL EQUIPMENT AND SUPPLY DINO PICCILINO 216 4TH ST WILMERDING, PA 15148-1004 | 65.00 | U | 5/17/2019 | | LINK TO CL #50856 | |
| 19-12809 | 465.00 | ROE, JACOB 3205 ROESCH BLVD APT 1 FAIRFIELD, OH 45014 | 4,000.00 | P | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12812 | 773.00 | ROEHL TRANSPORT INC SAFETY SUBROGATION CHELSEA P STUTTEJEN PO BOX 750 MARSHFIELD, WI 54449 | 1,336.00 | U | 6/10/2019 | | LINK TO CL #101424 (SCHEDULED AS CUD) | |
| 19-12809 | 486.00 | ROETZEL AND ANDRESS LPA BRUCE R SCHRADER II 222 SOUTH MAIN ST AKRON, OH 44308 | 12,010.26 | U | 5/20/2019 | | LINK TO CL #50858 | |
| 19-12809 | 772.00 | ROLDAN, FREDY 155 CRANSTON ST APT G28 PROVIDENCE, RI 02907 | 0.00 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 81
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ROLI RETREADS INC<br>RICHARD BUCCI<br>1002 ROUTE 109 | | | | | LINK TO CL #50860 | |
| 19-12809 | 432.00 | FARMINGDALE, NY 11735 | 1,385.75 | U | 5/20/2019 | | | |
| | | ROMERO-REYES, RAMON<br>AMEER BENNO ESQ<br>BLOCK OTOOLE AND MURPHY LLP<br>ONE PENN PLAZA SUITE 5315 | | | | | LINK TO CL #101427 (SCHEDULED AS CUD) | |
| 19-12809 | 1001.00 | NEW YORK, NY 10119 | 7,500,000.00 | U | 6/17/2019 | | | |
| | | ROSEBURE, GAIL<br>P O BOX 430 | | | | | | |
| 19-12809 | 1000.00 | ROSELLE PARK, NJ 07204 | 1,040.00 | U | 6/17/2019 | | | |
| | | RPC DRIVELINE AND AUTO SUPPLY<br>PHILIP A MATZNICK<br>7929 RIVER RD | | | | | LINK TO CL #50863 | |
| 19-12809 | 538.00 | PENNSAUKEN, NJ 08110 | 208.31 | U | 5/23/2019 | | | |
| | | RUBIO, MARIO T<br>THE JAFFE LAW FIRM PC<br>JEROME JAFFE<br>11260 ROGER BACON DR STE 504 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 407.00 | RESTON, VA 20190 | 251.24 | U | 5/20/2019 | | | |
| | | RUSSELL, ROBERT<br>1100 GRAZIER ST | | | | | | |
| 19-12809 | 729.00 | MARTINSBURG, WV 25404 | 5,740.80 | U | 6/4/2019 | | | |
| | | RUSTYS TOWING SVC INC<br>BRENDA MCQUIRT-COBB<br>4845 OBETZ REESE RD | | | | | LINK TO CL #50867 | |
| 19-12809 | 976.00 | COLUMBUS, OH 43207 | 2,490.00 | U | 6/17/2019 | | | |
| | | RYAN SMITH AND CARBINE LTD<br>CHARLES ROMEO<br>98 MERCHANTS ROW<br>PO BOX 310 | | | | | LINK TO CL #102086 (SCHEDULED AS CUD) | |
| 19-12809 | 227.00 | RUTLAND, VT 05702-0310 | 20,878.50 | U | 4/30/2019 | | | |
| | | S AND W SVCS INC<br>EASTERN PETROLEUM EQUIPMENT<br>6057 CORPORATE DR | | | | | | |
| 19-12826 | 660.00 | EAST SYRACUSE, NY 13057 | 363.10 | A | 6/6/2019 | | | |
| | | SAFETY KLEEN CLEAN HARBORS<br>KRISTINE T ANDERSON<br>600 LONGWATER DR<br>PO BOX 9149 | | | | | LINK TO CL #50876 | |
| 19-12809 | 69.00 | NORWELL, MA 02061 | 4,910.91 | U | 3/26/2019 | | | |
| | | SAIA MOTOR FREIGHT LINE LLC<br>CLAIMS DEPARTMENT<br>P O BOX A STATION 1 | | | | | | |
| 19-12821 | 829.00 | HOUMA, LA 70363 | 108,714.92 | U | 6/11/2019 | | | |
| | | SAIA MOTOR FREIGHT LINE LLC<br>M KEVIN MCCARRELL<br>FOX ROTHSCHILD LLP<br>2 WEST WASHINGTON ST STE 1100 | | | | | | |
| 19-12821 | 1091.00 | GREENVILLE, SC 29601 | 74,732.64 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 82
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 831.00 | SAIA, JEFFREY<br>190 INDEPENDENCE LN PH625<br>MAITLAND, FL 32751 | 2,000.00 | P | 6/11/2019 | | | |
| 19-12809 | 1056.00 | SAM SON DISRTIBUTION CENTER INC<br>PO BOX 248<br>BUFFALO, NY 14215-0248 | 3,676.33 | U | 6/18/2019 | | LINK TO CL #101470 (SCHEDULED AS CUD) | |
| 19-12809 | 668.00 | SAMANTHA ROUGEUX PRESIDENT CO THE<br>RTA STORE<br>SAMANTHA ROUGEUX PRESIDENT<br>THE RTA STORE<br>2345 ROUTE 52 STE 1A<br>HOPEWELL JUNCTION, NY 12533 | 1,870.16 | U | 6/10/2019 | | | |
| 19-12809 | 1065.00 | SAMSUNG ELECTRONICS AMERICA INC<br>CLAIMS AND INSURANCE<br>85 CHALLENGER RD<br>RIDGEFIELD PARK, NJ 07660 | 0.00 | U | 6/18/2019 | | NO POC | |
| 19-12809 | 1155.00 | SANDIN, TODD<br>509 8TH AVE<br>SUTERSVILLE, PA 15083 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 135.00 | SANTANDER BANK NA<br>TROUTMAN SANDERS LLP<br>DAVID A PISCIOTTA<br>875 THIRD AVE<br>NEW YORK, NY 10022 | 6,266,281.41 | S | 3/29/2019 | | | |
| 19-12809 | 243.00 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 4,398,312.36 | U | 5/8/2019 | | | |
| 19-12820 | 244.00 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 8,114,201.72 | U | 5/8/2019 | | | |
| 19-12812 | 245.01 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 6,266,281.41 | S | 5/8/2019 | | | |
| 19-12812 | 245.02 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 0.00 | U | 5/8/2019 | | | |
| 19-12812 | 246.01 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 8,114,201.72 | S | 5/8/2019 | | | |
| 19-12812 | 246.02 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 0.00 | U | 5/8/2019 | | | |
| 19-12809 | 247.01 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 1,847,920.31 | S | 5/8/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 83
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 247.02 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 0.00 | U | 5/8/2019 | | | |
| 19-12815 | 248.00 | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100<br>FLORHAM PARK, NJ 07932 | 8,114,201.72 | U | 5/8/2019 | | | |
| 19-12809 | 515.00 | SAUDER WOODWORKING CO<br>JULIA MCCLAIN<br>502 MIDDLE ST<br>P O BOX 156<br>ARCHBOLD, OH 43502-0156 | 10,028.92 | U | 5/23/2019 | | LINK TO CL #101478 (SCHEDULED AS CUD) | |
| 19-12812 | 653.00 | SCHNADER HARRISON SEGAL AND LEWIS LLP<br>DANIEL M PEREIRA<br>1600 MARKET ST<br>SUITE 3600<br>PHILADELPHIA, PA 19103 | 1,475.94 | U | 6/5/2019 | | | |
| 19-12812 | 655.00 | SCHNADER HARRISON SEGAL AND LEWIS LLP<br>DANIEL M PEREIRA<br>1600 MARKET ST<br>SUITE 3600<br>PHILADELPHIA, PA 19103 | 1,475.94 | U | 6/6/2019 | | LINK TO CL #51162 | |
| 19-12809 | 959.00 | SCHNEIDER NATIONAL CARRIERS INC<br>AKA SCHNEIDER TRANSPORTATION MGMT<br>MCGUIREWOODS LLP<br>ALEXANDRIA SHIPLEY<br>77 W WACKER DR STE 4100<br>CHICAGO, IL 60601 | 27,074.28 | S | 6/17/2019 | | | |
| 19-12809 | 102.00 | SCHOOLKIDZ COM LLC<br>ADRIANE M RUIZ<br>900 S FRONTAGE RD STE 200<br>WOODRIDGE, IL 60517 | 221.77 | U | 4/2/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 301.00 | SCHUYLER ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 365.00 | SCHUYLER ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 227,147.47 | U | 5/15/2019 | | REJECTION CLAIM | |
| 19-12809 | 555.00 | SCHWAIKERT, ALLAN<br>13 WASHINGTON RD<br>WOODBURY, CT 06798 | 10,272.00 | U | 5/24/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 276.00 | SCOTT ELECTRIC CO<br>STEPHEN THOMAS<br>P O BOX S<br>GREENSBURG, PA 15601-0899 | 183.55 | U | 5/14/2019 | | LINK TO CL #50889 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 84
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:56 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 557.00 | SCOTT, KAJUAN<br>PARKER WAICHMAN LLP<br>DENNY TANG<br>6 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | 500,000.00 | U | 5/24/2019 | | | |
| 19-12809 | 1034.00 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 214,977.58 | A | 6/17/2019 | | | |
| 19-12809 | 1035.00 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 214,977.58 | A | 6/17/2019 | | | |
| 19-12809 | 1070.01 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 6,657.12 | A | 6/18/2019 | | | |
| 19-12809 | 1070.02 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 198,320.46 | U | 6/18/2019 | | | |
| 19-12809 | 1073.00 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 14,908.13 | U | 6/18/2019 | | LINK TO CL #50890 | |
| 19-12809 | 377.00 | SEASONAL LANDSCAPE LLC<br>CRAIG HAJECKI<br>19 GLEN OAKS DR<br>ROCHESTER, NY 14624 | 3,510.00 | U | 5/16/2019 | | LINK TO CL #50891 | |
| 19-12809 | 51.00 | SECURITAS SECURITY SVCS USA INC<br>ANITA HOUGH<br>9 CAMPUS DR<br>PARSIPANNY, NJ 07054 | 49,120.56 | U | 3/20/2019 | | LINK TO CL #50892 | |
| 19-12809 | 905.00 | SECURITAS SECURITY SVCS USA INC<br>JAIME BERGARA BUSINESS SVC MANAGER<br>00220<br>4330 PARK TER DR<br>WESTLAKE VILLAGE, CA 91361 | 54,807.40 | U | 6/14/2019 | | | |
| 19-12809 | 17.00 | SECURITY TRANSPORT AND DELIVERY<br>SERVICE INC<br>SHERYL S MCCORMACK<br>PO BOX 12244<br>ROANOKE, VA 24024 | 11,002.15 | U | 2/25/2019 | | LINK TO CL #50894 | |
| 19-12809 | 1176.00 | SEDGWICK<br>CHARLENE CRUDUP<br>4245 MERIDIAN PKWY<br>AURORA, IL 60504 | 3,328.11 | U | 6/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 85
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | SELECTIVE INSURANCE OF SOUTH CAROLINA | | | | | LINK TO CL #102096 (SCHEDULED AS CUD) | |
| | | DAN MOYET | | | | | | |
| | | PO BOX 7268 | | | | | | |
| 19-12809 | 637.00 | LONDON, KY 40742 | 6,328.33 | U | 5/31/2019 | | | |
| | | SELF, JOHN | | | | | | |
| | | 52 DAY AVE | | | | | | |
| 19-12809 | 759.00 | WESTFIELD, MA 01085 | 0.00 | U | 6/10/2019 | | | |
| | | SENIOR, JOURDIN | | | | | | |
| | | WEBER AND RUBANO LLC | | | | | | |
| | | ROBERT J WEBER III | | | | | | |
| | | 401 CENTER ST | | | | | | |
| 19-12809 | 971.00 | WALLINGFORD, CT 06492 | 50,000.00 | U | 6/17/2019 | | | |
| | | SERPICA, ALYSON | | | | | | DEBTOR NOT INDICATED | |
| | | 13 E 28TH ST | | | | | | |
| 19-12809 | 569.00 | BAYONNE, NJ 07002 | 600.00 | P | 5/28/2019 | | | |
| | | SERVICE PUMPING AND DRAIN CO INC | | | | | | |
| | | KMBERLY ORTIZ | | | | | | |
| | | 5 HALLBERG PK | | | | | | |
| 19-12809 | 88.00 | NORTH READING, MA 01864 | 540.00 | U | 3/27/2019 | | | |
| | | SHADES OF GREEN | | | | | | LINK TO CL #50898 | |
| | | JONATHAN A HENSON | | | | | | |
| | | 14032 FAIRVIEW RD | | | | | | |
| 19-12809 | 750.00 | CLEAR SPRING, MD 21722 | 5,095.00 | U | 6/10/2019 | | | |
| | | SHAMU, ROBERT | | | | | | |
| | | 75 BONNY BROOK RD | | | | | | |
| | | LOT 4 | | | | | | |
| 19-12809 | 1179.00 | CARLISLE, PA 17013 | 0.00 | U | 6/20/2019 | | | |
| | | SHERWIN WILLIAMS CO, THE | | | | | | LINK TO CL #50903 DEBTOR NOT INDICATED | |
| | | 1255 E 2ND ST | | | | | | |
| 19-12809 | 571.00 | JAMESTOWN, NY 14701-1910 | 225.67 | U | 5/28/2019 | | | |
| | | SHERWIN WILLIAMS CO, THE | | | | | | |
| | | LINDA FIOCCA | | | | | | |
| | | 101 PROSPECT AVE | | | | | | |
| | | 720 GUILDHALL | | | | | | |
| 19-12809 | 921.00 | CLEVELAND, OH 44115-1093 | 15,275.98 | U | 6/14/2019 | | | |
| | | SHEVELL, MYRON P | | | | | | |
| | | BRENT STRICKLAND | | | | | | |
| | | WHITEFORD TAYLOR & PRESTON | | | | | | |
| | | 111 ROCKVILLE PIKE STE 800 | | | | | | |
| 19-12809 | 859.00 | ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| | | SHEVELL, MYRON P | | | | | | |
| | | BRENT STRICKLAND | | | | | | |
| | | WHITEFORD TAYLOR & PRESTON | | | | | | |
| | | 111 ROCKVILLE PIKE STE 800 | | | | | | |
| 19-12812 | 860.00 | ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| | | SHEVELL, MYRON P | | | | | | |
| | | BRENT STRICKLAND | | | | | | |
| | | WHITEFORD TAYLOR & PRESTON | | | | | | |
| | | 111 ROCKVILLE PIKE STE 800 | | | | | | |
| 19-12815 | 861.00 | ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 86
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12818 | 862.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12820 | 864.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12821 | 866.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 867.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12826 | 869.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12827 | 871.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12828 | 872.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12830 | 874.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 932.00 | SHIPLIFY LLC<br>BLANTON C WINSHIP SR<br>1425 ELLSWORTH INDUSTRIAL BLVD<br>STE 24<br>ATLANTA, GA 30318 | 8,500.00 | U | 6/6/2019 | | LINK TO CL #50906 | |
| 19-12809 | 148.00 | SHIPPERS SUPPLIES<br>MICHAEL CREIGHTON<br>1202 MILL RD<br>BELLVILLE, OH 44813 | 459.83 | U | 4/15/2019 | | LINK TO CL #50907 | |
| 19-12809 | 5.00 | SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE, NJ 07727 | 2,227.50 | U | 2/19/2019 | | LINK TO CL #50908<br>DEBTOR NOT INDICATED | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 87
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 6.00 | SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE, NJ 07727 | 410.24 | U | 2/19/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 7.00 | SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE, NJ 07727 | 367.76 | U | 2/19/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 8.00 | SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE, NJ 07727 | 43.31 | U | 2/19/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 393.00 | SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE, NJ 07727 | 1,519.16 | U | 5/17/2019 | | | |
| 19-12809 | 360.00 | SILVER PALATE KITCHENS<br>211 KNICKERBOCKER RD<br>CRESSKILL, NJ 07626-1830 | 34,232.55 | U | 5/15/2019 | | LINK TO CL #50910 | |
| 19-12809 | 11.00 | SILVER TRUCKING CO LLC<br>KIMBERLY SILVER<br>5731A CRAIN HWY STE 211<br>UPPER MARLBORO, MD 20772 | 236,850.00 | U | 2/21/2019 | | LINK TO CL #50911<br>DEBTOR NOT INDICATED | |
| 19-12809 | 455.00 | SIM, TONI<br>7624 MANCHESTER MANOR<br>HANOVER PARK, IL 60133 | 1,003.20 | U | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 597.00 | SIMMERS CRANE DESIGN<br>KAREN M ORDERS<br>1134 SALEM PKWY<br>SALEM, OH 44460-1063 | 1,588.76 | U | 5/28/2019 | | | |
| 19-12809 | 1202.00 | SIMMERS CRANE DESIGN AND SVC<br>TAMMIE BROCK<br>365 WHEELER ST<br>TONAWANDA, NY 14150 | 1,588.76 | U | 6/26/2019 | | | |
| 19-12809 | 22.00 | SIMPLE TRANSPORTATION INC<br>DONALD W MACKEY<br>432 E MAJOR DR<br>NORTHLAKE, IL 60164 | 9,991.00 | P | 2/28/2019 | | | |
| 19-12809 | 224.00 | SIMPLE TRANSPORTATION INC<br>DONALD W MACKEY<br>432 E MAJOR DR<br>NORTHLAKE, IL 60164 | 14,665.00 | U | 4/29/2019 | | LINK TO CL #50912 | |
| 19-12809 | 625.00 | SINGLEY, MICHAEL<br>D'ARCY JOHNSON DAY<br>RICHARD J ALBUQUERQUE ESQ<br>3120 FIRE RD<br>STE 100<br>EGG HARBOR TOWNSHIP, NJ 08234 | 0.00 | U | 5/28/2019 | | LINK TO CL #101099 (SCHEDULED AS CUD) | |
| 19-12809 | 579.00 | SIRAGUSA, PAUL<br>30 ROOSEVELT PL<br>STONY POINT, NY 10980 | 0.00 | U | 5/28/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 88
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBTOR NOT INDICATED | |
| | | SISLIAN, ROBERT 1013 SUNSET DR | | | | | | |
| 19-12809 | 525.00 | BRIELLE, NJ 08730-1142 | 500.00 | U | 5/22/2019 | | | |
| | | SMITH JR, ROSCOE E WILLIAM BEVERIDGE JR LAW OFFICES OF PETER T NICHOLL 36 SOUTH CHARLES ST SUITE 1700 | | | | | | |
| 19-12809 | 659.00 | BALTIMORE, MD 21201 | 0.00 | U | 6/6/2019 | | | |
| | | | | | | | CREDITOR INDICATES AMOUNT AS $0 | |
| | | SMITH, STEPHEN 309 BROAD ST | | | | | | |
| 19-12809 | 602.00 | TONAWANDA, NY 14150 | 0.00 | U | 5/28/2019 | | | |
| | | SMMCO INC SM MILLER CONSTRUCTION INC 5755 BEATTY RD | | | | | | |
| 19-12809 | 483.00 | GROVE CITY, OH 43123 | 439.27 | U | 5/20/2019 | | | |
| | | SNI COMPANIES JILL MOK PO BOX 840912 | | | | | LINK TO CL #50918 | |
| 19-12809 | 70.00 | DALLAS, TX 75284-0912 | 7,744.12 | U | 3/25/2019 | | | |
| | | | | | | | LINK TO CL #50922 | |
| | | SOLEYS GARAGE AND TOWING 1844 W PENN PIKE | | | | | | |
| 19-12809 | 107.00 | NEW RINGGOLD, PA 17960 | 555,250.00 | U | 4/3/2019 | | | |
| | | SOLIMENE AND SECONDO LLP BETHANY FREEMAN 1501 EAST MAIN ST STE 204 | | | | | LINK TO CL #50924 | |
| 19-12809 | 898.00 | MERIDEN, CT 06450 | 653.50 | U | 6/14/2019 | | | |
| | | SOLIMENE AND SECONDO LLP BETHANY FREEMAN 1501 EAST MAIN ST STE 204 | | | | | LINK TO CL #50923 | |
| 19-12812 | 899.00 | MERIDEN, CT 06450 | 2,955.00 | U | 6/14/2019 | | | |
| | | SONOCO PRODUCTS CO STANLEY H MCGUFFIN ESQ CO HAYNSWORTH SINKLER BOYD PA PO BOX 11889 | | | | | | |
| 19-12809 | 844.00 | COLUMBIA, SC 29211 | 2,027.88 | U | 6/13/2019 | | | |
| | | SOS GASES INC KENNETH MORGAN 1100 HARRISON AVE | | | | | LINK TO CL #50925 | |
| 19-12809 | 726.00 | KEARNY, NJ 07032 | 2,867.53 | U | 6/3/2019 | | | |
| | | SOUTHERN CONNECTICUT GAS CO MARCIA FANTANO 100 MARSH HILL RD | | | | | LINK TO CL #50927 | |
| 19-12809 | 711.00 | ORANGE, CT 06477 | 483.29 | U | 5/21/2019 | | | |
| | | SOUTHERN MOTOR CARRIERS ASSOCIATION INC DBA SMC³ ATTENTION: ACCOUNTING PO BOX 2040 | | | | | | |
| 19-12809 | 199.00 | PEACHTREE CITY, GA 30269 | 9,321.35 | U | 4/24/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 89
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | SOUTHSIDE TRAILER SVC INC MELISSA CODER PO BOX 2300 310 LAKE AVE | | | | | LINK TO CL #50930 | |
| 19-12809 | 412.00 | BLASDELL, NY 14219 | 1,584.81 | U | 5/20/2019 | | | |
| | | SPECIALTY ADHESIVES AND COATING MIHLFELD AND ASSOCIATES REBECCA BELL PO BOX 3928 | | | | | LINK TO CL #'S 101533/101534 (SCHEDULED AS CUD) | |
| 19-12809 | 966.00 | SPRINGFIELD, MO 65808-3928 | 4,188.79 | U | 6/17/2019 | | | |
| | | SPEED GLOBAL SVC WAREHOUSE DIV AKA SPEED MOTOR EXPRESS OF WNY SPEED GLOBAL SERVICES P O BOX 738 | | | | | LINK TO CL #101536 (SCHEDULED AS CUD) | |
| 19-12809 | 561.00 | KENMORE, NY 14217-0738 | 5,092.91 | U | 5/24/2019 | | | |
| | | SPOTLESS CLEANING TASHA AVERY-QUERIN 13 NEW BROADWAY | | | | | LINK TO CL #50939 | |
| 19-12809 | 131.00 | WESTFIELD, MA 01085 | 2,000.00 | U | 4/9/2019 | | | |
| | | SPOTLESS CLEANING TASHA AVERY-QUERIN 13 NEW BROADWAY | | | | | | |
| 19-12809 | 605.00 | WESTFIELD, MA 01085 | 2,000.00 | P | 5/28/2019 | | | |
| | | SPRING TERMINAL CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE E | | | | | | |
| 19-12809 | 311.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | SPRING TERMINAL CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE E | | | | | REJECTION CLAIM | |
| 19-12809 | 334.00 | ELIZABETH, NJ 07201 | 62,728.11 | U | 5/14/2019 | | | |
| | | SPRINT CORP BANKRUPTCY DEPT PO BOX 7949 | | | | | LINK TO CL #50940 | |
| 19-12809 | 573.00 | OVERLAND PARK, KS 66207-0949 | 38,889.10 | U | 5/28/2019 | | | |
| | | SQP INC TECH LOGISTICS 300 ELM ST UNIT 1 | | | | | LINK TO CL #50941 | |
| 19-12809 | 169.00 | MILFORD, NH 03055-4715 | 79.60 | U | 4/19/2019 | | | |
| | | STAFAST BUILDING PRODUCTS DEBRA HAYES 7095 AMERICANA PKWY | | | | | LINK TO CL #101549 (SCHEDULED AS CUD) | |
| 19-12809 | 1082.00 | REYNOLDSBURG, OH 43068-4118 | 2,084.08 | U | 6/18/2019 | | | |
| | | STANDARD TILE DIST P O BOX 909-8 STONY BROOK ST | | | | | | |
| 19-12809 | 828.00 | LUDLOW, MA 01056 | 749.30 | U | 6/11/2019 | | | |
| | | STAPLES BUSINESS ADVANTAGE THOMAS D RIGGLEMAN 7 TECHNOLOGY CIR | | | | | LINK TO CL #50944 | |
| 19-12809 | 737.00 | COLUMBIA, SC 29203 | 509.43 | U | 6/6/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 90
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | STARLITE PROPANE GAS CORP JOHN DIBIASI 111 SOUTH 4TH ST | | | | | LINK TO CL #50948 | |
| 19-12809 | 52.00 | BAYSHORE, NY 11706 | 6,278.61 | U | 3/20/2019 | | | |
| | | STARNET SOLUTIONS INC STELLA SKINNER P O BOX 313 | | | | | LINK TO CL #50949 | |
| 19-12809 | 374.00 | FARMINGDALE, NJ 07727 | 896.00 | U | 5/16/2019 | | | |
| | | STATE FARM INSURANCE CO NICOLINI PARADISE FERRETTI AND SABELLA VINCE A SABELLA 114 OLD COUNTRY RD STE 500 | | | | | LINK TO CL #101568 (SCHEDULED AS CUD) | |
| 19-12809 | 216.00 | MINEOLA, NY 11501 | 5,076.64 | U | 3/11/2019 | | | |
| | | STATE FARM MUTUAL AUTO INSUR CO FOR DEREK DOWDELL PAPPAS COX KIMPEL DODD AND LEVINE PC P DOUGLAS DODD ESQ 614 JAMES ST STE 100 | | | | | LINK TO CL #101569 (SCHEDULED AS CUD) | |
| 19-12809 | 1185.00 | SYRACUSE, NY 13203 | 17,635.32 | U | 6/12/2019 | | | |
| | | STATE FARM MUTUAL AUTO INSUR CO PAPPAS COX KIMPEL DODD AND LEVINE PC P DOUGLAS DODD ESQ 614 JAMES ST STE 100 | | | | | LINK TO CL #101570 (SCHEDULED AS CUD) | |
| 19-12809 | 1186.00 | SYRACUSE, NY 13203 | 16,623.86 | U | 6/12/2019 | | | |
| | | STATE FARM MUTUAL AUTOMOBILE CO ASO CATHERINE DARDEN SIMON AND MCCLOSKY 120 W MADISON STE 1100 | | | | | | |
| 19-12809 | 28.00 | CHICAGO, IL 60602 | 4,970.53 | U | 3/4/2019 | | | |
| | | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO RATHBONE GROUP LLC 1100 SUPERIOR AVE STE 1850 | | | | | | |
| 19-12809 | 183.00 | CLEVELAND, OH 44114 | 8,639.01 | U | 4/19/2019 | | | |
| | | STERLING TALENT SOLUTIONS ROCCO DIPAOLO ONE STATE STREET PLAZA 24TH FLOOR | | | | | | |
| 19-12809 | 126.00 | NEW YORK, NY 10004 | 22,989.10 | U | 4/5/2019 | | | |
| | | STEVENS, EDWARD 129 FISHERVILLE RD APT 33 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 450.00 | CONCORD, NH 03303 | 1,500.00 | P | 5/21/2019 | | | |
| | | STIEBEL ELTRON INC JONATHAN WALSH 17 WEST ST | | | | | LINK TO CL #101582 (SCHEDULED AS CUD) | |
| 19-12809 | 766.00 | WEST HATFIELD, MA 01088-9516 | 1,875.00 | U | 6/10/2019 | | | |
| | | STRAIGHT FORWARD CHB JOEL FLEISCHMAN 126 NOSTRAND AVE | | | | | LINK TO CL #101585 (SCHEDULED AS CUD) | |
| 19-12809 | 434.00 | BROOKLYN, NY 11205 | 5,280.00 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 91
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|--------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | STRAIGHT N CLEAR LLC MICHAEL C HILTY 3551 STATE RTE 156 STE A | | | | | LINK TO CL #50956 | |
| 19-12809 | 416.00 | AVONMORE, PA 15618 | 845.00 | U | 5/20/2019 | | | |
| | | STRAVITZ LAW FIRM ERIC STRAVITZ 4300 FORBES BLVD STE 100 | | | | | LINK TO CL #102115 (SCHEDULED AS CUD) | |
| 19-12809 | 494.00 | LANHAM, MD 20706 | 1,327.50 | U | 5/21/2019 | | | |
| | | STUCKEY, REGINALD 40 HARRIET ST | | | | | | |
| 19-12809 | 537.00 | PROVIDENCE, RI 02905 | 0.00 | U | 5/23/2019 | | | |
| | | STUEHLER, MICHAEL 156 W 4TH AVE | | | | | | |
| 19-12809 | 982.00 | ROSELLE, NJ 07203 | 0.00 | U | 6/17/2019 | | | |
| | | STUMAR INVESTIGATIONS AKA GERMAN GALLAGHER MURTAGH 1544 DEKALB ST | | | | | | |
| 19-12809 | 264.00 | NORRISTOWN, PA 19401 | 719.75 | U | 5/9/2019 | | | |
| | | SUBURBAN PROPANE PAUL B TANGO PO BOX 206 | | | | | | |
| 19-12809 | 41.01 | WHIPPANY, NJ 07981 | 42,369.92 | A | 3/18/2019 | | | |
| | | SUBURBAN PROPANE PAUL B TANGO PO BOX 206 | | | | | | |
| 19-12809 | 41.02 | WHIPPANY, NJ 07981 | 73,432.42 | U | 3/18/2019 | | | |
| | | SULLIVAN DESIGN INC AKA SPORT CLIPS SCOTT SULLIVAN 6215 HEISLEY RD UNIT B | | | | | LINK TO CL #101587 (SCHEDULED AS CUD) | |
| 19-12809 | 604.00 | MENTOR, OH 44060-1877 | 1,626.68 | U | 5/28/2019 | | | |
| | | SUNCOM INDUSTRIES INC CRISANE S COOK PO BOX 46 | | | | | LINK TO CL #50970 | |
| 19-12809 | 558.00 | NORTHUMBERLAND, PA 17857 | 923.16 | U | 5/24/2019 | | | |
| | | SUNDSTROM SAFETY PAUL RENDINE 143 MAPLE ST | | | | | | |
| 19-12809 | 703.00 | WARWICK, RI 02888-2140 | 2,409.42 | U | 6/3/2019 | | | |
| | | SUPERIOR DISTRIBUTORS CO INC DREW JORDAN 4 MIDLAND AVE | | | | | | |
| 19-12809 | 20.01 | ELMWOOD PARK, NJ 07407 | 46,744.42 | A | 2/27/2019 | | | |
| | | SUPERIOR DISTRIBUTORS CO INC DREW JORDAN 4 MIDLAND AVE | | | | | LINK TO CL #50975 | |
| 19-12809 | 20.02 | ELMWOOD PARK, NJ 07407 | 226,366.04 | U | 2/27/2019 | | | |
| | | SUPERIOR NUT CO INC P O BOX 410086 | | | | | | |
| 19-12809 | 699.00 | CAMBRIDGE, MA 02141-0001 | 1,057.47 | U | 5/31/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 92
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 74.00 | SUSAN JONES JONES CLEANING SYSTEMS<br>SUSAN JONES<br>1688 CLAYBURN CIR<br>CINCINNATI , OH 45240 | 570.00 | U | 3/26/2019 | | | |
| 19-12809 | 855.00 | SUSAN VOLPE AND RAYMOND VOLPE<br>KRAMER DILLOF LIVINGSTON AND MOORE<br>JOHN CAGNEY ESQ<br>217 BROADWAY STE 10<br>NEW YORK, NY 10007 | 15,000,000.00 | U | 6/13/2019 | | LINK TO CL #101591 (SCHEDULED AS CUD) | |
| 19-12809 | 371.00 | SUSQUEHANNA FIRE EQUIPMENT CO<br>DONNA DIETRICK<br>PO BOX 209<br>2122 MAIN STREET<br>DEWART, PA 17730 | 194.19 | U | 5/16/2019 | | LINK TO CL #50980 | |
| 19-12809 | 514.00 | SUTHA, CHIRAG<br>GRIFFITH LAW PLLC<br>CHRISTOPHER COYNE<br>256 SEABOARD LN<br>FRANKLIN, TN 37067 | 250,000.00 | U | 5/23/2019 | | LINK TO CL #100387 (SCHEDULED AS CUD) | |
| 19-12809 | 991.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET FLOOR 38<br>PHILADELPHIA , PA 19103 | 6,675.00 | U | 6/17/2019 | | | |
| 19-12809 | 1002.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET FLOOR 38<br>PHILADELPHIA, PA 19103 | 14,043.95 | U | 6/17/2019 | | LINK TO CL #50983 | |
| 19-12809 | 1003.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 3,361.00 | U | 6/17/2019 | | | |
| 19-12809 | 1004.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 7,895.19 | U | 6/17/2019 | | | |
| 19-12809 | 1005.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 4,310.00 | U | 6/17/2019 | | | |
| 19-12809 | 779.00 | SYN-TECH SYSTEMS INC<br>SABRINA GALLO<br>PO BOX 5258<br>TALLAHASSEE, FL 32314 | 860.00 | U | 6/10/2019 | | LINK TO CL #50986 | |
| 19-12809 | 378.00 | SYSTON CABLE TECHNOLOGY CORP<br>VICTOR CHENG<br>15278 EL PRADO RD<br>CHINO, CA 91710-7623 | 3,089.69 | U | 5/16/2019 | | LINK TO CL #101598 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 93
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | T AND T INC OF NY<br>TRAVIS J RICHER<br>74 MAIN ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 718.00 | COHOES, NY 12047 | 2,915.30 | U | 5/30/2019 | | | |
| | | TANOLA T ENNIS<br>SANDERS SANDERS BLOCK WOYCIK<br>VIENER AND GROSSMAN<br>100 HERRICKS RD | | | | | LINK TO CL #101602 (SCHEDULED AS CUD) | |
| 19-12809 | 663.00 | MINEOLA, NY 11501 | 250,000.00 | U | 6/7/2019 | | | |
| | | TAPCO COMPANIES<br>JANET KERR<br>PO BOX 457 | | | | | LINK TO CL #101604 (SCHEDULED AS CUD) | |
| 19-12809 | 564.00 | SHARON CENTER, OH 44274 | 736.50 | U | 5/24/2019 | | | |
| | | TAPCO COMPANIES<br>JANET KERR<br>PO BOX 457 | | | | | | |
| 19-12809 | 565.00 | SHARON CENTER, OH 44274 | 1,251.57 | U | 5/24/2019 | | | |
| | | TAYLOR NORTHEAST<br>JEFFREY FRIED<br>4200 CASTEEL DR | | | | | LINK TO CL #50992 | |
| 19-12809 | 60.00 | CORAOPOLIS, PA 15108 | 4,247.71 | U | 3/21/2019 | | | |
| | | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540 | | | | | | |
| 19-12809 | 1061.00 | PORTLAND, ME 04112 | 21,322,086.62 | S | 6/18/2019 | | | |
| | | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540 | | | | | | |
| 19-12820 | 1062.00 | PORTLAND, ME 04112 | 16,445,629.30 | U | 6/18/2019 | | | |
| | | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540 | | | | | | |
| 19-12812 | 1063.00 | PORTLAND, ME 04112 | 16,445,629.30 | S | 6/18/2019 | | | |
| | | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540 | | | | | LINK TO CL #101616 (SCHEDULED AS CUD) | |
| 19-12815 | 1064.00 | PORTLAND, ME 04112 | 16,111,399.56 | U | 6/18/2019 | | | |
| | | TDI REPAIR FACILITY LLC<br>LYNN J BARTEMY<br>50 BABBIE BLVD | | | | | | |
| 19-12809 | 464.00 | SWANTON, VT 05488 | 401.00 | U | 5/21/2019 | | | |
| | | TEACHERS INSURANCE PLAN OF NEW JERSEY<br>JENNIFER L PARSONS ESQ<br>LAW OFFICE OF DEBRA HART<br>303 FELLOWSHIP RD STE 300 | | | | | LINK TO CL #101620 (SCHEDULED AS CUD) | |
| 19-12809 | 645.00 | MT LAUREL, NJ 08054 | 117,052.78 | U | 6/3/2019 | | | |
| | | TEDS OF FAYVILLE INC<br>300 TURNPIKE RD | | | | | | |
| 19-12809 | 454.00 | SOUTHBOROUGH, MA 01772 | 2,471.50 | U | 5/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 94
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 180.00 | TELESCOPE CASUAL FURNITURE<br>TECH LOGISTICS<br>JENNIFER A BORTNOWSKY<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 1,489.45 | U | 4/19/2019 | | | |
| 19-12809 | 584.00 | TELESCOPE CASUAL FURNITURE<br>TECH LOGISTICS<br>JENNIFER A BORTNOWSKY<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 1,489.45 | U | 5/28/2019 | | | |
| 19-12809 | 482.00 | TF LOGISTICS<br>JEFF MILLS<br>P O BOX 983<br>INDIANAPOLIS, IN 46206 | 8,050.00 | U | 5/20/2019 | | LINK TO CL #50998 | |
| 19-12809 | 426.01 | THE MAINTENANCE CONNECTION INC<br>JOHN CLARK<br>P O BOX 6637<br>SCARBOROUGH, ME 04070 | 427.58 | A | 5/20/2019 | | | |
| 19-12809 | 426.02 | THE MAINTENANCE CONNECTION INC<br>JOHN CLARK<br>P O BOX 6637<br>SCARBOROUGH, ME 04070 | 858.31 | U | 5/20/2019 | | LINK TO CL #51006 | |
| 19-12809 | 818.00 | THOMAS, KEVIN<br>304 ERIAL RD APT 403<br>SICKLERVILLE, NJ 08081 | 2,660.08 | U | 6/10/2019 | | | |
| 19-12809 | 819.00 | THOMAS, KEVIN<br>304 ERIAL RD APT 403<br>SICKLERVILLE, NJ 08081 | 2,660.08 | U | 6/10/2019 | | | |
| 19-12809 | 332.00 | THRU VIEW LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 10,387.77 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 362.00 | THRU VIEW LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| 19-12809 | 545.00 | TIFFIN METAL PRODUCTS<br>JEFFREY SNAVELY<br>450 WALL ST<br>TIFFIN, OH 44883-1366 | 1,242.00 | U | 5/23/2019 | | LINK TO CL #101648 (SCHEDULED AS CUD) | |
| 19-12809 | 528.00 | TIOGA COUNTY SANITARY SVC<br>PAUL F WILES<br>5450 WAITS RD<br>OWEGO, NY 13827 | 594.00 | U | 5/22/2019 | | LINK TO CL #51019 | |
| 19-12809 | 1086.00 | TIPSY ELVES LLC<br>J BARRETT MARUM<br>SHEPPARD MULLIN RICHTER AND HAMPTON LLP<br>379 LYTTON AVE<br>PALO ALTO, CA 94301 | 174,666.67 | U | 6/18/2019 | | LINK TO CL #101651 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 95
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | TNT POWERWASH INC MIKE WILSON 3220 TOY RD | | | | | LINK TO CL #51020 | |
| 19-12809 | 762.00 | GROVEPORT, OH 43125 | 779.00 | U | 6/10/2019 | | | |
| | | TODD, VIRGINIA 6411 LAKEWAY | | | | | LINK TO CL #51105 | |
| 19-12809 | 471.00 | OREGON, OH 43616-4445 | 250.00 | U | 5/21/2019 | | | |
| | | TOLEDO TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | | |
| 19-12809 | 302.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | TOLEDO TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 342.00 | ELIZABETH, NJ 07201 | 162,842.88 | U | 5/14/2019 | | | |
| | | TONYS TRAILER SVC INC SARAH BLACKEDGE 3011 W MORRIS ST | | | | | LINK TO CL #51023 | |
| 19-12809 | 534.00 | INDIANAPOLIS, IN 46241 | 3,665.32 | U | 5/23/2019 | | | |
| | | TOOLS FOR INDUSTRY FERNANDO ORTIZ PO BOX 378 | | | | | LINK TO CL #101657 (SCHEDULED AS CUD) | |
| 19-12809 | 382.00 | LAKE GROVE, NY 11755-0378 | 1,232.48 | U | 5/16/2019 | | | |
| | | TOP DAWG GROUP LLC TONI KOLENO 220 EASTVIEW DR STE 102 | | | | | | |
| 19-12809 | 2.00 | BROOKLYN HEIGHTS, OH 44131 | 8,533.69 | U | 2/14/2019 | | | |
| | | TOP DAWG GROUP LLC TONI KOLENO 220 EASTVIEW DR STE 102 | | | | | LINK TO CL #51024 | |
| 19-12809 | 560.00 | BROOKLYN HEIGHTS, OH 44131 | 9,433.49 | U | 5/24/2019 | | | |
| | | TOTE MARITIME RICK A STEINBERG ESQ PRICE MEESE SHULMAN AND DARMINIO PC 50 TICE BLVD SUITE 380 | | | | | | |
| 19-12809 | 495.00 | WOODCLIFF LAKE, NJ 07677-7681 | 109,421.75 | U | 5/21/2019 | | | |
| | | TOWER SYSTEMS STEVE TULL 235 HICKORY LN PO BOX D | | | | | NO POC | |
| 19-12809 | 963.00 | BAYVILLE, NJ 08721-2114 | 10,428.52 | U | 6/17/2019 | | | |
| | | TOWNSHIP OF HANOVER NJ DORSEY AND SEMRAU  ROB ROSSMEISSL 714 MAIN ST PO BOX 228 | | | | | | |
| 19-12809 | 112.00 | BOONTON, NJ 07005 | 15,278.10 | P | 4/4/2019 | | | |
| | | TRAJBAR, TOMMY 2681 CYPRESS AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 768.00 | EAST MEADOW, NY 11554 | 1,600.00 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 96
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | TRANSFLO EXPRESS PEGASUS TRANSTECH CORP DBA TRANSFLO EXPRESS DEBRA ANN SUDTELGTE 201 N FRANKLIN ST STE 1700 | | | | | LINK TO CL #51033 | |
| 19-12812 | 641.00 | TAMPA, FL 33602 | 612.15 | U | 6/3/2019 | | | |
| | | TRANSLOGISTICS INC PETER J RIO III 321 N FURNACE ST STE 300 | | | | | | |
| 19-12809 | 118.00 | BIRDSBORO, PA 19508-2057 | 4,928.55 | U | 4/9/2019 | | | |
| | | TRANSNOW INC CHRISTOPHER L RIVARD 1158 NORTH AVE | | | | | | |
| 19-12809 | 384.00 | BEACON, NY 12508 | 15,846.00 | U | 5/16/2019 | | | |
| | | TRANSNOW INC CHRISTOPHER L RIVARD 1158 NORTH AVE | | | | | LINK TO CL #51035 | |
| 19-12826 | 385.00 | BEACON, NY 12508 | 15,846.00 | U | 5/16/2019 | | | |
| | | TRAVELERS INDEMNITY CO ACCOUNT RESOLUTION CHANTEL Y PINNOCK ONE TOWER SQ 0000 FP15 | | | | | | |
| 19-12809 | 192.01 | HARTFORD, CT 06183 | 10,000.00 | S | 4/22/2019 | | | |
| | | TRAVELERS INDEMNITY CO ACCOUNT RESOLUTION CHANTEL Y PINNOCK ONE TOWER SQ 0000 FP15 | | | | | | |
| 19-12809 | 192.02 | HARTFORD, CT 06183 | 0.00 | U | 4/22/2019 | | | |
| | | TRAVELERS INDEMNITY CO OF CONNECTICUT TRAVELERS INDEMNITY E5F1143 PO BOX 5076 | | | | | | |
| 19-12809 | 265.00 | HARTFORD, CT 06102 | 29,478.98 | U | 5/10/2019 | | | |
| | | TRAVELERS PERSONAL INSURANCE CO TRAVELERS INSURANCE PO BOX 5076 | | | | | LINK TO CL #51041 | |
| 19-12809 | 664.00 | HARTFORD, CT 06102-5076 | 19,410.35 | U | 6/7/2019 | | | |
| | | TRAVELERS PROPERTY CASUALTY INSURANCE MARISSA BIEVER 35 UNITED DR STE 2 | | | | | | |
| 19-12809 | 1037.00 | WEST BRIDGEWATER, MA 02379 | 44,369.72 | U | 6/18/2019 | | | |
| | | TREASTER, KYRSTIN 838 LIMEKILN RD | | | | | | |
| 19-12809 | 480.00 | NEW CUMBERLAND, PA 17070 | 0.00 | U | 5/18/2019 | | | |
| | | TRI LIFT NJ INC NICHOLAS MURGO 1471 JERSEY AVE | | | | | LINK TO CL #51050 | |
| 19-12809 | 34.00 | N BRUNSWICK, NJ 08902 | 8,759.96 | U | 3/8/2019 | | | |
| | | TRI STATE TIRE INC EDWARD A NACLERIO 136 DUDLEY AVE | | | | | LINK TO CL #51046 | |
| 19-12809 | 387.00 | WALLINGFORD, CT 06492 | 813.05 | U | 5/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 97
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | TRIGLIA TRANSPORTATION CO ROSEMARY LYNCH PO BOX 218 | | | | | LINK TO CL #51049/ SCHED AS UNSEC | |
| 19-12809 | 16.00 | DELMAR, DE 19940 | 42,165.73 | P | 2/25/2019 | | | |
| | | TRINITY LOGISTICS BECKIE SAVINO PO BOX 1620 | | | | | LINK TO CL #51055 | |
| 19-12809 | 433.00 | SEAFORD, DE 19973-8920 | 598.81 | U | 5/20/2019 | | | |
| | | TROY CHEMICAL ED STRAUB 8 VREELAND RD | | | | | LINK TO CL #101677 (SCHEDULED AS CUD) | |
| 19-12809 | 1175.00 | FLORHAM PARK, NJ 07932-1501 | 35,978.91 | U | 6/19/2019 | | | |
| | | TRUCK TIRE SVC CORP LAWRENCE J TOWNSEND PO BOX 1265 | | | | | LINK TO CL #51058 | |
| 19-12809 | 32.00 | SAUGUS, MA 01906-1265 | 116,138.65 | U | 3/6/2019 | | | |
| | | TSW AUTOMATION INC PAUL BATSON 6301 ROBERTSON AVE | | | | | LINK TO CL #51060 | |
| 19-12809 | 443.00 | NASHVILLE, TN 37209 | 82.00 | U | 5/21/2019 | | | |
| | | TUMINOS TOWING INC LARRY LAMANNA 37 EMERSON ST | | | | | LINK TO CL #51061 | |
| 19-12809 | 114.00 | RIDGEFIELD PARK, NJ 07660 | 17,911.82 | U | 4/4/2019 | | | |
| | | TWILIGHT INVESTIGATIONS INC JOHN B MANDRAFINA 1360 CLIFTON AVE STE 225 | | | | | LINK TO CL #51157 | |
| 19-12809 | 63.00 | CLIFTON, NJ 07012 | 8,419.87 | U | 3/22/2019 | | | |
| | | TWIN DATA CORP RUSSELL G TODARO 623 EAGLE ROCK AVE UNIT 145 | | | | | LINK TO CL #51063 | |
| 19-12809 | 681.00 | WEST ORANGE, NJ 07052 | 2,320.00 | U | 6/3/2019 | | | |
| | | U S SPECIAL DELIVERY LLC VALERIE BURBY PO BOX 207 | | | | | | |
| 19-12809 | 444.00 | IRON MOUNTAIN, MI 49801-0207 | 85.65 | U | 5/21/2019 | | | |
| | | UGI UTILITIES MELANIE M ANDERSON PO BOX 13009 | | | | | LINK TO CL #51066 | |
| 19-12809 | 577.00 | READING, PA 19612 | 1,640.81 | U | 5/28/2019 | | | |
| | | ULINE SHIPPING SUPPLIES NANCY HALCOM 12575 ULINE DR | | | | | LINK TO CL #51067 | |
| 19-12809 | 713.00 | PLEASANT PRAIRIE, WI 53158 | 316.44 | U | 5/28/2019 | | | |
| | | ULTIMATE PEST CONTROL OF MONROE COUNTY 52A HOLWORTHY ST | | | | | LINK TO CL #51068 | |
| 19-12809 | 580.00 | ROCHESTER, NY 14606 | 203.60 | U | 5/28/2019 | | | |
| | | UNICARRIERS AMERICAS CORP RUSSELL BAKER 240 N PROSPECT ST | | | | | LINK TO CL #51069 | |
| 19-12809 | 900.00 | MARENGO, IL 60152 | 36,546.06 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 98
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12809 | 312.00 | UNITED EXPRESS LINES INC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 329.00 | UNITED EXPRESS LINES INC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 125,451.29 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12815 | 937.01 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12815 | 937.02 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12815 | 937.03 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | LINK TO CL #101693 (SCHEDULED AS CUD) | |
| 19-12820 | 938.01 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12820 | 938.02 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12820 | 938.03 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| 19-12812 | 939.01 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12812 | 939.02 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12812 | 939.03 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | LINK TO CL #101692 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 99
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12818 | 940.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12818 | 940.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12818 | 940.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12824 | 941.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12824 | 941.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12824 | 941.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12827 | 942.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12827 | 942.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12827 | 942.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12828 | 943.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 100
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12828 | 943.02 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12828 | 943.03 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| 19-12809 | 944.01 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12809 | 944.02 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12809 | 944.03 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | LINK TO CL #101691 (SCHEDULED AS CUD) | |
| 19-12821 | 945.01 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12821 | 945.02 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12821 | 945.03 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| 19-12826 | 946.01 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12826 | 946.02 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 101
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| 19-12826 | 946.03 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| 19-12830 | 947.01 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12830 | 947.02 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12830 | 947.03 | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| 19-12809 | 389.00 | UNITIL CREDIT DEPT CHRISTINA VELEZ-ROY 5 MCGUIRE ST CONCORD, NH 03301 | 5,837.76 | U | 5/17/2019 | | | |
| 19-12830 | 1130.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12828 | 1132.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12827 | 1134.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12826 | 1136.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 102
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12824 | 1138.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1142.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12820 | 1161.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12818 | 1163.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12815 | 1165.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12812 | 1167.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1169.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12830 | 1129.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12828 | 1131.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 103
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12827 | 1133.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12826 | 1135.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12824 | 1137.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1139.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1140.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1141.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12820 | 1143.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12818 | 1162.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12815 | 1164.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12812 | 1166.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 104
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1168.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 396.00 | US PAVEMENT SVCS INC MARK L GLATER 39 INDUSTRIAL PKWY WOBURN, MA 01801 | 2,933.40 | U | 5/20/2019 | | | |
| 19-12809 | 119.00 | VAG INC DBA PERFORMANCE LUBRICANTS GARY R GALATI 7460 LANCASTER PIKE STE 4 HOCKESSIN, DE 19707 | 39,352.27 | U | 4/9/2019 | | | |
| 19-12809 | 215.00 | VAG INC DBA PERFORMANCE LUBRICANTS GARY R GALATI 7460 LANCASTER PIKE STE 4 HOCKESSIN, DE 19707 | 39,352.27 | U | 3/12/2019 | | LINK TO CL #51087 | |
| 19-12812 | 782.00 | VALIENTE, OSCAR FRANK J LANE PC 449 S OYSTER BAY RD PLAINVIEW, NY 11803 | 1,000,000.00 | U | 6/7/2019 | | LINK TO CL #101235 (SCHEDULED AS CUD) | |
| 19-12809 | 1152.00 | VALLEY HINO TRUCK INC MICHELE STEBNER 5025 GATEWAY DR MEDINA, OH 44256 | 680.13 | U | 6/19/2019 | | LINK TO CL #51088 | |
| 19-12812 | 993.00 | VALLEY REPORTING SVCS KIMBERLY LOCKROW 115 GREEN ST KINGSTON, NY 12401 | 2,060.10 | U | 6/17/2019 | | LINK TO CL #51156 | |
| 19-12809 | 854.01 | VALVOLINE LLC VORYS SATER SEYMOUR AND PEASE LLP TIFFANY STRELOW COBB 52 E GAY ST COLUMBUS, OH 43215 | 43,770.06 | A | 6/13/2019 | | | |
| 19-12809 | 854.02 | VALVOLINE LLC VORYS SATER SEYMOUR AND PEASE LLP TIFFANY STRELOW COBB 52 E GAY ST COLUMBUS, OH 43215 | 49,647.64 | U | 6/13/2019 | | LINK TO CL #51091 | |
| 19-12809 | 12.00 | VAN AUKEN EXPRESS INC LENA M SAVINO PO BOX 339 GREENVILLE, NY 12083 | 4,340.38 | U | 2/21/2019 | | LINK TO CL #51092 DEBTOR NOT INDICATED | |
| 19-12809 | 21.00 | VAN AUKEN EXPRESS INC LENA M SAVINO PO BOX 339 GREENVILLE, NY 12083 | 962.92 | U | 2/28/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 15.01 | VAN BRUNT AND SON INC JOHN M BARRY 7 APPLE LN CALIFON, NJ 07830-3122 | 12,850.00 | P | 2/25/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 105
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 15.02 | VAN BRUNT AND SON INC<br>JOHN M BARRY<br>7 APPLE LN<br>CALIFON, NJ 07830-3122 | 9,087.17 | U | 2/25/2019 | | | |
| 19-12809 | 735.00 | VARSIK JR, JOSEPH<br>FINKELSTEIN AND PARTNERS LLP<br>DAVID E GROSS ESQ<br>1279 ROUTE 300<br>PO BOX 1111<br>NEWBURGH, NY 12551 | 2,500,000.00 | U | 6/4/2019 | | LINK TO CL #100915 (SCHEDULED AS CUD) | |
| 19-12809 | 457.00 | VERITIV/XPEDX<br>TINA BONDS<br>2201 REEVES RD<br>PLAINFIELD, IN 46168-5683 | 1,051.50 | U | 5/21/2019 | | LINK TO CL #51147<br>DEBTOR NOT INDICATED | |
| 19-12809 | 1089.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND<br>CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |
| 19-12809 | 1089.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND<br>CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 0.00 | S | 6/18/2019 | | LINK TO CL #100052 (SCHEDULED AS CUD) | |
| 19-12809 | 1089.03 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND<br>CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 0.00 | U | 6/18/2019 | | | |
| 19-12812 | 1092.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND<br>CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |
| 19-12812 | 1092.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND<br>CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 1,548,663.53 | U | 6/18/2019 | | | |
| 19-12815 | 1093.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND<br>CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 106
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:57 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 1093.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 1,548,663.53 | U | 6/18/2019 | | | |
| 19-12820 | 1094.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |
| 19-12820 | 1094.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 1,548,663.53 | U | 6/18/2019 | | | |
| 19-12809 | 575.00 | VILLAGE OF ELK GROVE VILLAGE FINANCE DEPT LILY VASQUEZ 901 WELLINGTON AVE ELK GROVE VILLAGE, IL 60007 | 252.61 | P | 5/28/2019 | | | |
| 19-12809 | 740.00 | VIRTUAL FREIGHT INSPECTIONS DONALD MEALY PO BOX 1106 MENOMONEE FALLS, WI 53052-1106 | 800.00 | U | 6/6/2019 | | LINK TO CL #51106 | |
| 19-12809 | 578.00 | VISOCKIS, MARK 3525 N DWIGHT RD MORRIS, IL 60450 | 0.00 | U | 5/28/2019 | | | |
| 19-12809 | 239.00 | VORTEK INTERNATIONAL DAVID M H VITALI 19 GREENTREE LN CHESTER, NY 10918-4024 | 4,100.76 | U | 5/1/2019 | | LINK TO CL #51108 | |
| 19-12809 | 56.00 | VW CREDIT LEASING LTD CO VW CREDIT INC BONIAL AND ASSOCIATES JASON A COTTRILL PO BOX 9013 ADDISON, TX 75001 | 19,980.00 | S | 3/24/2019 | | | |
| 19-12809 | 57.00 | VW CREDIT LEASING LTD CO VW CREDIT INC BONIAL AND ASSOCIATES JASON A COTTRILL PO BOX 9013 ADDISON, TX 75001 | 2,433.00 | S | 3/24/2019 | | | |
| 19-12809 | 58.00 | VW CREDIT LEASING LTD CO VW CREDIT INC BONIAL AND ASSOCIATES JASON A COTTRILL PO BOX 9013 ADDISON, TX 75001 | 1,073.00 | S | 3/24/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 107
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:58 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 59.00 | VW CREDIT LEASING LTD CO VW CREDIT INC BONIAL AND ASSOCIATES JASON A COTTRILL PO BOX 9013 ADDISON, TX 75001 | 19,980.00 | S | 3/24/2019 | | | |
| 19-12809 | 413.00 | WAGON MASTERS INC JAN M DAY PO BOX 1390 SCARBOROUGH, ME 04070-1390 | 1,759.59 | U | 5/20/2019 | | LINK TO CL #51111 | |
| 19-12809 | 913.00 | WALMART INC GEORGE YU FU KING 900 JACKSON ST STE 570 DALLAS, TX 75202 | 124,107.45 | U | 6/12/2019 | | | |
| 19-12809 | 42.00 | WARD GREENBERG HELLER AND REIDY LLP SCOTT R JENNETTE 1800 BAUSCH AND LOMB PL ROCHESTER, NY 14604-2713 | 6,481.89 | U | 3/18/2019 | | LINK TO CL #51114 | |
| 19-12809 | 550.00 | WARD GREENBERG HELLER AND REIDY LLP SCOTT R JENNETTE 1800 BAUSCH AND LOMB PL ROCHESTER, NY 14604-2713 | 3,000.00 | U | 5/23/2019 | | LINK TO CL #102147 (SCHEDULED AS CUD) | |
| 19-12809 | 123.00 | WARREN TIRE INC DENNIS BALDWIN 420 BROADWAY PAWTUCKET, RI 02860 | 30.09 | U | 4/9/2019 | | LINK TO CL #51116 DEBTOR NOT INDICATED | |
| 19-12809 | 556.00 | WARREN, BRITTANY PARKER WAICHMAN LLP DENNY TANG 6 HARBOR PK DR PORT WASHINGTON, NY 11050 | 500,000.00 | U | 5/24/2019 | | LINK TO CL #100296 (SCHEDULED AS CUD) | |
| 19-12809 | 232.00 | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 COLUMBUS, OH 43218-2056 | 2,114.85 | U | 5/2/2019 | | | |
| 19-12809 | 233.00 | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 COLUMBUS, OH 43218-2056 | 2,666.78 | U | 5/2/2019 | | | |
| 19-12809 | 234.00 | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 COLUMBUS, OH 43218-2056 | 261.00 | U | 5/2/2019 | | | |
| 19-12809 | 235.00 | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 COLUMBUS, OH 43218-2056 | 165.50 | U | 5/2/2019 | | | |
| 19-12809 | 236.00 | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 COLUMBUS, OH 43218-2056 | 4,676.85 | U | 5/2/2019 | | LINK TO CL #51117 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 108
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:58 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1087.00 | WAYFAIR LLC<br>CASNER AND EDWARDS LLP<br>DAVID KOHA<br>303 CONGRESS ST<br>BOSTON, MA 02210 | 111,368.07 | U | 6/18/2019 | | | |
| 19-12809 | 505.00 | WB MASON CO INC<br>LISA M FIORE<br>59 CENTRE ST<br>BROCKTON, MA 02301 | 18,115.60 | A | 5/22/2019 | | | |
| 19-12809 | 108.00 | WEBSTER CAPITAL FINANCE INC<br>EVAN S GOLDSTEIN ESQ<br>UPDIKE KELLY AND SPELLACY PC<br>100 PEARL ST 17TH FL<br>PO BOX 231277<br>HARTFORD, CT 06123-1277 | 929,952.92 | S | 4/3/2019 | | LINK TO CL #100055 (SCHEDULED AS CUD) | |
| 19-12812 | 109.00 | WEBSTER CAPITAL FINANCE INC<br>EVAN S GOLDSTEIN ESQ<br>UPDIKE KELLY AND SPELLACY PC<br>100 PEARL ST 17TH FL<br>PO BOX 231277<br>HARTFORD, CT 06123-1277 | 929,952.92 | S | 4/4/2019 | | LINK TO CL #100054 (SCHEDULED AS CUD) | |
| 19-12820 | 110.00 | WEBSTER CAPITAL FINANCE INC<br>EVAN S GOLDSTEIN ESQ<br>UPDIKE KELLY AND SPELLACY PC<br>100 PEARL ST 17TH FL<br>PO BOX 231277<br>HARTFORD, CT 06123-1277 | 929,952.92 | S | 4/4/2019 | | LINK TO CL #100053 (SCHEDULED AS CUD) | |
| 19-12809 | 687.00 | WEIS TRUCK AND TRAILER REPAIR<br>THOMAS S WEIS<br>1600 LEXINGTON AVE STE 103B<br>ROCHESTER, NY 14606 | 4,886.97 | U | 6/3/2019 | | LINK TO CL #51122 | |
| 19-12809 | 988.00 | WELLINGTON, RYAN<br>112 BOUQUET ST<br>HOMESTEAD, PA 15120 | 0.00 | U | 6/17/2019 | | | |
| 19-12809 | 1018.01 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | S | 6/17/2019 | | | |
| 19-12809 | 1018.02 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 0.00 | U | 6/17/2019 | | | |
| 19-12812 | 1019.01 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | S | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 109
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:58 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12812 | 1019.02 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 0.00 | U | 6/17/2019 | | | |
| 19-12820 | 1020.01 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | S | 6/17/2019 | | | |
| 19-12820 | 1020.02 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 0.00 | U | 6/17/2019 | | | |
| 19-12815 | 1021.00 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | U | 6/17/2019 | | | |
| 19-12820 | 1022.00 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | U | 6/17/2019 | | | |
| 19-12812 | 375.00 | WESTERN EXPRESS INC<br>ROB WELHOELTER<br>7135 CENTENNIAL PL<br>NASHVILLE, TN 37209 | 1,133.70 | U | 5/16/2019 | | LINK TO CL #51129 | |
| 19-12809 | 922.00 | WICKERS CRAB POT SEAFOOD<br>BESKIN DIVERS INSURANCE GROUP INC<br>VERNON R DIVERS<br>4201 INDIAN RIVER RD<br>CHESAPEAKE, VA 23325 | 15,000.00 | U | 6/14/2019 | | | |
| 19-12821 | 1194.00 | WILBER AND ASSOCIATES OBO VERMONT<br>MUTUAL INSURANCE CO<br>SAMANTHA S BRIGHT<br>210 LANDMARK DR<br>NORMAL, IL 61761 | 2,195.00 | U | 5/17/2019 | | | |
| 19-12809 | 466.00 | WILHOIT, GEORGE<br>1425 5TH ST<br>NATRONA HEIGHTS, PA 15065 | 12,850.00 | P | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 985.00 | WILLIAMS, HAROLD<br>EFFAT HUSSAIN<br>1050 SEVEN OAKS LANE<br>MAMARONECK, NY 10543UNITED STATES | 500,000.00 | U | 6/16/2019 | | | |
| 19-12809 | 986.00 | WILLIAMS, HAROLD<br>EFFAT HUSSAIN<br>1050 SEVEN OAKS LANE<br>MAMARONECK, NY 10543UNITED STATES | 500,000.00 | U | 6/16/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 110
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:58 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | DEBTOR NOT INDICATED | |
| | | WILSON JR, JOHN J 44 HEMLOCK GARDENS | | | | | | |
| 19-12809 | 776.00 | HARVEYS LAKE, PA 18618 | 1,000.00 | P | 6/10/2019 | | | |
| | | | | | | | LINK TO CL #51135 | |
| | | WINDSTREAM 1450 N CTR PT RD | | | | | | |
| 19-12809 | 77.00 | HIAWATHA, IA 52233 | 15,279.45 | U | 3/26/2019 | | | |
| | | WOOD PRO INC MICHAEL BENVENUTI P O BOX 363 | | | | | LINK TO CL #101793 (SCHEDULED AS CUD) | |
| 19-12809 | 356.00 | AUBURN, MA 01501-0363 | 354.90 | U | 5/15/2019 | | | |
| | | WOODS, GENNAREH 1576 MAGOFFIN AVE | | | | | | |
| 19-12809 | 763.00 | COLUMBUS, OH 43207 | 0.00 | P | 6/10/2019 | | | |
| | | WOODS, MICHAEL AND ANDREA JASON D BRUSH ESQ 9 MILES RD | | | | | | |
| 19-12809 | 115.00 | RUTLAND, MA 01543 | 820.00 | U | 4/5/2019 | | | |
| | | WOODS, MICHAEL AND ANDREA JASON D BRUSH ESQ 9 MILES RD | | | | | | |
| 19-12809 | 751.00 | RUTLAND, MA 01543 | 820.00 | U | 6/10/2019 | | | |
| | | WOODSTREAM CORP BETHANY LIGHT 69 N LOCUST ST | | | | | LINK TO CL #101794 (SCHEDULED AS CUD) | |
| 19-12809 | 1198.00 | LITITZ, PA 17543-1714 | 3,818.98 | U | 6/21/2019 | | | |
| | | WORK STREET LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 313.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | WORK STREET LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 344.00 | ELIZABETH, NJ 07201 | 28,379.08 | U | 5/14/2019 | | | |
| | | WW GRAINGER INC CHAR WALTERS 401 S WRIGHT RD W4E C37 | | | | | LINK TO CL #51146 | |
| 19-12809 | 204.00 | JANESVILLE, WI 60714 | 1,833.54 | U | 3/5/2019 | | | |
| | | XPO FKA CONWAY FREIGHT RMS WENDY MESNOR PO BOX 19253 | | | | | | |
| 19-12809 | 1184.00 | MINNEAPOLIS, MN 55419 | 362.96 | U | 6/12/2019 | | | |
| | | XPO LOGISTICS TIMOTHY MCDOW 9140 ARROWPOINT BLVD | | | | | LINK TO CL #102162 (SCHEDULED AS CUD) | |
| 19-12809 | 989.00 | CHARLOTTE, NC 28272 | 120.62 | U | 6/17/2019 | | | |
| | | YARBROUGH, JONATHAN 1677 FALLING LEAF LN | | | | | | |
| 19-12809 | 964.00 | GALLOWAY, OH 43119 | 600.00 | P | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---ALPHA ORDER ---

Page # : 111
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:23:58 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | YARD TRUCK SPECIALISTS<br>JEFFREY FRIED<br>4200 CASTEEL DR | | | | | LINK TO CL #51151 | |
| 19-12809 | 61.00 | CORAOPOLIS, PA 15108 | 5,467.87 | U | 3/21/2019 | | | |
| | | YELLOW DOG REPORTS<br>HEATH C HULL<br>PO BOX 879 | | | | | LINK TO CL #51152 | |
| 19-12809 | 671.00 | ROYSE CITY, TX 75189 | 426.40 | U | 5/31/2019 | | | |
| | | YELLOW DOG REPORTS<br>HEATH C HULL<br>PO BOX 879 | | | | | | |
| 19-12809 | 672.00 | ROYSE CITY, TX 75189 | 521.96 | U | 5/31/2019 | | | |
| | | YOST, LEROY<br>1731 STANTON HILL RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 595.00 | NICHOLS, NY 13812 | 0.00 | P | 5/28/2019 | | | |
| | | ZACH CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST | | | | | | |
| 19-12809 | 314.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | ZACH CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 336.00 | ELIZABETH, NJ 07201 | 10,565.50 | U | 5/14/2019 | | | |
| | | ZAHNER, JOHN<br>115 DEERWOOD LN | | | | | LINK TO CL #101810 (SCHEDULED AS CUD) | |
| 19-12809 | 1083.00 | GRAND ISLAND, NY 14072 | 1,249.49 | P | 6/18/2019 | | | |

## Summary

| Classification | Total Claim Amount | Total Number of Claims | Total Number Unliquidated |
|---|---|---|---|
| (U) UNSECURED CLAIM | 245,952,886.63 | 861 | 219 |
| (A) ADMINISTRATIVE CLAIM | 2,936,893.70 | 57 | 13 |
| (P) PRIORITY CLAIM | 1,740,396.01 | 64 | 12 |
| (S) SECURED CLAIM | 248,947,351.24 | 58 | 5 |
| TOTALS | 499,577,527.58 | 1040 | 249 |