US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 1
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:27 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | LINCOLN AUTOMOTIVE FINANCIAL SVCS AKA CAB EAST LLC DEBORAH EISENHAUER PO BOX 62180 | | | | | | |
| 19-12809 | 1.00 | COLORADO SPRINGS, CO 80962-4400 | 2,245.74 | U | 2/14/2019 | | | |
| | | TOP DAWG GROUP LLC TONI KOLENO 220 EASTVIEW DR STE 102 | | | | | | |
| 19-12809 | 2.00 | BROOKLYN HEIGHTS, OH 44131 | 8,533.69 | U | 2/14/2019 | | | |
| | | FL- DEPT OF REVENUE FREDERICK F RUDZIK ESQ PO BOX 6668 | | | | | | |
| 19-12809 | 3.01 | TALLAHASSEE, FL 32314-6668 | 2,013.05 | P | 2/19/2019 | | | |
| | | FL- DEPT OF REVENUE FREDERICK F RUDZIK ESQ PO BOX 6668 | | | | | | |
| 19-12809 | 3.02 | TALLAHASSEE, FL 32314-6668 | 127.54 | U | 2/19/2019 | | | |
| | | BANKDIRECT CAPITAL FINANCE RICHARD TWARDOWSKI 150 N FIELD DR STE 190 | | | | | | |
| 19-12809 | 4.00 | LAKE FOREST, IL 60025 | 396,800.46 | S | 2/19/2019 | | | |
| | | SHORE BUSINESS SOLUTIONS JEFFREY PRUDEN PO BOX 2428 | | | | | LINK TO CL #50908 DEBTOR NOT INDICATED | |
| 19-12809 | 5.00 | FARMINGDALE, NJ 07727 | 2,227.50 | U | 2/19/2019 | | | |
| | | SHORE BUSINESS SOLUTIONS JEFFREY PRUDEN PO BOX 2428 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 6.00 | FARMINGDALE, NJ 07727 | 410.24 | U | 2/19/2019 | | | |
| | | SHORE BUSINESS SOLUTIONS JEFFREY PRUDEN PO BOX 2428 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 7.00 | FARMINGDALE, NJ 07727 | 367.76 | U | 2/19/2019 | | | |
| | | SHORE BUSINESS SOLUTIONS JEFFREY PRUDEN PO BOX 2428 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 8.00 | FARMINGDALE, NJ 07727 | 43.31 | U | 2/19/2019 | | | |
| | | ASSOCIATED TRUCK PARTS KAREN L ROHRBACH 1075 E PHILADELPHIA AVE | | | | | LINK TO CL #50082 | |
| 19-12809 | 9.00 | GILBERTSVILLE, PA 19525 | 4,833.24 | U | 2/19/2019 | | | |
| | | DEHAVEN TRANSPORTATION CO INC KAREN DEHAVEN SHELTON 7033 WALROND DR | | | | | LINK TO CL #50280 | |
| 19-12809 | 10.00 | ROANOKE, VA 24019 | 1,168.72 | U | 2/19/2019 | | | |
| | | SILVER TRUCKING CO LLC KIMBERLY SILVER 5731A CRAIN HWY STE 211 | | | | | LINK TO CL #50911 DEBTOR NOT INDICATED | |
| 19-12809 | 11.00 | UPPER MARLBORO, MD 20772 | 236,850.00 | U | 2/21/2019 | | | |
| | | VAN AUKEN EXPRESS INC LENA M SAVINO PO BOX 339 | | | | | LINK TO CL #51092 DEBTOR NOT INDICATED | |
| 19-12809 | 12.00 | GREENVILLE, NY 12083 | 4,340.38 | U | 2/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 2
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:27 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | AERCO HEATING AND COOLING LLC GARY Z MILAK 65 WASHINGTON AVE | | | | | | |
| 19-12809 | 13.00 | CARTERET, NJ 07008 | 7,161.72 | U | 2/22/2019 | | | |
| | | BSP TRANS INC MICHELLE D LAROCHE PO BOX 1387 | | | | | LINK TO CL #50141 | |
| 19-12809 | 14.00 | LONDONDERRY, NH 03053-1387 | 33,583.78 | U | 2/25/2019 | | | |
| | | VAN BRUNT AND SON INC JOHN M BARRY 7 APPLE LN | | | | | | |
| 19-12809 | 15.01 | CALIFON, NJ 07830-3122 | 12,850.00 | P | 2/25/2019 | | | |
| | | VAN BRUNT AND SON INC JOHN M BARRY 7 APPLE LN | | | | | | |
| 19-12809 | 15.02 | CALIFON, NJ 07830-3122 | 9,087.17 | U | 2/25/2019 | | | |
| | | TRIGLIA TRANSPORTATION CO ROSEMARY LYNCH PO BOX 218 | | | | | LINK TO CL #51049/ SCHED AS UNSEC | |
| 19-12809 | 16.00 | DELMAR, DE 19940 | 42,165.73 | P | 2/25/2019 | | | |
| | | SECURITY TRANSPORT AND DELIVERY SERVICE INC SHERYL S MCCORMACK PO BOX 12244 | | | | | LINK TO CL #50894 | |
| 19-12809 | 17.00 | ROANOKE, VA 24024 | 11,002.15 | U | 2/25/2019 | | | |
| | | GOLDEN PYRAMID ENTERPRISES INC BRIAN DUFFY 2854 W VERMONT ST | | | | | LINK TO CL #50417 DEBTOR NOT INDICATED | |
| 19-12809 | 18.00 | BLUE ISLAND, IL 60406 | 18,859.05 | U | 2/25/2019 | | | |
| | | CAPSTONE LOGISTICS ROBYN N HOLLAND 30 TECHNOLOGY PKWY S STE 200 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 19.00 | PEACHTREE CORNERS, GA 30092 | 17,118.50 | U | 2/25/2019 | | | |
| | | SUPERIOR DISTRIBUTORS CO INC DREW JORDAN 4 MIDLAND AVE | | | | | | |
| 19-12809 | 20.01 | ELMWOOD PARK, NJ 07407 | 46,744.42 | A | 2/27/2019 | | | |
| | | SUPERIOR DISTRIBUTORS CO INC DREW JORDAN 4 MIDLAND AVE | | | | | LINK TO CL #50975 | |
| 19-12809 | 20.02 | ELMWOOD PARK, NJ 07407 | 226,366.04 | U | 2/27/2019 | | | |
| | | VAN AUKEN EXPRESS INC LENA M SAVINO PO BOX 339 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 21.00 | GREENVILLE, NY 12083 | 962.92 | U | 2/28/2019 | | | |
| | | SIMPLE TRANSPORTATION INC DONALD W MACKEY 432 E MAJOR DR | | | | | | |
| 19-12809 | 22.00 | NORTHLAKE, IL 60164 | 9,991.00 | P | 2/28/2019 | | | |
| | | ANCHOR CARTING INC FRANK TAYLOR 338 N KAISER TOWN RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 23.00 | MONTGOMERY, NY 12549 | 56,000.00 | U | 2/28/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 3
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:27 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 24.00 | LISIS TOWING SVC INC<br>ANTHONY LISI<br>3402 DANBURY RD<br>BREWSTER, NY 10509 | 669.94 | U | 3/4/2019 | | LINK TO CL #50583 | |
| 19-12809 | 25.00 | LOCOMOTE EXPRESS LLC<br>E KEITH EARLES<br>P O BOX 2693<br>HUNTINGTON, WV 25726 | 19,302.60 | U | 3/1/2019 | | LINK TO CL #50586 | |
| 19-12809 | 26.00 | MIRABITO HOLDINGS INC DBA<br>VALLEY WH0LESALE<br>ANN B CIANFLONE<br>49 COURT ST<br>PO BOX 5306<br>BINGHAMTON, NY 13902 | 96,355.04 | A | 2/21/2019 | | | |
| 19-12809 | 27.00 | PETROLEUM TRADERS CORP<br>JULIE PENKUNAS<br>PO BOX 2571<br>FORT WAYNE, IN 46801-2357 | 58,616.35 | A | 3/4/2019 | | | |
| 19-12809 | 28.00 | STATE FARM MUTUAL AUTOMOBILE CO<br>ASO CATHERINE DARDEN<br>SIMON AND MCCLOSKY<br>120 W MADISON STE 1100<br>CHICAGO, IL 60602 | 4,970.53 | U | 3/4/2019 | | | |
| 19-12809 | 29.00 | FSL GROUP INC, THE<br>PO BOX 405<br>STOCKBRIDGE, GA 30281 | 6,433.71 | U | 3/4/2019 | | | |
| 19-12809 | 30.00 | NORTHEAST GREAT DANE LLC<br>FRANK KORN<br>315 SUNNYMEADE RD<br>HILLSBOROUGH, NJ 08844 | 71,478.35 | U | 3/4/2019 | | LINK TO CL #50707 | |
| 19-12809 | 31.00 | PSEG LI<br>AKA LIPA<br>GERALYN CLINCH<br>15 PARK DR<br>MELVILLE, NY 11747 | 5,687.50 | U | 3/6/2019 | | LINK TO CL #50810 | |
| 19-12809 | 32.00 | TRUCK TIRE SVC CORP<br>LAWRENCE J TOWNSEND<br>PO BOX 1265<br>SAUGUS, MA 01906-1265 | 116,138.65 | U | 3/6/2019 | | LINK TO CL #51058 | |
| 19-12809 | 33.00 | 2PL ADVISORS LLC<br>RYAN HOLLAND<br>999 CORPORATE DR STE 100<br>LADERA RANCH, CA 92694 | 1,244.82 | U | 3/7/2019 | | | |
| 19-12809 | 34.00 | TRI LIFT NJ INC<br>NICHOLAS MURGO<br>1471 JERSEY AVE<br>N BRUNSWICK, NJ 08902 | 8,759.96 | U | 3/8/2019 | | LINK TO CL #51050 | |
| 19-12809 | 35.00 | OMEGA SIGN AND LIGHTING INC<br>YESCO CHICAGO<br>CARMELA P MENNA<br>100 W FAY<br>ADDISON, IL 60101 | 1,547.85 | U | 3/7/2019 | | LINK TO CL #50724<br>DEBTOR NOT INDICATED | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 4
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:27 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | FF AND E LOGISTIC SOLUTIONS LLC<br>DENISE NEISWENDER<br>124 W OAK AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 36.00 | MOORESTOWN, NJ 08057 | 43,250.00 | U | 3/11/2019 | | | |
| | | DEERE AND CO<br>LANE AND WATERMAN LLP<br>BRETT R MARSHALL<br>220 N MAIN ST STE 600 | | | | | | |
| 19-12809 | 37.00 | DAVENPORT, IA 52801 | 55,076.00 | S | 3/12/2019 | | | |
| | | GLADIEUX TRADING AND MARKETING CO LP<br>COFACE NORTH AMERICA INS CO<br>AMY SCHMIDT<br>650 COLLEGE RD EAST | | | | | | |
| 19-12809 | 38.00 | PRINCETON, NJ 08540 | 35,631.92 | U | 3/12/2019 | | | |
| | | ARROW SECURITY CO INC<br>JOHN D DEBARGE JR<br>P O BOX 1250 | | | | | LINK TO CL #50076 | |
| 19-12809 | 39.00 | SPRINGFIELD, MA 01101 | 3,697.92 | U | 3/13/2019 | | | |
| | | LINCOLN WASTE SOLUTIONS LLC<br>JASON CRANE<br>2075 SILAS DEANE HWY<br>STE 101 | | | | | LINK TO CL #50581<br>DEBTOR NOT INDICATED | |
| 19-12809 | 40.00 | ROCKY HILL, CT 06067 | 41,118.63 | U | 3/13/2019 | | | |
| | | SUBURBAN PROPANE<br>PAUL B TANGO<br>PO BOX 206 | | | | | | |
| 19-12809 | 41.01 | WHIPPANY, NJ 07981 | 42,369.92 | A | 3/18/2019 | | | |
| | | SUBURBAN PROPANE<br>PAUL B TANGO<br>PO BOX 206 | | | | | | |
| 19-12809 | 41.02 | WHIPPANY, NJ 07981 | 73,432.42 | U | 3/18/2019 | | | |
| | | WARD GREENBERG HELLER AND REIDY LLP<br>SCOTT R JENNETTE<br>1800 BAUSCH AND LOMB PL | | | | | LINK TO CL #51114 | |
| 19-12809 | 42.00 | ROCHESTER, NY 14604-2713 | 6,481.89 | U | 3/18/2019 | | | |
| | | OAKS AUTO TRUCK SVC LLC<br>THOMAS A OCKAS JR<br>1706 PITTSBURGH ST | | | | | LINK TO CL #50715 | |
| 19-12809 | 43.00 | CHESWICK, PA 15024 | 8,108.45 | U | 3/19/2019 | | | |
| | | AFFORDABLE TRAILER SOLUTIONS LLC<br>AKA AFFORDABLE TRUCK AND TRAILER<br>DWAYNE C HOLCOMBE<br>7231 NORTHERN BLVD | | | | | LINK TO CL #50027 | |
| 19-12809 | 44.00 | EAST SYRACUSE, NY 13057 | 18,397.31 | U | 3/19/2019 | | | |
| | | RIGGINS INC<br>CO STEPHEN B RAVIN<br>1037 RAYMOND BLVD STE 1520 | | | | | | |
| 19-12809 | 45.00 | NEWARK, NJ 07102 | 58,113.46 | A | 3/1/2019 | | | |
| | | PROFIX PROFESSIONAL TRAILER REPAIR<br>INC<br>KRZYSZTOF KOWALCZYK<br>51 EVERGREEN ST | | | | | LINK TO CL #50807 | |
| 19-12809 | 46.00 | BAYONNE, NJ 07002 | 34,158.09 | U | 3/11/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 5
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:27 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 47.00 | DELMARVA POWER AND LIGHT COMPANY BANKRUPTCY DIVISION MAIL STOP 84CP42 5 COLLINS DR STE 2133 CARNEYS POINT, NJ 08069-3600 | 2,986.26 | U | 3/11/2019 | | | |
| 19-12809 | 48.01 | EAST RIVER ENERGY INC NORRIS MCLAUGHLIN PA MORRIS S BAUER 400 CROSSING BLVD 8TH FLOOR BRIDGEWATER, NJ 08807 | 133,439.42 | P | 3/15/2019 | | | |
| 19-12809 | 48.02 | EAST RIVER ENERGY INC NORRIS MCLAUGHLIN PA MORRIS S BAUER 400 CROSSING BLVD 8TH FLOOR BRIDGEWATER, NJ 08807 | 17,420.62 | U | 3/15/2019 | | LINK TO CL #50314 | |
| 19-12815 | 49.00 | NYS- DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 3,207.89 | S | 2/25/2019 | | | |
| 19-12820 | 50.01 | MA- DEPT OF REVENUE BANKRUPTCY UNIT P O BOX 9564 BOSTON, MA 02114-9564 | 2,012.78 0.00 | P | 3/20/2019 6/17/2019 | 7 | WITHDRAWN PER NOTICE DKT 7 DTD 6/17/19 FILED UNDER CASE 19-12820 | |
| 19-12820 | 50.02 | MA- DEPT OF REVENUE BANKRUPTCY UNIT P O BOX 9564 BOSTON, MA 02114-9564 | 2,200.52 0.00 | U | 3/20/2019 6/17/2019 | 7 | WITHDRAWN PER NOTICE DKT 7 DTD 6/17/19 FILED UNDER CASE 19-12820 | |
| 19-12809 | 51.00 | SECURITAS SECURITY SVCS USA INC ANITA HOUGH 9 CAMPUS DR PARSIPANNY, NJ 07054 | 49,120.56 | U | 3/20/2019 | | LINK TO CL #50892 | |
| 19-12809 | 52.00 | STARLITE PROPANE GAS CORP JOHN DIBIASI 111 SOUTH 4TH ST BAYSHORE, NY 11706 | 6,278.61 | U | 3/20/2019 | | LINK TO CL #50948 | |
| 19-12809 | 53.00 | LB SMITH FORD LINCOLN DARCEL E LENKER 1100 MARKET ST LEMOYNE, PA 17043 | 203.82 | U | 3/20/2019 | | LINK TO CL #50566 | |
| 19-12809 | 54.00 | ELIZABETHTOWN GAS 544 S INDEPENDENCE BLVD VIRGINIA BEACH, VA 23452 | 4,801.83 | U | 3/22/2019 | | LINK TO CL #50331 | |
| 19-12809 | 55.00 | BALTIMORE GAS AND ELECTRIC CO GAIL BUSH PO BOX 1475 BALTIMORE, MD 21201 | 3,365.82 | U | 3/22/2019 | | | |
| 19-12809 | 56.00 | VW CREDIT LEASING LTD CO VW CREDIT INC BONIAL AND ASSOCIATES JASON A COTTRILL PO BOX 9013 ADDISON, TX 75001 | 19,980.00 | S | 3/24/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 6
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 57.00 | VW CREDIT LEASING LTD<br>CO VW CREDIT INC<br>BONIAL AND ASSOCIATES<br>JASON A COTTRILL<br>PO BOX 9013<br>ADDISON, TX 75001 | 2,433.00 | S | 3/24/2019 | | | |
| 19-12809 | 58.00 | VW CREDIT LEASING LTD<br>CO VW CREDIT INC<br>BONIAL AND ASSOCIATES<br>JASON A COTTRILL<br>PO BOX 9013<br>ADDISON, TX 75001 | 1,073.00 | S | 3/24/2019 | | | |
| 19-12809 | 59.00 | VW CREDIT LEASING LTD<br>CO VW CREDIT INC<br>BONIAL AND ASSOCIATES<br>JASON A COTTRILL<br>PO BOX 9013<br>ADDISON, TX 75001 | 19,980.00 | S | 3/24/2019 | | | |
| 19-12809 | 60.00 | TAYLOR NORTHEAST<br>JEFFREY FRIED<br>4200 CASTEEL DR<br>CORAOPOLIS, PA 15108 | 4,247.71 | U | 3/21/2019 | | LINK TO CL #50992 | |
| 19-12809 | 61.00 | YARD TRUCK SPECIALISTS<br>JEFFREY FRIED<br>4200 CASTEEL DR<br>CORAOPOLIS, PA 15108 | 5,467.87 | U | 3/21/2019 | | LINK TO CL #51151 | |
| 19-12809 | 62.00 | BUTLER BROS<br>PO BOX 1375<br>LEWISTON, ME 04240 | 1,640.60 | U | 3/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 63.00 | TWILIGHT INVESTIGATIONS INC<br>JOHN B MANDRAFINA<br>1360 CLIFTON AVE STE 225<br>CLIFTON, NJ 07012 | 8,419.87 | U | 3/22/2019 | | LINK TO CL #51157 | |
| 19-12809 | 64.00 | GOODING CO INC<br>AKA NOSCO INC<br>JOANNE WILLIAMS<br>500 E LAKE COOK RD STE 400<br>DEERFIELD, IL 60015 | 2,670.17 | U | 3/22/2019 | | LINK TO CL #100744 (SCHEDULED AS CUD) | |
| 19-12809 | 65.00 | JKPM TRANSPORTATION CONSULTING LLC<br>RICHARD BOWDEN<br>5205 CHESTERWOOD WAY<br>SOMERSET, NJ 08873-5907 | 8,315.00 | P | 3/22/2019 | | | |
| 19-12809 | 66.00 | JONES PERFORMANCE PRODUCTS INC<br>SCOTT MEHLER<br>1 JONES WAY<br>WEST MIDDLESEX, PA 16159 | 2,772.00 | U | 3/25/2019 | | LINK TO CL #50535 | |
| 19-12809 | 67.00 | LYKINS ENERGY SOLUTIONS<br>AKA LYKINS OIL CO<br>JAMES W HUBER<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD, OH 45150 | 37,072.96 | A | 3/25/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 7
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MONOPRICE INC<br>TINA NGO<br>1 POINTE DR STE 400 | | | | | LINK TO CL #50656 | |
| 19-12809 | 68.00 | BREA, CA 92821 | 122.31 | U | 3/26/2019 | | | |
| | | SAFETY KLEEN CLEAN HARBORS<br>KRISTINE T ANDERSON<br>600 LONGWATER DR<br>PO BOX 9149 | | | | | LINK TO CL #50876 | |
| 19-12809 | 69.00 | NORWELL, MA 02061 | 4,910.91 | U | 3/26/2019 | | | |
| | | SNI COMPANIES<br>JILL MOK<br>PO BOX 840912 | | | | | LINK TO CL #50918 | |
| 19-12809 | 70.00 | DALLAS, TX 75284-0912 | 7,744.12 | U | 3/25/2019 | | | |
| | | CINTAS CORP NO2<br>CINTAS FIRE PROTECTION<br>10611 IRON BRIDGE RD<br>SUITE K | | | | | | |
| 19-12826 | 71.00 | JESSUP, MD 20794 | 32,754.86 | U | 3/25/2019 | | | |
| | | QUALITY PRESSURE WASHING CORP<br>DAVID CORRAL<br>P O BOX 288 | | | | | LINK TO CL #50815 | |
| 19-12809 | 72.00 | OAK LAWN, IL 60454 | 1,203.00 | U | 3/25/2019 | | | |
| | | DESANTIS DESPATCH CORP<br>ANTHONY DESANTIS<br>590 BELLEVILLE TPKE<br>BUILDING 30 | | | | | LINK TO CL #50289 | |
| 19-12809 | 73.00 | KEARNY, NJ 07032 | 85,619.09 | U | 3/26/2019 | | | |
| | | SUSAN JONES JONES CLEANING SYSTEMS<br>SUSAN JONES<br>1688 CLAYBURN CIR | | | | | | |
| 19-12809 | 74.00 | CINCINNATI , OH 45240 | 570.00 | U | 3/26/2019 | | | |
| | | KAL PAC CORP<br>LISA MULE<br>10 FACTORY ST | | | | | | |
| 19-12809 | 75.00 | MONTGOMERY, NY 12549 | 109.50 | U | 3/26/2019 | | | |
| | | DEBBIES STAFFING SVCS INC<br>QUINTIN WILLIAMS<br>4431 CHERRY ST | | | | | LINK TO CL #50274 | |
| 19-12809 | 76.00 | WINSTON SALEM, NC 27105 | 10,975.17 | U | 3/26/2019 | | | |
| | | WINDSTREAM<br>1450 N CTR PT RD | | | | | LINK TO CL #51135 | |
| 19-12809 | 77.00 | HIAWATHA, IA 52233 | 15,279.45 | U | 3/26/2019 | | | |
| | | RELIABLE MATERIAL HANDLING<br>INSTALLATIONS LLC<br>JESUS RAMIREZ<br>HANDLING INSTALLATION LLC<br>286 LESWING DR | | | | | LINK TO CL #50834 | |
| 19-12809 | 78.00 | BRICK, NJ 08723 | 15,469.00 | U | 3/27/2019 | | | |
| | | PARADIGM PLUMBING HEATING AND<br>AIR CONDITIONING INC<br>8 INDUSTRIAL PK DR UNIT 12 | | | | | LINK TO CL #50748 | |
| 19-12809 | 79.00 | HOOKSETT, NH 03106 | 712.74 | U | 3/27/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 8
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 80.00 | COHEN STEEL SUPPLY INC<br>DAPHNE FKEURY<br>10 BASIN ST<br>CONCORD, NH 03301 | 747.32 | U | 3/27/2019 | | LINK TO CL #50220 | |
| 19-12812 | 81.00 | AMERICAN EXPRESS NATIONAL BANK<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 670.37 | U | 3/27/2019 | | | |
| 19-12809 | 82.00 | AIR GROUND XPRESS INC<br>KYLE J SAWCHAK<br>55 MATCHETTE RD<br>CLINTON, PA 15026 | 26,569.30 | U | 3/27/2019 | | LINK TO CL #50029<br>DEBTOR NOT INDICATED | |
| 19-12809 | 83.00 | JONATHAN WALKER DBA RIVERSIDE<br>SERVICE SUPPLY<br>1613 LANDS END DR<br>HURON, OH 44839 | 583.00 | U | 3/27/2019 | | | |
| 19-12809 | 84.00 | CERTIFIED FLOORCOVERING<br>INSTALLATIONS<br>AND SERVICES<br>SCOTT TREGASKIS<br>730 PASADENA DR<br>ERIE, PA 16505 | 6,720.56 | P | 3/27/2019 | | LINK TO CL #50178/ SCHED AS UNSEC | |
| 19-12809 | 85.00 | INTEGRATED LOGISTICS AND ASSOCIATES<br>MORGAN CARR<br>PO BOX 25189<br>FARMINGTON, NY 14425 | 666.63 | U | 3/27/2019 | | | |
| 19-12809 | 86.00 | BRUNOS AUTOMOTIVE INC<br>DEE SOLDINGER<br>101 FIFTH AVE<br>BAY SHORE, NY 11706 | 1,765.18 | U | 3/26/2019 | | LINK TO CL #50140<br>NO POC | |
| 19-12809 | 87.00 | ALVARADO, RITA<br>THE ROSATO FIRM PC<br>PAUL A MARBER ESQ<br>55 BROADWAY 23RD FL<br>NEW YORK, NY 10006 | 5,000,000.00 | U | 3/27/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 88.00 | SERVICE PUMPING AND DRAIN CO INC<br>KMBERLY ORTIZ<br>5 HALLBERG PK<br>NORTH READING, MA 01864 | 540.00 | U | 3/27/2019 | | | |
| 19-12809 | 89.00 | BRISTOL TRANSPORT INC<br>MOIRA TUMINARO<br>1 W LAKE ST<br>NORTHLAKE, IL 60164 | 3,421.90 | U | 3/27/2019 | | LINK TO CL #50138 | |
| 19-12809 | 90.00 | FIELDINGS OIL AND PROPANE INC<br>420 US ROUTE 1<br>SCARBOROUGH, ME 04074 | 7,328.30<br>0.00 | U | 3/28/2019<br>6/17/2019 | 681 | WITHDRAWN PER NOTICE DKT #681 DTD 6/17/19<br>LINK TO CL #50365 | |
| 19-12809 | 91.00 | FIELDINGS OIL AND PROPANE INC<br>420 US ROUTE 1<br>SCARBOROUGH, ME 04074 | 3,396.65<br>0.00 | U | 3/28/2019<br>6/17/2019 | 680 | WITHDRAWN PER NOTICE DKT #680 DTD 6/17/19 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 9
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | WITHDRAWN PER NOTICE DKT #683 DTD 6/17/19 | |
| | | FIELDINGS OIL AND PROPANE INC | 6,352.17 | | 3/28/2019 | | | |
| | | 420 US ROUTE 1 | | | | | | |
| 19-12809 | 92.00 | SCARBOROUGH, ME 04074 | 0.00 | U | 6/17/2019 | 683 | | |
| | | NORTHERN LANDSCAPING ALL YOUR | | | | | LINK TO CL #50711 | |
| | | PROPERTY NEEDS LLC | | | | | | |
| | | PAUL J WELLS II | | | | | | |
| | | 98 ASHBURNHAM RD | | | | | | |
| 19-12809 | 93.00 | NEW IPSWICH, NH 03071 | 1,774.92 | U | 3/28/2019 | | | |
| | | QUALITY AUTO GLASS INC | | | | | LINK TO CL #50813 | |
| | | SUSAN M LESTER | | | | | | |
| | | 2300 SOUTH CLINTON AVE | | | | | | |
| 19-12809 | 94.00 | SOUTH PLAINFIELD, NJ 07080 | 783.85 | U | 3/28/2019 | | | |
| | | E HABERLI ELECTRIC LLC | | | | | LINK TO CL #50312 | |
| | | EDWARD G HABERLI | | | | | | |
| | | 125 RESEARCH PKWY | | | | | | |
| 19-12809 | 95.00 | MERIDEN, CT 06051 | 3,647.50 | U | 3/29/2019 | | | |
| | | HINES, LISA | | | | | | |
| | | BISOGNO AND MEYERSON LLP | | | | | | |
| | | MICHAEL C MEYERSON | | | | | | |
| | | 7018 FT HAMILTON PKWY | | | | | | |
| 19-12809 | 96.00 | BROOKLYN, NY 11228 | 1,000,000.00 | U | 4/1/2019 | | | |
| | | ED AND ED BUSINESS TECHNOLOGY | | | | | LINK TO CL #50321 | |
| | | ANN L GILLEY | | | | | | |
| | | 4919 STATE RTE 233 | | | | | | |
| 19-12809 | 97.00 | WESTMORELAND, NY 13490 | 210.76 | U | 4/1/2019 | | | |
| | | KEYSTONE TRAILER SVC INC | | | | | LINK TO CL #50544 | |
| | | NICHOLAS E HAUCK | | | | | | |
| | | 100 W CRONE RD | | | | | | |
| 19-12809 | 98.00 | YORK, PA 17406 | 3,253.50 | U | 4/1/2019 | | | |
| | | PEERLESS CLOTHING INTERNATIONAL INC | | | | | | |
| | | DANIELA CASCINO | | | | | | |
| | | 200 INDUSTRIAL PK RD | | | | | | |
| 19-12809 | 99.00 | ST ALBANS, VT 05478-1881 | 1,352.75 | U | 4/1/2019 | | | |
| | | ALPINE SPRINKLER INC | | | | | LINK TO CL #50045 | |
| | | ALBERT V GENTES | | | | | DEBTOR NOT INDICATED | |
| | | 77 ETHAN ALLEN DR | | | | | | |
| 19-12809 | 100.00 | SO BIRLINGTON, VT 05403 | 254.50 | U | 4/1/2019 | | | |
| | | ALL BRIGHT JANITORIAL SVC | | | | | LINK TO CL #50039 | |
| | | AMANDA J MILLER | | | | | | |
| | | 290 W RIVER RD STE 5 | | | | | | |
| 19-12809 | 101.00 | HOOKSETT, NH 03106-2655 | 2,400.00 | U | 4/1/2019 | | | |
| | | SCHOOLKIDZ COM LLC | | | | | DEBTOR NOT INDICATED | |
| | | ADRIANE M RUIZ | | | | | | |
| | | 900 S FRONTAGE RD STE 200 | | | | | | |
| 19-12809 | 102.00 | WOODRIDGE, IL 60517 | 221.77 | U | 4/2/2019 | | | |
| | | OAK HARBOR FREIGHT LINES INC | | | | | LINK TO CL #101210 - 101214 (SCHEDULED AS CUD) | |
| | | JASON PETERSON | | | | | | |
| | | PO BOX 1469 | | | | | | |
| 19-12809 | 103.00 | AUBURN, WA 98071-1469 | 82,521.13 | U | 4/2/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 10
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ASSOCIATED BUYERS INC SHAWN ST PIERRE 50 COMMERCE WAY PO BOX 399 | | | | | LINK TO CL #50081 | |
| 19-12809 | 104.00 | BARRINGTON, NH 03825 | 233.82 | U | 4/1/2019 | | | |
| | | RINALDI, DANIEL JUSTIN W GRAY ESQ MAYNARD OCONNOR SMITH AND CATALINOTTO LLP 6 TOWER PL | | | | | | |
| 19-12812 | 105.00 | ALBANY, NY 12203 | 0.00 | U | 4/2/2019 | | | |
| | | AMERICAN YEAST SALES CORP MICHAEL P GAGNON 331 COMMERCE WAY STE 1 | | | | | LINK TO CL #100152 & 100153 (SCHEDULED AS CUD) | |
| 19-12809 | 106.00 | PEMBROKE, NH 03275 | 7,506.58 | U | 4/3/2019 | | | |
| | | SOLEYS GARAGE AND TOWING 1844 W PENN PIKE | | | | | LINK TO CL #50922 | |
| 19-12809 | 107.00 | NEW RINGGOLD, PA 17960 | 555,250.00 | U | 4/3/2019 | | | |
| | | WEBSTER CAPITAL FINANCE INC EVAN S GOLDSTEIN ESQ UPDIKE KELLY AND SPELLACY PC 100 PEARL ST 17TH FL PO BOX 231277 | | | | | LINK TO CL #100055 (SCHEDULED AS CUD) | |
| 19-12809 | 108.00 | HARTFORD, CT 06123-1277 | 929,952.92 | S | 4/3/2019 | | | |
| | | WEBSTER CAPITAL FINANCE INC EVAN S GOLDSTEIN ESQ UPDIKE KELLY AND SPELLACY PC 100 PEARL ST 17TH FL PO BOX 231277 | | | | | LINK TO CL #100054 (SCHEDULED AS CUD) | |
| 19-12812 | 109.00 | HARTFORD, CT 06123-1277 | 929,952.92 | S | 4/4/2019 | | | |
| | | WEBSTER CAPITAL FINANCE INC EVAN S GOLDSTEIN ESQ UPDIKE KELLY AND SPELLACY PC 100 PEARL ST 17TH FL PO BOX 231277 | | | | | LINK TO CL #100053 (SCHEDULED AS CUD) | |
| 19-12820 | 110.00 | HARTFORD, CT 06123-1277 | 929,952.92 | S | 4/4/2019 | | | |
| | | GOJO INDUSTRIES ASHLEY MONSOUR ONE GOJO PLAZA SUITE 500 PO BOX 991 | | | | | LINK TO CL #50416 | |
| 19-12809 | 111.00 | AKRON, OH 44311 | 57,010.68 | U | 4/4/2019 | | | |
| | | TOWNSHIP OF HANOVER NJ DORSEY AND SEMRAU  ROB ROSSMEISSL 714 MAIN ST PO BOX 228 | | | | | | |
| 19-12809 | 112.00 | BOONTON, NJ 07005 | 15,278.10 | P | 4/4/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 11
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 113.01 | ARAMARK UNIFORM AND CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM AND CAREER APPAREL INC<br>HAWLEY TROXELL ENNIS AND HAWLEY<br>PO BOX 1617<br>BOISE, ID 83701 | 29,732.07 | P | 4/3/2019 | | | |
| 19-12809 | 113.02 | ARAMARK UNIFORM AND CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM AND CAREER APPAREL INC<br>HAWLEY TROXELL ENNIS AND HAWLEY<br>PO BOX 1617<br>BOISE, ID 83701 | 5,715.45 | U | 4/3/2019 | | LINK TO CL #50068 & 50067 | |
| 19-12809 | 114.00 | TUMINOS TOWING INC<br>LARRY LAMANNA<br>37 EMERSON ST<br>RIDGEFIELD PARK, NJ 07660 | 17,911.82 | U | 4/4/2019 | | LINK TO CL #51061 | |
| 19-12809 | 115.00 | WOODS, MICHAEL AND ANDREA<br>JASON D BRUSH ESQ<br>9 MILES RD<br>RUTLAND, MA 01543 | 820.00 | U | 4/5/2019 | | | |
| 19-12809 | 116.00 | GLOBAL TRADING ENTERPRISES LLC<br>DBA RASTELLI GLOBAL STORAGE<br>DAWN M DAVIS CUMMINES<br>504 SHARPTOWN RD<br>SWEDESBORO, NJ 08085 | 912.48 | U | 4/8/2019 | | | |
| 19-12809 | 117.00 | FAIRBORN EQUIPMENT OF MID ATLANTIC<br>MICHELLE CAMPBELL<br>2201 GREEN LN UNIT 6<br>LEVITOWN, PA 19057 | 95.40 | U | 4/8/2019 | | | |
| 19-12809 | 118.00 | TRANSLOGISTICS INC<br>PETER J RIO III<br>321 N FURNACE ST STE 300<br>BIRDSBORO, PA 19508-2057 | 4,928.55 | U | 4/9/2019 | | | |
| 19-12809 | 119.00 | VAG INC<br>DBA PERFORMANCE LUBRICANTS<br>GARY R GALATI<br>7460 LANCASTER PIKE STE 4<br>HOCKESSIN, DE 19707 | 39,352.27 | U | 4/9/2019 | | | |
| 19-12809 | 120.00 | DIODE IN LIGHTING LLC<br>JOSEPH OLIO<br>322A MALLETTS BAY AVE<br>PO BOX 31<br>WINOOSKI, VT 05404 | 8,269.91 | S | 4/9/2019 | | DEBTOR NOT INDICATED<br>CREDITOR ALSO INDICATES PRIORITY | |
| 19-12809 | 121.00 | BANNER DOORS CORP<br>KRISTY LAMBERT<br>550 POND ST<br>PO BOX 3124<br>WOONSOCKET, RI 02895 | 222.34 | U | 4/9/2019 | | LINK TO CL #50092<br>DEBTOR NOT INDICATED | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 12
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 122.00 | AC AND T CO INC<br>AKA 16503 HUNTER GREEN LLC<br>ELIZABETH BROWN<br>11535 HOPEWELL RD<br>HAGERSTOWN, MD 21741 | 99,435.93 | U | 4/10/2019 | | LINK TO CL #50013 & 50014 | |
| 19-12809 | 123.00 | WARREN TIRE INC<br>DENNIS BALDWIN<br>420 BROADWAY<br>PAWTUCKET, RI 02860 | 30.09 | U | 4/9/2019 | | LINK TO CL #51116<br>DEBTOR NOT INDICATED | |
| 19-12809 | 124.00 | MICHELIN NORTH AMERICA INC<br>LESLIE MCCAULEY<br>MICHELIN NORTH AMERICA INC<br>ONE PARKWAY SOUTH<br>GREENVILLE, SC 29615 | 98,877.23 | U | 4/5/2019 | | | |
| 19-12809 | 125.00 | MICHELIN NORTH AMERICA INC<br>LESLIE MCCAULEY<br>MICHELIN NORTH AMERICA INC<br>ONE PARKWAY SOUTH<br>GREENVILLE, SC 29615 | 98,877.23 | U | 4/5/2019 | | LINK TO CL #50642 | |
| 19-12809 | 126.00 | STERLING TALENT SOLUTIONS<br>ROCCO DIPAOLO<br>ONE STATE STREET PLAZA 24TH FLOOR<br>NEW YORK, NY 10004 | 22,989.10 | U | 4/5/2019 | | | |
| 19-12809 | 127.00 | NORGUARD<br>ALLIED RECOVERY SOLUTIONS<br>PO BOX 1011<br>PORT JEFFERSON STATION, NY 11776 | 50,000.00 | U | 4/8/2019 | | | |
| 19-12809 | 128.00 | GEICO<br>ALLIED RECOVERY SOLUTIONS<br>PO BOX 1011<br>PORT JEFFERSON STATIONS, NY 11776 | 41,841.25 | U | 4/8/2019 | | | |
| 19-12809 | 129.00 | HAASS PLUMBING LLC<br>DARLA HAASS<br>80 CLEARVIEW AVE<br>NORTH EAST, MD 21901 | 531.67 | U | 4/8/2019 | | | |
| 19-12809 | 130.00 | NETS TRAILER LEASING OF PA LP<br>ANDY SINGER<br>1810 RIVER RD<br>BURLINGTON, NJ 08016 | 8,104.82 | U | 4/8/2019 | | LINK TO CL #50681 | |
| 19-12809 | 131.00 | SPOTLESS CLEANING<br>TASHA AVERY-QUERIN<br>13 NEW BROADWAY<br>WESTFIELD, MA 01085 | 2,000.00 | U | 4/9/2019 | | LINK TO CL #50939 | |
| 19-12809 | 132.00 | JOHNSON AND JORDAN INC<br>CHRIS JOHNSON<br>18 MUSSEY RD<br>SCARBOROUGH, ME 04074 | 3,954.93 | U | 4/10/2019 | | LINK TO CL #50529 | |
| 19-12812 | 133.00 | ATLANTIC FOREST PRODUCTS LLC<br>DAWN CONNOLLY<br>1600 SPARROWS POINT BLVD STE D<br>SPARROWS POINT, MD 21219 | 11,212.80 | U | 4/11/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 13
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 134.00 | CVS HEALTH<br>MICHAEL GRENON INBOUND<br>TRANSPORTATION<br>1 CVS DR<br>MC 5035<br>WOONSOCKET, RI 02921 | 39,259.41 | U | 4/12/2019 | | LINK TO CL #50262 | |
| 19-12809 | 135.00 | SANTANDER BANK NA<br>TROUTMAN SANDERS LLP<br>DAVID A PISCIOTTA<br>875 THIRD AVE<br>NEW YORK, NY 10022 | 6,266,281.41 | S | 3/29/2019 | | | |
| 19-12809 | 136.00 | FERRELLGAS INC<br>DEANNA MASSEY<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | 8,936.99 | U | 4/11/2019 | | LINK TO CL #50362 | |
| 19-12809 | 137.00 | DAIMLER TRUST<br>CO BK SERVICING LLC<br>PO BOX 131265<br>ROSEVILLE, MN 55113-0011 | 12,139.66 | U | 3/27/2019 | | | |
| 19-12809 | 138.01 | MA- DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA 02114 | 1,165,238.22 | P | 3/28/2019 | | LINK TO CL #50000 | |
| 19-12809 | 138.02 | MA- DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA 02114 | 160,494.20 | U | 3/28/2019 | | | |
| 19-12809 | 139.00 | JALIL WALTERS AND RASHEEDA CARTER<br>MCMANIMON SCOTLAND AND BAUMANN LLC<br>75 LIVINGSTON AVE 2ND FL<br>ROSELAND, NJ 07068 | 0.00 | U | 3/28/2019 | | | |
| 19-12809 | 140.00 | AMERICAN EXPRESS NATIONAL BANK<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 41,085.72 | U | 4/5/2019 | | LINK TO CL #50052 | |
| 19-12809 | 141.00 | AMERICAN EXPRESS NATIONAL BANK<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 229.25 | U | 4/5/2019 | | | |
| 19-12809 | 142.00 | PENSKE TRUCK LEASING CO LP<br>OFFICER GENERAL OR MANAGING AGENT<br>ROUTE 10 GREEN HILLS<br>PO BOX 563<br>READING, PA 19603-0563 | 9,819.25 | U | 4/3/2019 | | LINK TO CL #50765 & 50766 | |
| 19-12809 | 143.03 | PIONEER FUNDING GROUP II/ LUCKYS<br>ENERGY SERVICE INC<br>TRANSFEROR: LUCKYS ENERGY SERVICE<br>INC<br>GREELEY SQUARE STATION<br>PO BOX 20188<br>NEW YORK, NY 10001 | 99,989.51 | A | 4/8/2019 | | TRANSFEROR: LUCKYS ENERGY SVC INC    DKT #614 DTD 5/23/19 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 14
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 143.04 | PIONEER FUNDING GROUP II/ LUCKYS ENERGY SERVICE INC<br>TRANSFEROR: LUCKYS ENERGY SERVICE INC<br>GREELEY SQUARE STATION<br>PO BOX 20188<br>NEW YORK, NY 10001 | 26,943.69 | U | 4/8/2019 | | TRANSFEROR: LUCKYS ENERGY SVC INC    DKT #614 DTD 5/23/19<br>LINK TO CL #50591 | |
| 19-12809 | 144.01 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 218.82 | P | 4/9/2019 | | | |
| 19-12809 | 144.02 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 530.30 | U | 4/9/2019 | | | |
| 19-12809 | 145.00 | GULF OIL LIMITED PARTNERSHIP<br>KAYLA COSTA<br>80 WILLIAM STREET STE 400<br>WELLESLEY HILLS, MA 02481-3705 | 19,500.85 | A | 4/11/2019 | | | |
| 19-12809 | 146.00 | IBM CREDIT LLC<br>IBM CORP<br>MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL, QC  H2X 3R7CANADA | 29,588.56 | U | 4/12/2019 | | LINK TO CL #100026 (SCHEDULED AS CUD & SECURED) | |
| 19-12815 | 147.00 | CORPORATION SVC COMPANY<br>CSC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | 304.53 | U | 4/15/2019 | | | |
| 19-12809 | 148.00 | SHIPPERS SUPPLIES<br>MICHAEL CREIGHTON<br>1202 MILL RD<br>BELLVILLE, OH 44813 | 459.83 | U | 4/15/2019 | | LINK TO CL #50907 | |
| 19-12820 | 149.00 | CORPORATION SVC COMPANY<br>CSC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | 250.00 | U | 4/15/2019 | | | |
| 19-12812 | 150.00 | CORPORATION SVC COMPANY<br>CSC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | 1,245.60 | U | 4/15/2019 | | | |
| 19-12809 | 151.00 | FLASTER/GREENBERG PC<br>MARTY M JUDGE ESQ<br>1810 CHAPEL AVE WEST<br>CHERRY HILL, NJ 08002 | 7,588.35 | U | 4/15/2019 | | | |
| 19-12824 | 152.00 | CORPORATION SVC COMPANY<br>CSC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | 49.53 | U | 4/15/2019 | | | |
| 19-12827 | 153.00 | CORPORATION SVC COMPANY<br>CSC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | 49.53 | U | 4/15/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 15
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 154.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 255.00 | U | 4/15/2019 | | | |
| 19-12809 | 155.00 | CORPORATION SVC COMPANY CSC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 1,245.60 | U | 4/15/2019 | | | |
| 19-12809 | 156.00 | B AND K ELECTRIC MICHAEL ONEILL 55 FISHS LN WARWICK, RI 02886 | 7,965.99 | P | 4/15/2019 | | | |
| 19-12809 | 157.00 | PRIORITY 1 INC SARAH K MORRIS PO BOX 398 N LITTLE ROCK, AR 72115-0398 | 1,690.81 | U | 4/16/2019 | | LINK TO CL #50802 | |
| 19-12821 | 158.00 | INTERSTATE BILLING SVC INC SHANE STEWART PO BOX 2250 DECATUR, AL 35609 | 6,000.54 | U | 4/16/2019 | | | |
| 19-12809 | 159.00 | QUICK FUEL NICHOLLE A JOHNSON 2360 LINDBERGH ST AUBURN, CA 95602 | 77,051.19 | U | 4/16/2019 | | LINK TO CL #50816 | |
| 19-12809 | 160.00 | COMMERCIAL TRUCK CLAIMS MGMT ASO BD CARRIERS LLC ROBIN M BEARD PO BOX 1000 GRAIN VALLEY, MO 64029 | 23,536.34 | U | 4/16/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 161.00 | PRECISION DEVICES INC WILLIAM BACHA 55 N PLAINS INDUSTRIAL RD WALLINGFORD, CT 06492 | 23,163.16 | U | 4/15/2019 | | LINK TO CL #50796 | |
| 19-12809 | 162.00 | JACKSON OIL AND SOLVENTS GLENNA DEVERS 1970 KENTUCKY AVE INDIANAPOLIS, IN 46221UNITED STATES | 23,311.86 | U | 4/16/2019 | | LINK TO CL #50506 | |
| 19-12809 | 163.00 | NEW YORK STATE THRUWAY AUTHORITY KATHLEEN CLARK PO BOX 189 200 SOUTHERN BLVD ALBANY, NY 12201-0189 | 4,138,019.00 | U | 4/16/2019 | | | |
| 19-12812 | 164.00 | MCNEIL, ANTHONY BUTTAFUOCO AND ASSOCIATES PLLC DANIEL P BUTTAFUOCO 144 WOODBURY RD WOODBURY, NY 11797 | 5,000,000.00 | U | 4/16/2019 | | | |
| 19-12812 | 165.00 | MCNEIL, ANTHONY BUTTAFUOCO AND ASSOCIATES PLLC DANIEL P BUTTAFUOCO 144 WOODBURY RD WOODBURY, NY 11797 | 5,000,000.00 | U | 4/16/2019 | | LINK TO CL #100176 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 16
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 166.00 | NEW YORK STATE THRUWAY AUTHORITY<br>KATHLEEN CLARK<br>PO BOX 189<br>200 SOUTHERN BLVD<br>ALBANY, NY 12201-0189 | 4,138,019.00 | U | 4/17/2019 | | | |
| 19-12809 | 167.00 | NEW YORK STATE THRUWAY AUTHORITY<br>KATHLEEN CLARK<br>PO BOX 189<br>200 SOUTHERN BLVD<br>ALBANY, NY 12201-0189 | 41,380.19 | U | 4/17/2019 | | LINK TO CL #50688 | |
| 19-12809 | 168.00 | CRAIN CUSTODIAL LLC<br>PAM CRAIN<br>36 COLLIAS RD<br>CHARLESTON, WV 25320 | 625.00 | U | 4/17/2019 | | LINK TO CL #50246 | |
| 19-12809 | 169.00 | SQP INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 79.60 | U | 4/19/2019 | | LINK TO CL #50941 | |
| 19-12809 | 170.00 | CO C<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 79.60 | U | 4/19/2019 | | LINK TO CL #100406 (SCHEDULED AS CUD) | |
| 19-12809 | 171.00 | CO C<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 66.77 | U | 4/19/2019 | | | |
| 19-12809 | 172.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 942.29 | U | 4/19/2019 | | | |
| 19-12809 | 173.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 673.47 | U | 4/19/2019 | | | |
| 19-12809 | 174.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 3,324.48 | U | 4/19/2019 | | | |
| 19-12809 | 175.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 652.42 | U | 4/19/2019 | | | |
| 19-12809 | 176.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 580.63 | U | 4/19/2019 | | | |
| 19-12809 | 177.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 13,848.87 | U | 4/19/2019 | | LINK TO CL #50782 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 17
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------|-------|---------------------|-----------|----------|-------------------|
| 19-12809 | 178.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 563.05 | U | 4/19/2019 | | | |
| 19-12809 | 179.00 | PITCO FRIALATOR INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 457.79 | U | 4/19/2019 | | | |
| 19-12809 | 180.00 | TELESCOPE CASUAL FURNITURE<br>TECH LOGISTICS<br>JENNIFER A BORTNOWSKY<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 1,489.45 | U | 4/19/2019 | | | |
| 19-12809 | 181.00 | ALPHACARD<br>ACCOUNTS PAYABLE<br>PO BOX 231179<br>PORTLAND, OR 97281 | 816.18 | U | 4/19/2019 | | LINK TO CL #50044 | |
| 19-12809 | 182.00 | MARTIN, DARYL MARTIN AND KIM<br>MCMANIMON SCOTLAND & BAUMANN LLC<br>75 LIVINGSTON AVE 2ND FLOOR<br>ROSELAND, NJ 07068 | 0.00 | U | 4/12/2019 | | CREDITOR INDICATES AMOUNT TBD | |
| 19-12809 | 183.00 | STATE FARM MUTUAL AUTOMOBILE<br>INSURANCE CO<br>RATHBONE GROUP LLC<br>1100 SUPERIOR AVE STE 1850<br>CLEVELAND, OH 44114 | 8,639.01 | U | 4/19/2019 | | | |
| 19-12812 | 184.01 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1,711.60 | P | 4/18/2019 | | | |
| 19-12812 | 184.02 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 617.88 | U | 4/18/2019 | | | |
| 19-12815 | 185.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 200.00 | P | 4/16/2019 | | | |
| 19-12820 | 186.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 700.00 | P | 4/16/2019 | | | |
| 19-12821 | 187.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 630.00 | P | 4/18/2019 | | | |
| 19-12824 | 188.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 390.00 | U | 4/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 18
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12826 | 189.00 | IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 210.00 | P | 4/18/2019 | | | |
| 19-12809 | 190.00 | CREATIVE SOLUTIONS INVESTIGATIVE SVCS<br>DANIEL COLEMAN<br>520 SPEEDWELL AVE STE 107<br>MORRIS PLAINS, NJ 07950 | 5,874.21 | U | 4/23/2019 | | LINK TO CL #51155<br>DEBTOR NOT INDICATED | |
| 19-12809 | 191.00 | JFL OF FULTON COUNTY INC<br>AKA FARM FAMILY CASUALTY INSURANCE<br>JESICA RINKER<br>PO BOX 517<br>GLENMONT, NY 12077 | 8,110.00 | S | 4/22/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 192.01 | TRAVELERS INDEMNITY CO<br>ACCOUNT RESOLUTION<br>CHANTEL Y PINNOCK<br>ONE TOWER SQ 0000 FP15<br>HARTFORD, CT 06183 | 10,000.00 | S | 4/22/2019 | | | |
| 19-12809 | 192.02 | TRAVELERS INDEMNITY CO<br>ACCOUNT RESOLUTION<br>CHANTEL Y PINNOCK<br>ONE TOWER SQ 0000 FP15<br>HARTFORD, CT 06183 | 0.00 | U | 4/22/2019 | | | |
| 19-12809 | 193.00 | M WEISS GROUP LLC<br>D/B/A ACTION STAFFING GROUP<br>SUSAN LIGOTTI<br>1145 ELIZABETH AVE<br>ELIZABETH, NJ 07201 | 51,290.09 | U | 4/22/2019 | | | |
| 19-12809 | 194.00 | ELWARD ENTERPRISE INC DBA<br>ROTO ROOTER PLUMBERS<br>4035 TRANSPORTATION DR<br>FORT WAYNE, IN 46818UNITED STATES | 3,347.45 | U | 4/22/2019 | | LINK TO CL #50862 | |
| 19-12809 | 195.00 | CESAR URAGA<br>BRAD S RUSH ESQUIRE<br>KOVLER AND RUSH PC<br>216 HADDON AVE STE 506<br>WESTMONT, NJ 08108 | 750,000.00 | U | 4/22/2019 | | | |
| 19-12809 | 196.00 | MOSQUEIRA, ANDRES L<br>LAW OFFICES OF RICHARD A GREIFINGER<br>ALFRED GIANNELLA JR<br>17 ACADEMY ST STE 900<br>NEWARK, NJ 07102 | 0.00 | U | 4/22/2019 | | LINK TO CL #100168 (SCHEDULED AS CUD) | |
| 19-12809 | 197.00 | GARY JURAK<br>A/K/A JR SNOW PLOW<br>26309 W RIVERBEND LN<br>CHANNAHON, IL 60410 | 1,800.00 | U | 4/22/2019 | | | |
| 19-12809 | 198.00 | PALADONE PRODUCTS<br>TOTAL BIZ FULFILLMENT<br>SHAWNA SHOEMAKE<br>PO BOX 600<br>GRANTSVILLE, MD 21532 | 2,970.00 | U | 4/23/2019 | | LINK TO CL #101250 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 19
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 199.00 | SOUTHERN MOTOR CARRIERS ASSOCIATION INC DBA SMC³ ATTENTION: ACCOUNTING PO BOX 2040 PEACHTREE CITY, GA 30269 | 9,321.35 | U | 4/24/2019 | | | |
| 19-12809 | 200.00 | HELLER, BETHANY 150 SOUTH SIXTY ST LEHIGHTON, PA 18235 | 75,000.00 | U | 4/22/2019 | | | |
| 19-12809 | 201.00 | OUTLAW, WILLIAM ATT: ILENE SCHAFER ROSEN SCHAFER & DIMEO LLP 123 S BROAD ST STE 2170 PHILADELPHIA, PA 19109 | 15,000.00 | U | 4/22/2019 | | | |
| 19-12809 | 202.00 | ESFORD, WILLIAM YEAROUT AND TRAYLOR PC WILLIAM P TAYLOR III ESQ 3300 CAHABA RD STE 300 BIRMINGHAM, AL 35223 | 285,000.00 | U | 3/27/2019 | | LINK TO CL #101783 (SCHEDULED AS CUD) SETTLEMENT AGREEMENT | |
| 19-12809 | 203.00 | BALLARD MACK SALES AND SVC INC DBA BALLARD TRUCK CENTER ALISON MACLAREN 442 SW CUTOFF WORCESTER, MA 01604 | 2,020.00 | U | 3/26/2019 | | | |
| 19-12809 | 204.00 | WW GRAINGER INC CHAR WALTERS 401 S WRIGHT RD W4E C37 JANESVILLE, WI 60714 | 1,833.54 | U | 3/5/2019 | | LINK TO CL #51146 | |
| 19-12809 | 205.00 | HARTFORD FIRE INSURANCE CO/HARTFORD AS ASSIGNEE OF: HARTFORD SPECIALTY CO BANKRUPTCY UNIT HO2 R HOME OFFICE HARTFORD, CT 06155 | 0.00 | S | 3/4/2019 | | LINK TO CL #100784, 100785 & 100786 (SCHEDULED AS CUD & UNSECURED) | |
| 19-12809 | 206.00 | NYS- DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION STATE OFFICE CAMPUS BLDG 12 RM 256 ALBANY, NY 12240 | 0.00 | P | 3/5/2019 | | | |
| 19-12809 | 207.00 | HART, ARNOLD SWARTZ SWIDLER LLC MATTHEW D MILLER 1101 KINGS HWY N STE 402 CHERRY HILL, NJ 08034 | 0.00 | U | 3/4/2019 | | CREDITOR INDICATES AMOUNT TBD BY THE COURT | |
| 19-12809 | 208.00 | GREEN MOUNTAIN POWER CORP TINA LEGGETT 163 ACORN LN COLCHESTER, VT 05446 | 3,723.40 | U | 2/22/2019 | | LINK TO CL #50423 | |
| 19-12809 | 209.00 | LANDSTAR GLOBAL LOGISTICS INC DAWN BOWERS 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 273,141.99 | U | 2/22/2019 | | LINK TO CL #50559 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 20
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 210.00 | CITY OF COLUMBUS DPU<br>CITY OF COLUMBUS TREASURER<br>POWER SEWER AND WATER<br>910 DUBLIN RD 4TH FL<br>COLUMBUS, OH 43215 | 3,603.81 | U | 3/12/2019 | | | |
| 19-12809 | 211.00 | INTERPOOL INC DBA TRAC INTERMODAL<br>KAREN WOLCOTT<br>750 COLLEGE ROAD E<br>PRINCETON, NJ 08540 | 1,457.50 | U | 3/15/2019 | | | |
| 19-12809 | 212.00 | FOX ROTHSCHILD LLP<br>PRINCE ALTEE THOMAS<br>2000 MARKET ST 20TH FL<br>PHILADELPHIA, PA 19130 | 25,720.68 | U | 3/19/2019 | | LINK TO CL #50380 | |
| 19-12809 | 213.00 | COMMONWEALTH EDISON CO<br>COMED BANKUPTCY DEPT<br>1919 SWIFT DR<br>OAK BROOK, IL 60523 | 2,891.51 | U | 3/14/2019 | | | |
| 19-12809 | 214.00 | MOTHERLINES<br>METRO GROUP MARITIME<br>LEE STEPNER<br>61 BROADWAY STE 905<br>NEW YORK, NY 10006 | 11,299.34 | U | 3/14/2019 | | | |
| 19-12809 | 215.00 | VAG INC<br>DBA PERFORMANCE LUBRICANTS<br>GARY R GALATI<br>7460 LANCASTER PIKE STE 4<br>HOCKESSIN, DE 19707 | 39,352.27 | U | 3/12/2019 | | LINK TO CL #51087 | |
| 19-12809 | 216.00 | STATE FARM INSURANCE CO<br>NICOLINI PARADISE FERRETTI AND SABELLA<br>VINCE A SABELLA<br>114 OLD COUNTRY RD STE 500<br>MINEOLA, NY 11501 | 5,076.64 | U | 3/11/2019 | | LINK TO CL #101568 (SCHEDULED AS CUD) | |
| 19-12809 | 217.00 | MIRABITO HOLDINGS INC<br>PO BOX 5306<br>49 COURT ST<br>BINGHAMTON, NY 13902 | 96,355.04 | U | 3/5/2019 | | | |
| 19-12809 | 218.00 | BALTIMORE GAS AND ELECTRIC CO<br>GAIL BUSH<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 621.88 | U | 3/21/2019 | | | |
| 19-12809 | 219.00 | PSEG LONG ISLAND<br>LIPA<br>15 PARK DR 2ND FL EAST<br>MELVILLE, NY 11747 | 5,845.63 | U | 4/25/2019 | | | |
| 19-12809 | 220.00 | BLUE AIR ONE<br>AGATA ZMUDA<br>508 W ELIZABETH AVE<br>LINDEN, NJ 07036 | 880.60 | U | 4/26/2019 | | LINK TO CL #50120 | |
| 19-12812 | 221.01 | INTERNAL REVENUE SVC<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | 210.00 | P | 4/26/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 21
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12812 | 221.02 | INTERNAL REVENUE SVC PO BOX 7346 PHILADELPHIA, PA 19101 | 617.88 | U | 4/26/2019 | | | |
| 19-12820 | 222.00 | IRS- DEPT OF THE TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 200.00 | P | 4/26/2019 | | | |
| 19-12809 | 223.00 | PSE AND G BANKRUPTCY DEPT VILNA W GASTON PO BOX 490 CRANFORD, NJ 07016 | 26,723.84 | U | 4/29/2019 | | | |
| 19-12809 | 224.00 | SIMPLE TRANSPORTATION INC DONALD W MACKEY 432 E MAJOR DR NORTHLAKE, IL 60164 | 14,665.00 | U | 4/29/2019 | | LINK TO CL #50912 | |
| 19-12809 | 225.00 | DAVIES, STEPHEN 315 W NECK RD HUNTINGTON, NY 11743 | 1,231.06 | U | 4/29/2019 | | LINK TO CL #100485 (SCHEDULED AS CUD) | |
| 19-12809 | 226.00 | CAMEROTA TRUCK PARTS AKA S CAMEROTA AND SONS INC LEO J FOURNIER PO BOX 1134 ENFIELD, CT 06083-1134 | 9,015.03 | U | 4/30/2019 | | LINK TO CL #50152 | |
| 19-12809 | 227.00 | RYAN SMITH AND CARBINE LTD CHARLES ROMEO 98 MERCHANTS ROW PO BOX 310 RUTLAND, VT 05702-0310 | 20,878.50 | U | 4/30/2019 | | LINK TO CL #102086 (SCHEDULED AS CUD) | |
| 19-12809 | 228.00 | OHIO OVERNIGHT EXPRESS LLC WILLIAM WARNER 3201 ALBERTA ST COLUMBUS, OH 43204 | 4,476.45 | U | 4/30/2019 | | LINK TO CL #50721 DEBTOR NOT INDICATED | |
| 19-12809 | 229.01 | BRIDGESTONE AMERICAS TIRE OPERATIONS LLC WALLER LANSDEN DORTCH AND DAVIS LLP BLAKE D ROTH 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 81,465.07 | A | 4/30/2019 | | | |
| 19-12809 | 229.02 | BRIDGESTONE AMERICAS TIRE OPERATIONS LLC WALLER LANSDEN DORTCH AND DAVIS LLP BLAKE D ROTH 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 124,351.37 | U | 4/30/2019 | | LINK TO CL #50136 | |
| 19-12809 | 230.00 | AMERICAN SPECIALTIES INC GARY DROSSMAN 441 SAW MILL RIVER RD YONKERS, NY 10701-4913 | 65,000.00 | U | 4/30/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 22
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | DLS WORLDWIDE ALICIA CUMMINS 1000 WINDHAM PKWY | | | | | LINK TO CL #50296 | |
| 19-12809 | 231.00 | BOLINGBROOK, IL 60586 | 760.51 | U | 5/1/2019 | | | |
| | | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 | | | | | | |
| 19-12809 | 232.00 | COLUMBUS, OH 43218-2056 | 2,114.85 | U | 5/2/2019 | | | |
| | | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 | | | | | | |
| 19-12809 | 233.00 | COLUMBUS, OH 43218-2056 | 2,666.78 | U | 5/2/2019 | | | |
| | | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 | | | | | | |
| 19-12809 | 234.00 | COLUMBUS, OH 43218-2056 | 261.00 | U | 5/2/2019 | | | |
| | | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 | | | | | | |
| 19-12809 | 235.00 | COLUMBUS, OH 43218-2056 | 165.50 | U | 5/2/2019 | | | |
| | | WASSERSTROM CO, THE TAMARA SECKEL PO BOX 182056 | | | | | LINK TO CL #51117 | |
| 19-12809 | 236.00 | COLUMBUS, OH 43218-2056 | 4,676.85 | U | 5/2/2019 | | | |
| | | MILERSON, RICHARD JASON M RUBIN WINGATE RUSSOTTI SHAPIRO AND HALPERIN 420 LEXINGTON AVE SUITE 2750 | | | | | | |
| 19-12809 | 237.00 | NEW YORK, NY 10170 | 0.00 | U | 5/2/2019 | | | |
| | | CIOCCA COLLISION CENTER CIOCCA HONDA TESSA SHORB 8001 ALLENTOWN BLVD HARRISBURG, PA 17112UNITED STATES | | | | | | |
| 19-12809 | 238.00 | | 4,968.97 | A | 5/3/2019 | | | |
| | | VORTEK INTERNATIONAL DAVID M H VITALI 19 GREENTREE LN | | | | | LINK TO CL #51108 | |
| 19-12809 | 239.00 | CHESTER, NY 10918-4024 | 4,100.76 | U | 5/1/2019 | | | |
| | | MG ROANOKE PLANTATION LLC SPOTTS FAIN PC JENNIFER J WEST 411 E FRANKLIN ST STE 600 | | | | | REJECTION CLAIM | |
| 19-12809 | 240.00 | RICHMOND, VA 23219 | 98,409.00 | U | 5/2/2019 | | | |
| | | DRINKMORE CUSTON WATER INC JOHN WALSH 7595 RICKENBACKER DR | | | | | | |
| 19-12809 | 241.00 | GAITHERSBURG, MD 20879 | 1,501.64 | U | 5/6/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 23
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | COVENANT TRANSPORT INC<br>ALICIA BEAZER<br>400 BIRMINGHAM HWY | | | | | LINK TO CL #50242 | |
| 19-12809 | 242.00 | CHATTANOOGA, TN 37419 | 34,650.61 | U | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12809 | 243.00 | FLORHAM PARK, NJ 07932 | 4,398,312.36 | U | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12820 | 244.00 | FLORHAM PARK, NJ 07932 | 8,114,201.72 | U | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12812 | 245.01 | FLORHAM PARK, NJ 07932 | 6,266,281.41 | S | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12812 | 245.02 | FLORHAM PARK, NJ 07932 | 0.00 | U | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12812 | 246.01 | FLORHAM PARK, NJ 07932 | 8,114,201.72 | S | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12812 | 246.02 | FLORHAM PARK, NJ 07932 | 0.00 | U | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12809 | 247.01 | FLORHAM PARK, NJ 07932 | 1,847,920.31 | S | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12809 | 247.02 | FLORHAM PARK, NJ 07932 | 0.00 | U | 5/8/2019 | | | |
| | | SANTANDER BANK NA<br>BRIAN BRAUNGARD<br>200 PARK AVE STE 100 | | | | | | |
| 19-12815 | 248.00 | FLORHAM PARK, NJ 07932 | 8,114,201.72 | U | 5/8/2019 | | | |
| | | GOODALL, JANICE A<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL | | | | | | |
| 19-12809 | 249.00 | ALBANY, NY 12203 | 0.00 | U | 5/9/2019 | | | |
| | | INTERLINE BRANDS INC DBA LERAN<br>BANKRUPTCY<br>LYNN ADKINS<br>801 W BAY ST | | | | | | |
| 19-12809 | 250.00 | JACKSONVILLE, FL 32204 | 14,174.35 | U | 4/15/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 24
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | INTERLINE BRANDS INC DBA BARNETT BANKRUPTCY LYNN ADKINS 801 W BAY ST | | | | | | |
| 19-12809 | 251.00 | JACKSONVILLE, FL 32204 | 13,329.41 | U | 4/15/2019 | | | |
| | | EULER HERMES NA INSURANCE CO AGENT OF DENNIS K BURKE INC DESTINY MCKOY 800 RED BROOK BLVD | | | | | | |
| 19-12809 | 252.00 | OWINGS MILLS, MD 21117 | 182,980.74 | A | 4/15/2019 | | | |
| | | EMPLOYERS MUTUAL CASUALTY CO EMC INSURANCE COMPANIES SUBRO DEPT PO BOX 712 | | | | | | |
| 19-12809 | 253.00 | DES MOINES, IA 50306-0712 | 13,645.00 | U | 4/17/2019 | | | |
| | | EMPLOYERS MUTUAL CASUALTY CO EMC INSURANCE COMPANIES SUBRO DEPT PO BOX 712 | | | | | | |
| 19-12809 | 254.00 | DES MOINES, IA 50306-0712 | 2,447.61 | U | 4/17/2019 | | | |
| | | DEPT OF MOTOR VEHICLES GABRIEL L BOISVERT PO BOX 27422 | | | | | | |
| 19-12809 | 255.00 | RICHMOND, VA 23261 | 679.00 | U | 4/8/2019 | | | |
| | | EULER HERMES NA INSURANCE CO AGENT OF MANSFIELD OIL CO OF GAINESVILLE DESTINY MCKOY 800 RED BROOK BLVD | | | | | | |
| 19-12809 | 256.01 | OWINGS MILLS, MD 21117 | 214,853.37 | A | 4/12/2019 | | | |
| | | EULER HERMES NA INSURANCE CO AGENT OF MANSFIELD OIL CO OF GAINESVILLE DESTINY MCKOY 800 RED BROOK BLVD | | | | | | |
| 19-12809 | 256.02 | OWINGS MILLS, MD 21117 | 19,717.63 | U | 4/12/2019 | | | |
| | | CHARTER COMMUNICATIONS AKA TIME WARNER CABLE SMB CREDITSERVICES 1600 DUBLIN RD | | | | | | |
| 19-12809 | 257.00 | COLUMBUS, OH 43215 | 277.82 | U | 5/3/2019 | | | |
| | | OH- BUREAU OF WORKERS COMPENSATION PO BOX 15567 | | | | | | CREDITOR INDICATES AMOUNT AS UNKNOWN | |
| 19-12809 | 258.00 | COLUMBUS, OH 43215-0567 | 0.00 | P | 4/26/2019 | | | |
| | | HUB GROUP WILLIAM D KUCAN 2000 CLEARWATER DR | | | | | | LINK TO CL #100827 (SCHEDULED AS CUD) | |
| 19-12809 | 259.00 | OAK BROOK, IL 60523-8809 | 607,751.42 | U | 4/29/2019 | | | |
| | | IL- DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL | 4,754.22 | | 4/29/2019 | | WITHDRAWN PER NOTICE DKT #682 DTD 6/17/19 CREDITOR ALSO INDICATES PRIORTY AND UNSECURED | |
| 19-12809 | 260.00 | CHICAGO, IL 60603 | 0.00 | A | 6/17/2019 | 682 | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 25
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | IL- DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL | | | | | CREDITOR ALSO INDICATES UNSECURED | |
| 19-12809 | 261.00 | CHICAGO, IL 60603 | 4,159.94 | P | 4/29/2019 | | | |
| | | CL ENTERPRISES LACY KATZEN LLP CRAIG R WELCH PO BOX 22878 | | | | | LINK TO CL #50209 | |
| 19-12809 | 262.00 | ROCHESTER, NY 14692 | 7,243.88 | U | 5/8/2019 | | | |
| | | GEICO ASO DARRELL E LONDOS REGION 1 CLAIMS PAM MILLER PO BOX 9505 | | | | | | |
| 19-12809 | 263.00 | FREDERICKSBURG, VA 22403 | 18,065.68 | U | 5/6/2019 | | | |
| | | STUMAR INVESTIGATIONS AKA GERMAN GALLAGHER MURTAGH 1544 DEKALB ST | | | | | | |
| 19-12809 | 264.00 | NORRISTOWN, PA 19401 | 719.75 | U | 5/9/2019 | | | |
| | | TRAVELERS INDEMNITY CO OF CONNECTICUT TRAVELERS INDEMNITY E5F1143 PO BOX 5076 | | | | | | |
| 19-12809 | 265.00 | HARTFORD, CT 06102 | 29,478.98 | U | 5/10/2019 | | | |
| | | DLL LITIGATION AND BANKRUPTCY DEPTR RIDGE 1111 OLD EAGLE SCHOOL RD | | | | | | |
| 19-12809 | 266.00 | WAYNE, PA 19087 | 30,870.00 | U | 5/10/2019 | | | |
| | | JALIL WALTERS AND RASHEEDA CARTER MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE 2ND FL | | | | | LINK TO CL #100871 (SCHEDULED AS CUD) | |
| 19-12809 | 267.00 | ROSELAND, NJ 07068 | 0.00 | U | 5/9/2019 | | | |
| | | BANKS, LAWRENCE W GRANT AND GRANT ATTORNEYS T BLAKE ORNER 9247 N MERIDIAN ST STE 310 | | | | | LINK TO CL #100991 (SCHEDULED AS CUD) | |
| 19-12809 | 268.00 | INDIANAPOLIS, IN 46260 | 3,000,000.00 | U | 5/2/2019 | | | |
| | | INTERSTATE TOWING AND RECOVERY INC CO MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE 2ND FL | | | | | LINK TO CL #50492 | |
| 19-12809 | 269.00 | ROSELAND, NJ 07068 | 11,117.90 | U | 5/9/2019 | | | |
| | | ENCOMPASS INSURANCE COMPANY SANDLER & MARCHESINI PC 1500 WALNUT STREET SUITE 2020 | | | | | | |
| 19-12809 | 270.00 | PHILADELPHIA, PA 19102 | 4,957.88 | U | 5/10/2019 | | | |
| | | DEPT OF MOTOR VEHICLES GABRIEL L BOISVERT PO BOX 27422 | | | | | | |
| 19-12809 | 271.00 | RICHMOND, VA 23261 | 679.00 | U | 5/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 26
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CORPORATE LODGING CONSULTANTS KEVIN C SIEBERT 8111 E 32ND ST NORTH STE 300 | | | | | LINK TO CL #50239 | |
| 19-12809 | 272.00 | WICHITA, KS 67226 | 42,492.19 | U | 5/13/2019 | | | |
| | | HARRIS, REMONEA S TOBIN KESSLER GREENSTEIN CARUSO WIENER AND KONRAY ATTENTION: SCOTT KESSLER 136 CENTRAL AVE | | | | | | |
| 19-12809 | 273.00 | CLARK, NJ 07066 | 0.00 | U | 5/13/2019 | | | |
| | | HARRIS, REMONEA S TOBIN KESSLER GREENSTEIN CARUSO WIENER AND KONRAY ATTENTION: SCOTT KESSLER 136 CENTRAL AVE | | | | | | |
| 19-12809 | 274.00 | CLARK, NJ 07066 | 0.00 | U | 5/13/2019 | | | |
| | | OUTLAW, WILLIAM ATT: ILENE SCHAFER ROSEN SCHAFER & DIMEO LLP 123 S BROAD ST STE 2170 | | | | | | |
| 19-12809 | 275.00 | PHILADELPHIA, PA 19109 | 15,000.00 | U | 5/14/2019 | | | |
| | | SCOTT ELECTRIC CO STEPHEN THOMAS P O BOX S | | | | | LINK TO CL #50889 | |
| 19-12809 | 276.00 | GREENSBURG, PA 15601-0899 | 183.55 | U | 5/14/2019 | | | |
| | | MERI PROPERTIES LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 277.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | 15 MIDDLETOWN AVENUE CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 278.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | 345 WALCOTT STREET LLC AMZ MANAGEMENT ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 279.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | 3600 GEORGETOWN CORP AMZ MANAGEMENT ZACH COHEN 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 280.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | JARRETT LOGISTICS SYSTEMS JESSICA RENNER 1347 N MAIN ST | | | | | LINK TO CL #100880 (SCHEDULED AS CUD) | |
| 19-12809 | 281.00 | ORRVILLE, OH 44667-9761 | 2,826.72 | U | 5/14/2019 | | | |
| | | ARMERACH LP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 282.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| | | BURMONT LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 283.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 27
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:28 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 284.00 | JARRETT LOGISTICS SYSTEMS<br>JESSICA RENNER<br>1347 N MAIN ST<br>ORRVILLE, OH 44667-9761 | 7,274.05 | U | 5/14/2019 | | LINK TO CL #100879 (SCHEDULED AS CUD) | |
| 19-12809 | 285.00 | COLUMBUS TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 286.00 | CAMP HILL TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 287.00 | HOLLYWOOD CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 288.00 | JON S CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 289.00 | MILTON PROPERTIES LP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 290.00 | NANCY S B CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 291.00 | JARRETT LOGISTICS SYSTEMS<br>JESSICA RENNER<br>1347 N MAIN ST<br>ORRVILLE, OH 44667-9761 | 1,751.99 | U | 5/14/2019 | | | |
| 19-12809 | 292.00 | NORTH AVE EAST LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 293.00 | JARRETT LOGISTICS SYSTEMS<br>JESSICA RENNER<br>1347 N MAIN ST<br>ORRVILLE, OH 44667-9761 | 1,669.68 | U | 5/14/2019 | | | |
| 19-12809 | 294.00 | NORTHEAST COMMERCE CENTER 1 LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 295.00 | PAVLICH JR, EDWARD<br>EDWARD C PAVLICH<br>19 ERIE ST<br>PORT JERVIS, NY 12771 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 296.00 | OLD BETH LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 28
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 297.00 | JARRETT LOGISTICS SYSTEMS<br>JESSICA RENNER<br>1347 N MAIN ST<br>ORRVILLE, OH 44667-9761 | 1,309.22 | U | 5/14/2019 | | | |
| 19-12809 | 298.00 | ORANGE TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 299.00 | PERRY ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 300.00 | RICHMOND TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 301.00 | SCHUYLER ROAD LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 302.00 | TOLEDO TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 303.00 | FORT WAYNE TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 304.00 | 12731 RT 30 CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 305.00 | CONCORD TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 306.00 | FAIR TERMINAL CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 307.00 | LEHCO LP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 308.00 | MERCOHEN CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 309.00 | NORTH RED TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 29
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 310.00 | NORTH TURBO CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 311.00 | SPRING TERMINAL CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE E<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 312.00 | UNITED EXPRESS LINES INC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 313.00 | WORK STREET LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 314.00 | ZACH CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 315.00 | 55 DELTA DRIVE LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 316.00 | 345 WALCOTT STREET LLC<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 317.00 | RADIANT POOLS<br>MARILYN SIRCO<br>440 N PEARL ST<br>ALBANY, NY 12207-1320 | 2,140.93 | U | 5/14/2019 | | LINK TO CL #101357 (SCHEDULED AS CUD) | |
| 19-12809 | 318.00 | FREDDY CASTILLO<br>147 N 6TH ST<br>NEWARK, NJ 07107 | 0.00 | U | 5/14/2019 | | | |
| 19-12809 | 319.00 | BAYOU METAL SUPPLY LLC<br>BRIDGETTE REIFFEL<br>60042 CABIRAN RD<br>SLIDELL, LA 70460-4213 | 2,313.00 | U | 5/14/2019 | | LINK TO CL #100241 (SCHEDULED AS CUD) | |
| 19-12809 | 320.00 | MERI PROPERTIES LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 767,190.17 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 321.00 | R2 LOGISTICS INC<br>CLAIMS DEPT<br>10739 DEERWOOD PK BLVD STE 103<br>JACKSONVILLE, FL 32256 | 2,260.00 | U | 5/14/2019 | | | |
| 19-12809 | 322.00 | NORTH RED TRUCK CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 40,398.06 | U | 5/14/2019 | | REJECTION CLAIM | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 30
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 323.00 | 3600 GEORGETOWN CORP<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 62,970.89 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 324.00 | NORTHEAST COMMERCE CENTER 1 LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 2,318,764.25 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 325.00 | CONCORD TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 88,092.99 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 326.00 | FAIR TERMINAL CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 111,679.11 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 327.00 | BOUCHER CLEANING SVCS LLC<br>DERIK BREEN<br>57 CURTIS AVE<br>BURLINGTON, VT 05408 | 1,350.00 | U | 5/14/2019 | | LINK TO CL #50129 | |
| 19-12809 | 328.00 | NORTH AVE EAST LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 1,721,818.80 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 329.00 | UNITED EXPRESS LINES INC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 125,451.29 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 330.00 | HOLLYWOOD CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 480,862.20 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 331.00 | NANCY S B CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 34,404.57 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 332.00 | THRU VIEW LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 10,387.77 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 333.00 | BABCO LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07201 | 10,996.93 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 334.00 | SPRING TERMINAL CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE E<br>ELIZABETH, NJ 07201 | 62,728.11 | U | 5/14/2019 | | REJECTION CLAIM | |
| 19-12809 | 335.00 | OLD BETH LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | 1,451,212.36 | U | 5/14/2019 | | REJECTION CLAIM | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 31
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ZACH CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 336.00 | ELIZABETH, NJ 07201 | 10,565.50 | U | 5/14/2019 | | | |
| | | JON S CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 337.00 | ELIZABETH, NJ 07201 | 93,719.37 | U | 5/14/2019 | | | |
| | | ORANGE TRUCK CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 338.00 | ELIZABETH, NJ 07201 | 1,236,663.00 | U | 5/14/2019 | | | |
| | | MERCOHEN CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 339.00 | ELIZABETH, NJ 07201 | 31,329.71 | U | 5/14/2019 | | | |
| | | 6867 SCHUYLER ROAD LLC AMZ MANAGEMENT LLC ZACH COHEM 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 340.00 | ELIZABETH, NJ 07201 | 16,011.27 | U | 5/14/2019 | | | |
| | | COLUMBUS TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 341.00 | ELIZABETH, NJ 07201 | 505,107.12 | U | 5/14/2019 | | | |
| | | TOLEDO TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 342.00 | ELIZABETH, NJ 07201 | 162,842.88 | U | 5/14/2019 | | | |
| | | ARMERACH LP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 343.00 | ELIZABETH, NJ 07201 | 756,733.87 | U | 5/14/2019 | | | |
| | | WORK STREET LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 344.00 | ELIZABETH, NJ 07201 | 28,379.08 | U | 5/14/2019 | | | |
| | | LEHCO LP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 345.00 | ELIZABETH, NJ 07201 | 172,482.61 | U | 5/14/2019 | | | |
| | | 12731 RT 30 CORP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 346.00 | ELIZABETH, NJ 07201 | 82,636.53 | U | 5/14/2019 | | | |
| | | NORTH TURBO CORP AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 347.00 | ELIZABETH, NJ 07201 | 6,133.45 | U | 5/14/2019 | | | |
| | | MILTON PROPERTIES LP AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 348.00 | ELIZABETH, NJ 07201 | 40,425.14 | U | 5/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 32
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | 55 DELTA LLC<br>AMZ MANAGEMENT ZACH COHEN<br>171 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 349.00 | ELIZABETH, NJ 07201 | 87,681.04 | U | 5/14/2019 | | | |
| | | RICHMOND TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 350.00 | ELIZABETH, NJ 07201 | 173,743.80 | U | 5/14/2019 | | | |
| | | BURMONT LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 351.00 | ELIZABETH, NJ 07201 | 697,953.00 | U | 5/14/2019 | | | |
| | | QUALITY AUTO GLASS INC<br>SUSAN M LESTER<br>2300 SOUTH CLINTON AVE | | | | | | |
| 19-12809 | 352.00 | SOUTH PLAINFIELD, NJ 07080 | 783.85 | U | 5/15/2019 | | | |
| | | ARROW SECURITY CO INC<br>JOHN D DEBARGE JR<br>P O BOX 1250 | | | | | | |
| 19-12809 | 353.00 | SPRINGFIELD, MA 01101 | 3,697.42 | U | 5/15/2019 | | | |
| | | ATLAS COPCO COMPTEC LLC<br>PAUL BURDICK<br>46 SCHOOL RD | | | | | LINK TO CL #100210 (SCHEDULED AS CUD) | |
| 19-12809 | 354.00 | VOORHEESVILLE, NY 12186 | 2,470.00 | U | 5/15/2019 | | | |
| | | M T I INSPECTIONS SVC<br>WILLIAM FULLERTON<br>PO BOX 6999 | | | | | | |
| 19-12809 | 355.00 | COLORADO SPRINGS, CO 80934 | 4,182.25 | U | 5/15/2019 | | | |
| | | WOOD PRO INC<br>MICHAEL BENVENUTI<br>P O BOX 363 | | | | | LINK TO CL #101793 (SCHEDULED AS CUD) | |
| 19-12809 | 356.00 | AUBURN, MA 01501-0363 | 354.90 | U | 5/15/2019 | | | |
| | | 55 DELTA DRIVE LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST | | | | | | |
| 19-12809 | 357.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| | | ENVIRO-MASTER SVCS<br>VERONICA ABBEY<br>PO BOX 12350 | | | | | LINK TO CL #50341 | |
| 19-12809 | 358.00 | CHARLOTTE, NC 28220 | 464.69 | U | 5/15/2019 | | | |
| | | CONCORD TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 359.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| | | SILVER PALATE KITCHENS<br>211 KNICKERBOCKER RD | | | | | LINK TO CL #50910 | |
| 19-12809 | 360.00 | CRESSKILL, NJ 07626-1830 | 34,232.55 | U | 5/15/2019 | | | |
| | | BABCO LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 361.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 33
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | THRU VIEW LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | | |
| 19-12809 | 362.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| | | 6867 SCHUYLER ROAD LLC AMZ MANAGEMENT LLC ZACH COHEM 1-71 NORTH AVE EAST | | | | | | |
| 19-12809 | 363.00 | ELIZABETH, NJ 07201 | 0.00 | U | 5/15/2019 | | | |
| | | BJS WHOLESALE CLUB DC800 RYAN GOVE 869 QUAKER HWY | | | | | LINK TO CL #100273 (SCHEDULED AS CUD) | |
| 19-12809 | 364.00 | UXBRIDGE, MA 01569 | 25,497.66 | U | 5/15/2019 | | | |
| | | SCHUYLER ROAD LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 365.00 | ELIZABETH, NJ 07201 | 227,147.47 | U | 5/15/2019 | | | |
| | | CAMP HILL TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 366.00 | ELIZABETH, NJ 07201 | 157,273.32 | U | 5/15/2019 | | | |
| | | PERRY ROAD LLC AMZ MANAGEMENT LLC ZACH COHEN 171 NORTH AVE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 367.00 | ELIZABETH, NJ 07201 | 23,041.92 | U | 5/15/2019 | | | |
| | | FORT WAYNE TERMINAL LLC AMZ MANAGEMENT LLC ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 368.00 | ELIZABETH, NJ 07201 | 19,814.15 | U | 5/15/2019 | | | |
| | | 345 WALCOTT STREET LLC AMZ MANAGEMENT ZACH COHEN 1-71 NORTH AVENUE EAST | | | | | REJECTION CLAIM | |
| 19-12809 | 369.00 | ELIZABETH, NJ 07201 | 11,018.65 | U | 5/15/2019 | | | |
| | | KINT BEVERAGE CONCEPTS/ FIRE PROTECTION BRUCWE WHITE PO BOX 60490 | | | | | LINK TO CL #50546 | |
| 19-12809 | 370.00 | HARRISBURG, PA 17106-0490 | 3,059.99 | U | 5/16/2019 | | | |
| | | SUSQUEHANNA FIRE EQUIPMENT CO DONNA DIETRICK PO BOX 209 2122 MAIN STREET | | | | | LINK TO CL #50980 | |
| 19-12809 | 371.00 | DEWART, PA 17730 | 194.19 | U | 5/16/2019 | | | |
| | | ECTON AND SON SVC AND REPAIR AMANDA ECTON 14045 MERCERSBURG RD | | | | | LINK TO CL #50320 | |
| 19-12809 | 372.00 | GREENCASTLE, PA 17225 | 2,625.00 | U | 5/16/2019 | | | |
| | | EMPIRE INTERNATIONAL ROSS AND SUCHOFF LLC BRIAN SUCHOFF 343 MILLBURN AVE SUITE 300 | | | | | LINK TO CL #100591 (SCHEDULED AS CUD) | |
| 19-12809 | 373.00 | MILLBURN, NJ 07041 | 7,447.83 | U | 5/16/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 34
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | STARNET SOLUTIONS INC STELLA SKINNER P O BOX 313 | | | | | LINK TO CL #50949 | |
| 19-12809 | 374.00 | FARMINGDALE, NJ 07727 | 896.00 | U | 5/16/2019 | | | |
| | | WESTERN EXPRESS INC ROB WELHOELTER 7135 CENTENNIAL PL | | | | | LINK TO CL #51129 | |
| 19-12812 | 375.00 | NASHVILLE, TN 37209 | 1,133.70 | U | 5/16/2019 | | | |
| | | BARNES, CATINA 21 OAKLEY ST APT 2 | | | | | | |
| 19-12809 | 376.00 | NEW HAVEN, CT 06512 | 1,500.00 | P | 5/16/2019 | | | |
| | | SEASONAL LANDSCAPE LLC CRAIG HAJECKI 19 GLEN OAKS DR | | | | | LINK TO CL #50891 | |
| 19-12809 | 377.00 | ROCHESTER, NY 14624 | 3,510.00 | U | 5/16/2019 | | | |
| | | SYSTON CABLE TECHNOLOGY CORP VICTOR CHENG 15278 EL PRADO RD | | | | | LINK TO CL #101598 (SCHEDULED AS CUD) | |
| 19-12809 | 378.00 | CHINO, CA 91710-7623 | 3,089.69 | U | 5/16/2019 | | | |
| | | MOULTON, NATHAN 262 SWEET ACRES DR | | | | | | |
| 19-12809 | 379.00 | ROCHESTER, NY 14612 | 0.00 | U | 5/16/2019 | | | |
| | | QUINCY MUTUAL DOUGLAS P BENNETT 57 WASHINGTON ST | | | | | LINK TO CL #101354 (SCHEDULED AS CUD) | |
| 19-12809 | 380.00 | QUINCY, MA 02169 | 539.55 | U | 5/17/2019 | | | |
| | | NATIONAL GRID VALERIE IVES 300 ERIE BLVD W | | | | | LINK TO CL #50672, #50673 & #50674 | |
| 19-12809 | 381.00 | SYRACUSE, NY 13202 | 20,010.49 | U | 5/15/2019 | | | |
| | | TOOLS FOR INDUSTRY FERNANDO ORTIZ PO BOX 378 | | | | | LINK TO CL #101657 (SCHEDULED AS CUD) | |
| 19-12809 | 382.00 | LAKE GROVE, NY 11755-0378 | 1,232.48 | U | 5/16/2019 | | | |
| | | GLEN PECK ELECTRIC INC LYNNE A PECK 261 WINDING WAY | | | | | LINK TO CL #50407 | |
| 19-12809 | 383.00 | LEICESTER, VT 05733 | 3,682.00 | U | 5/16/2019 | | | |
| | | TRANSNOW INC CHRISTOPHER L RIVARD 1158 NORTH AVE | | | | | | |
| 19-12809 | 384.00 | BEACON, NY 12508 | 15,846.00 | U | 5/16/2019 | | | |
| | | TRANSNOW INC CHRISTOPHER L RIVARD 1158 NORTH AVE | | | | | LINK TO CL #51035 | |
| 19-12826 | 385.00 | BEACON, NY 12508 | 15,846.00 | U | 5/16/2019 | | | |
| | | PISANO, JOSEPH 18 HILL ST | | | | | | |
| 19-12809 | 386.00 | NEWBURGH, NY 12550 | 5,808.00 | U | 5/17/2019 | | | |
| | | TRI STATE TIRE INC EDWARD A NACLERIO 136 DUDLEY AVE | | | | | LINK TO CL #51046 | |
| 19-12809 | 387.00 | WALLINGFORD, CT 06492 | 813.05 | U | 5/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 35
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 388.00 | DERRIGOS SVC CENTER INC<br>SAMANTHA DERRIGO<br>20439 NYS 180<br>WATERTOWN, NY 13601 | 350.00 | U | 5/17/2019 | | LINK TO CL #50288 | |
| 19-12809 | 389.00 | UNITIL<br>CREDIT DEPT<br>CHRISTINA VELEZ-ROY<br>5 MCGUIRE ST<br>CONCORD, NH 03301 | 5,837.76 | U | 5/17/2019 | | | |
| 19-12812 | 390.00 | CRUZ, JOSE<br>BUCKLEY WYNNE AND PARESE<br>JOHN F WYNNE JR<br>685 STATE ST<br>NEW HAVEN, CT 06511 | 0.00 | U | 5/17/2019 | | LINK TO CL #100910 (SCHEDULED AS CUD)<br>CREDITOR INDICATES AMOUNT UNDETERMINED | |
| 19-12809 | 391.00 | CHICKS TOWING SVC INC<br>LESLEY A GABER<br>1135 CAPITAL HWY<br>PENNSAUKEN, NJ 08110 | 1,410.00 | U | 5/17/2019 | | LINK TO CL #50189 | |
| 19-12809 | 392.00 | ROCKWELL EQUIPMENT AND SUPPLY<br>DINO PICCILINO<br>216 4TH ST<br>WILMERDING, PA 15148-1004 | 65.00 | U | 5/17/2019 | | LINK TO CL #50856 | |
| 19-12809 | 393.00 | SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE, NJ 07727 | 1,519.16 | U | 5/17/2019 | | | |
| 19-12809 | 394.00 | GIVENS LOGISTICS<br>MICHAEL FAIRCHILD<br>1720 S MILITARY HWY<br>CHESAPEAKE, VA 23320-2612 | 1,565.44 | U | 5/17/2019 | | LINK TO CL #50401 | |
| 19-12809 | 395.00 | GIVENS LOGISTICS<br>LISA REYNARD<br>1720 S MILITARY HWY<br>CHESAPEAKE, VA 23320-2612 | 3,831.93 | U | 5/17/2019 | | LINK TO CL #100720 (SCHEDULED AS CUD) | |
| 19-12809 | 396.00 | US PAVEMENT SVCS INC<br>MARK L GLATER<br>39 INDUSTRIAL PKWY<br>WOBURN, MA 01801 | 2,933.40 | U | 5/20/2019 | | | |
| 19-12809 | 397.00 | R BROOKS MECHANICAL INC<br>TONYA S BROOKS<br>PO BOX 1090<br>1828 CONOWINGO RD<br>RISING SUN, MD 21911 | 2,326.48 | U | 5/20/2019 | | LINK TO CL #50819 | |
| 19-12809 | 398.00 | PRICEMASTER CORP<br>ALEMA NAJIMI<br>5707 31ST AVE<br>WOODSIDE, NY 11377-1210 | 2,305.55 | P | 5/20/2019 | | LINK TO CL #50798/ SCHED AS UNSECURED | |
| 19-12809 | 399.00 | BAYHEAD PRODUCTS CORP<br>SUE NEWSKY<br>173 CROSBY RD<br>DOVER, NH 03820-4340 | 255.00 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 36
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | RAYMOND HADLEY CORP LYNNE HICKEY 89 TOMPKINS ST | | | | | LINK TO CL #101371 (SCHEDULED AS CUD) | |
| 19-12809 | 400.00 | SPENCER, NY 14883-9759 | 316.50 | U | 5/20/2019 | | | |
| | | RAYS TRUCK SVC INC DANIELLE L GAUDETTE 305 BRADLEY ST | | | | | LINK TO CL #50826 | |
| 19-12809 | 401.00 | SACO, ME 04072 | 1,200.00 | U | 5/20/2019 | | | |
| | | FLICKERWOOD WINE RICHARD P ZAMPOGNA 309 FLICKERWOOD RD | | | | | LINK TO CL #100639 (SCHEDULED AS CUD) | |
| 19-12809 | 402.00 | KANE, PA 16735-3915 | 526.68 | U | 5/20/2019 | | | |
| | | HUTTON, JASON C 2520 MALAGA CT | | | | | | |
| 19-12809 | 403.00 | VIRGINIA BEACH, VA 23456 | 1,750.00 | U | 5/20/2019 | | | |
| | | E HABERLI ELECTRIC LLC EDWARD G HABERLI 125 RESEARCH PKWY | | | | | | |
| 19-12809 | 404.00 | MERIDEN, CT 06051 | 3,647.50 | U | 5/20/2019 | | | |
| | | HILLMAN, DAVID 8113 PHEASANT RUN | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 405.00 | FOGELSVILLE, PA 18051 | 0.00 | U | 5/20/2019 | | | |
| | | DESANTIS, DANIEL 69 WEATHERLY PL | | | | | CREDITOR INDICATES AMOUNT AS DON'T KNOW | |
| 19-12809 | 406.00 | MONTGOMERY, NY 12549 | 0.00 | U | 5/20/2019 | | | |
| | | RUBIO, MARIO T THE JAFFE LAW FIRM PC JEROME JAFFE 11260 ROGER BACON DR STE 504 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 407.00 | RESTON, VA 20190 | 251.24 | U | 5/20/2019 | | | |
| | | ALLIED OLD ENGLISH DIPTI PATEL 100 MARKLEY ST | | | | | LINK TO CL #50043 | |
| 19-12809 | 408.00 | PORT READING, NJ 07064-1821 | 81.72 | U | 5/20/2019 | | | |
| | | JH PAPER CO INC JEFFREY E HALPER PO BOX 2112 | | | | | LINK TO CL #50521 | |
| 19-12809 | 409.00 | LIVINGSTON, NJ 07039-7712 | 4,800.46 | U | 5/20/2019 | | | |
| | | ELS PRODUCTS CORP JEFFREY FEINMAN 94 JEFRYN BLVD UNIT D | | | | | LINK TO CL #50333 | |
| 19-12809 | 410.00 | DEER PARK, NY 11729 | 425.00 | U | 5/20/2019 | | | |
| | | ARIEL CONDE PLERQUI CLAIMS DEPT VILLA BLANCA ACERINA 2 | | | | | LINK TO CL #100191 (SCHEDULED AS CUD) | |
| 19-12809 | 411.00 | CAGUAS, PR 00725 | 420.66 | U | 5/20/2019 | | | |
| | | SOUTHSIDE TRAILER SVC INC MELISSA CODER PO BOX 2300 310 LAKE AVE | | | | | LINK TO CL #50930 | |
| 19-12809 | 412.00 | BLASDELL, NY 14219 | 1,584.81 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 37
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | WAGON MASTERS INC<br>JAN M DAY<br>PO BOX 1390 | | | | | LINK TO CL #51111 | |
| 19-12809 | 413.00 | SCARBOROUGH, ME 04070-1390 | 1,759.59 | U | 5/20/2019 | | | |
| | | IANNONE, PASQUALE<br>55 DILKS RD | | | | | | |
| 19-12809 | 414.00 | MONROEVILLE, NJ 08343 | 327.00 | U | 5/20/2019 | | | |
| | | MASTERMANS LLP<br>AMY LUCIER<br>AUBURN IND PARK PO BOX 411<br>11C ST BLDG 10 | | | | | LINK TO CL #50620 | |
| 19-12809 | 415.00 | AUBURN, MA 01501-0411 | 599.95 | U | 5/20/2019 | | | |
| | | STRAIGHT N CLEAR LLC<br>MICHAEL C HILTY<br>3551 STATE RTE 156 STE A | | | | | LINK TO CL #50956 | |
| 19-12809 | 416.00 | AVONMORE, PA 15618 | 845.00 | U | 5/20/2019 | | | |
| | | KECKS MEAT PLANT<br>AKA KECKS FOOD SERVICE<br>NANCY KECK<br>2796 RTE 328 | | | | | | |
| 19-12809 | 417.00 | MILLERTON, PA 16936-9644 | 317.92 | U | 5/20/2019 | | | |
| | | HUGGINS, TAWANA<br>MARTIN F KRONBERT PC<br>MARTIN F KRONBERG<br>2414 MORRIS AVE | | | | | LINK TO CL #101607 (SCHEDULED AS CUD) | |
| 19-12812 | 418.00 | UNION, NJ 07083 | 75,000.00 | U | 5/20/2019 | | | |
| | | PAUL C STECK INC<br>SUSAN WANTZ<br>25 BROWN AVE | | | | | LINK TO CL #50752 | |
| 19-12809 | 419.00 | SPRINGFIELD, NJ 07081 | 900.00 | U | 5/20/2019 | | | |
| | | BARCLAY BRAND FERDON<br>PO BOX 341 | | | | | LINK TO CL #50094 | |
| 19-12809 | 420.00 | SOUTH PLAINFIELD, NJ 07080 | 9,601.94 | U | 5/20/2019 | | | |
| | | NEW ENGLAND KENWORTH<br>KEVIN WARREN<br>SVC MANAGER<br>42 WALLACE AVE | | | | | LINK TO CL #50684<br>DEBTOR NOT INDICATED | |
| 19-12809 | 421.00 | SOUTH PORTLAND, ME 04106 | 125.48 | U | 5/20/2019 | | | |
| | | CINCINNATI LAB AND PET<br>AKA CINCINNATI LAB SUPPLY<br>JEREMY MULLIN<br>11385 SEBRING DR | | | | | LINK TO CL #50194 | |
| 19-12809 | 422.00 | CINCINNATI, OH 45240 | 247.72 | U | 5/20/2019 | | | |
| | | BORTEK INDUSTRIES INC<br>SUSAN A GAFFNEY<br>4713 GETTYSBURG RD | | | | | LINK TO CL #50126 | |
| 19-12809 | 423.00 | MECHANICSBURG, PA 17055 | 1,287.41 | U | 5/20/2019 | | | |
| | | NORMAN E BUCK AND SONS<br>ANGELA M CROMLEY<br>200 MAIN ST | | | | | LINK TO CL #50702 | |
| 19-12809 | 424.00 | WATSONTOWN, PA 17777 | 693.85 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 38
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CFE EQUIPMENT CORP LETICIA ROBINSON 818 WIDGEON RD | | | | | LINK TO CL #50180 | |
| 19-12809 | 425.00 | NORFOLK, VA 23513 | 2,211.60 | U | 5/20/2019 | | | |
| | | THE MAINTENANCE CONNECTION INC JOHN CLARK P O BOX 6637 | | | | | | |
| 19-12809 | 426.01 | SCARBOROUGH, ME 04070 | 427.58 | A | 5/20/2019 | | | |
| | | THE MAINTENANCE CONNECTION INC JOHN CLARK P O BOX 6637 | | | | | LINK TO CL #51006 | |
| 19-12809 | 426.02 | SCARBOROUGH, ME 04070 | 858.31 | U | 5/20/2019 | | | |
| | | HANSON SIGN CO SUSAN LYNDSLEY 82 CARTER ST | | | | | LINK TO CL #100774 (SCHEDULED AS CUD) | |
| 19-12809 | 427.00 | FALCONER, NY 14733-1406 | 1,007.06 | U | 5/20/2019 | | | |
| | | CAPITALAND TIRE MART INC CHARLES E MOORE JR 9 NORTHWAY LN NORTH PO BOX 947 | | | | | LINK TO CL #50160 | |
| 19-12809 | 428.00 | LATHAM, NY 12110 | 337.50 | U | 5/20/2019 | | | |
| | | JOHNS TOWING HEAVY AND LIGHT AKA JOHNS TOWING AND SERVICE ELIZABETH M ROGAN 1121 SHERIDAN DR | | | | | LINK TO CL #50527 | |
| 19-12809 | 429.00 | TONAWANDA, NY 14150 | 2,851.69 | U | 5/20/2019 | | | |
| | | ABERDEEN EXPRESS INC MELISSA SCALIA 2490B COMMERCE BLVD | | | | | LINK TO CL #50011 | |
| 19-12809 | 430.00 | SHARONVILLE, OH 45241 | 15,822.04 | U | 5/20/2019 | | | |
| | | ADVANCED WHEEL SALES NICOLE CHASE 400 W WILSON BRIDGE RD STE 300 | | | | | LINK TO CL #100108 (SCHEDULED AS CUD) | |
| 19-12809 | 431.00 | WORTHINGTON, OH 43085-2259 | 955.27 | U | 5/20/2019 | | | |
| | | ROLI RETREADS INC RICHARD BUCCI 1002 ROUTE 109 | | | | | LINK TO CL #50860 | |
| 19-12809 | 432.00 | FARMINGDALE, NY 11735 | 1,385.75 | U | 5/20/2019 | | | |
| | | TRINITY LOGISTICS BECKIE SAVINO PO BOX 1620 | | | | | LINK TO CL #51055 | |
| 19-12809 | 433.00 | SEAFORD, DE 19973-8920 | 598.81 | U | 5/20/2019 | | | |
| | | STRAIGHT FORWARD CHB JOEL FLEISCHMAN 126 NOSTRAND AVE | | | | | LINK TO CL #101585 (SCHEDULED AS CUD) | |
| 19-12809 | 434.00 | BROOKLYN, NY 11205 | 5,280.00 | U | 5/20/2019 | | | |
| | | C AND C LIFT TRUCK RONALD CASALETTO 30 PARKWAY PL | | | | | LINK TO CL #50146 | |
| 19-12809 | 435.00 | EDISON, NJ 08837 | 6,160.32 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 39
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | JACKSON WELDING SUPPLY CO DOROTHY L LONERO 1421 W CARSON ST | | | | | LINK TO CL #50507 | |
| 19-12809 | 436.00 | PITTSBURGH, PA 15219 | 394.68 | U | 5/20/2019 | | | |
| | | FUJIFILM AVERITT SHERRI YONKEE 850 CENTRAL AVE | | | | | LINK TO CL #100671 (SCHEDULED AS CUD) | |
| 19-12809 | 437.00 | HANOVER PARK, IL 60133-5422 | 4,887.87 | U | 5/21/2019 | | | |
| | | FUJI PHOTO FILM USA SHERRI YONKEE 850 CENTRAL AVE | | | | | LINK TO CL #100670 (SCHEDULED AS CUD) | |
| 19-12809 | 438.00 | HANOVER PARK, IL 60133-5422 | 1,232.12 | U | 5/21/2019 | | | |
| | | FUJI FILM SHERRI YONKEE 850 CENTRAL AVE | | | | | LINK TO CL #100669 (SCHEDULED AS CUD) | |
| 19-12809 | 439.00 | HANOVER PARK, IL 60133-5422 | 1,094.55 | U | 5/21/2019 | | | |
| | | GUTTMAN ENERGY INC GREG COLICCHIE 200 SPEERS ST | | | | | | |
| 19-12809 | 440.00 | BELLE VERNON, PA 15012 | 88,598.05 | A | 5/21/2019 | | | |
| | | HESSLER, TIMOTHY 8422 TUTTLE RD | | | | | | |
| 19-12809 | 441.00 | BRIDGEPORT, NY 13030 | 5,960.66 | P | 5/21/2019 | | | |
| | | ROBINSON AND MCELWEE PLLC JESSICA STALEY PO BOX 1791 | | | | | LINK TO CL #102081 (SCHEDULED AS CUD) | |
| 19-12809 | 442.00 | CHARLESTON, WV 25301 | 2,793.05 | U | 5/21/2019 | | | |
| | | TSW AUTOMATION INC PAUL BATSON 6301 ROBERTSON AVE | | | | | LINK TO CL #51060 | |
| 19-12809 | 443.00 | NASHVILLE, TN 37209 | 82.00 | U | 5/21/2019 | | | |
| | | U S SPECIAL DELIVERY LLC VALERIE BURBY PO BOX 207 | | | | | | |
| 19-12809 | 444.00 | IRON MOUNTAIN, MI 49801-0207 | 85.65 | U | 5/21/2019 | | | |
| | | IH AH AH ALL MINORS VITAL AND VITAL LC MATHEW R OLIVER ESQ 536 FIFTH AVE | | | | | LINK TO CL #100837 (SCHEDULED AS CUD) | |
| 19-12809 | 445.00 | HUNTINGTON, WV 25701 | 8,000.00 | U | 5/21/2019 | | | |
| | | CENTRAL SALES CO DAVID ADKINS 200 PRICE INDUSTRIAL LN | | | | | LINK TO CL #100359 (SCHEDULED AS CUD) | |
| 19-12809 | 446.00 | HUNTINGTON, WV 25705-1773 | 2,601.61 | U | 5/21/2019 | | | |
| | | J AND E TIRE CENTER INC CHANDRA G NEWCOMB 4835 S HARDING ST | | | | | LINK TO CL #50501 | |
| 19-12809 | 447.00 | INDIANAPOLIS, IN 46217 | 1,129.50 | U | 5/21/2019 | | | |
| | | J M H ASSOCIATES KARYN L REBER-HUMMER 5060 RITTER RD | | | | | LINK TO CL #100865 (SCHEDULED AS CUD) | |
| 19-12809 | 448.00 | MECHANICSBURG, PA 17055-6774 | 7,480.00 | U | 5/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 40
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | NORTHWEST TRAILER SALE AND SVCS 120 W ALEXIS RD | | | | | LINK TO CL #50712 | |
| 19-12809 | 449.00 | TOLEDO, OH 43612 | 4,892.21 | U | 5/21/2019 | | | |
| | | STEVENS, EDWARD 129 FISHERVILLE RD APT 33 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 450.00 | CONCORD, NH 03303 | 1,500.00 | P | 5/21/2019 | | | |
| | | MARTELL MOTOR EXPRESS INC CHARLES MARTELL 5A TRADER CIR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 451.00 | TYNGSBORO, MA 01879 | 1,950.50 | U | 5/21/2019 | | | |
| | | BJORKMAN INDUSTRIAL POWER CORP PHILIP BJORKMAN 70 FINNELL DR | | | | | LINK TO CL #50118 | |
| 19-12809 | 452.00 | WEYMOUTH, MA 02188 | 2,733.50 | U | 5/21/2019 | | | |
| | | HARRIS, RHEUDIN 233 NEW YORK AVE APT 702 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 453.00 | ATLANTIC, NJ 08401 | 50,000.00 | U | 5/21/2019 | | | |
| | | TEDS OF FAYVILLE INC 300 TURNPIKE RD | | | | | | |
| 19-12809 | 454.00 | SOUTHBOROUGH, MA 01772 | 2,471.50 | U | 5/21/2019 | | | |
| | | SIM, TONI 7624 MANCHESTER MANOR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 455.00 | HANOVER PARK, IL 60133 | 1,003.20 | U | 5/21/2019 | | | |
| | | NORTHEAST INDUSTRIAL BATTERIES INC DAWN LEE 2300 DAVID DR | | | | | LINK TO CL #50708 | |
| 19-12809 | 456.00 | BRISTOL, PA 19007 | 238.84 | U | 5/21/2019 | | | |
| | | VERITIV/XPEDX TINA BONDS 2201 REEVES RD | | | | | LINK TO CL #51147 DEBTOR NOT INDICATED | |
| 19-12809 | 457.00 | PLAINFIELD, IN 46168-5683 | 1,051.50 | U | 5/21/2019 | | | |
| | | ALLIED INTL CORP HEATHER ADKINS 101 DOVER RD NE | | | | | LINK TO CL #100132 (SCHEDULED AS CUD) | |
| 19-12809 | 458.00 | GLEN BURNIE, MD 21060-6560 | 577.44 | U | 5/21/2019 | | | |
| | | PALMIOTTI, MICHAEL 6 BURLINGHAM RD | | | | | | |
| 19-12809 | 459.00 | PINE BUSH, NY 12566 | 0.00 | U | 5/21/2019 | | | |
| | | HAZLETON EQUIPMENT CO ROBERT J CALUCCI 441 S CHURCH ST | | | | | | |
| 19-12809 | 460.00 | HAZLETON, PA 18201 | 1,547.49 | A | 5/21/2019 | | | |
| | | ABRAMS, CHRIS LAW OFFICE OF DONALD WERNER 744 BROAD ST STE 522 | | | | | LINK TO CL #100389 (SCHEDULED AS CUD) | |
| 19-12809 | 461.00 | NEWARK, NJ 07102 | 50,000.00 | U | 5/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 41
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 462.00 | MEDAL, MARYANN<br>2 BOUNDARY AVE<br>NORTH MASSAPEQUA, NY 11758 | 0.00 | U | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 463.00 | ARNOLD INDUSTRIAL EQUIPMENT<br>AND SVC INC<br>JESSICA L ANDREWS<br>1025 MT READ BLVD<br>ROCHESTER, NY 14606 | 320.30 | U | 5/21/2019 | | LINK TO CL #50075 | |
| 19-12809 | 464.00 | TDI REPAIR FACILITY LLC<br>LYNN J BARTEMY<br>50 BABBIE BLVD<br>SWANTON, VT 05488 | 401.00 | U | 5/21/2019 | | | |
| 19-12809 | 465.00 | ROE, JACOB<br>3205 ROESCH BLVD APT 1<br>FAIRFIELD, OH 45014 | 4,000.00 | P | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 466.00 | WILHOIT, GEORGE<br>1425 5TH ST<br>NATRONA HEIGHTS, PA 15065 | 12,850.00 | P | 5/21/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 467.00 | LUMIKO USA INC<br>PABLO GUARDERES<br>47 COMMERCE DR STE 3<br>CRANBURY, NJ 08512-3503 | 176.00 | U | 5/21/2019 | | LINK TO CL #101035 (SCHEDULED AS CUD) | |
| 19-12809 | 468.00 | AGUIRRE, DONALD<br>1506 PLYMOUTH CIR<br>CARPENTERSVILLE, IL 60110 | 0.00 | P | 5/21/2019 | | LINK TO CL #100117 & 100118 (SCHEDULED AS CUD) | |
| 19-12809 | 469.00 | ELWARD ENTERPRISE INC DBA<br>ROTO ROOTER PLUMBERS<br>4035 TRANSPORTATION DR<br>FORT WAYNE, IN 46818UNITED STATES | 3,347.45 | U | 5/21/2019 | | | |
| 19-12812 | 470.00 | RANDALL REILLY LLC<br>PAUL DICKEY<br>PO BOX 2029<br>TUSCALOOSA, AL 35403 | 1,800.00 | U | 5/21/2019 | | LINK TO CL #50822 | |
| 19-12809 | 471.00 | TODD, VIRGINIA<br>6411 LAKEWAY<br>OREGON, OH 43616-4445 | 250.00 | U | 5/21/2019 | | LINK TO CL #51105 | |
| 19-12809 | 472.00 | ALL BRIGHT JANITORIAL SVC<br>AMANDA J MILLER<br>290 W RIVER RD STE 5<br>HOOKSETT, NH 03106-2655 | 2,400.00 | U | 5/17/2019 | | | |
| 19-12826 | 473.00 | HUBERT CO<br>BEVERLY ERTEL<br>9555 DRY FORK RD<br>HARRISON, OH 45030 | 8,467.39 | U | 5/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 42
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 474.00 | BEVERAGE SOLUTIONS AND LOGISTICS INC<br>FRANCK KAKOU<br>1633 EAST 40TH ST<br>CLEVELAND, OH 44103-2304 | 194.18 | U | 5/17/2019 | | | |
| 19-12809 | 475.00 | PINNACLE TECHNOLOGY PARTNERS INC<br>DAN LATTUADA<br>83 MORSE ST<br>UNIT 6B<br>NORWOOD, MA 02062 | 1,695.00 | U | 5/17/2019 | | LINK TO CL #50780 | |
| 19-12809 | 476.00 | QUAD LOGISTICS<br>EDDIE KARNES<br>655 ENGINEERING DR STE 310<br>NORCROSS, GA 30092 | 794.56 | U | 5/17/2019 | | | |
| 19-12809 | 477.00 | BRISTOL TRANSPORT INC<br>MOIRA TUMINARO<br>1 W LAKE ST<br>NORTHLAKE, IL 60164 | 3,421.90 | U | 5/17/2019 | | | |
| 19-12809 | 478.00 | ATLANTIC GREAT DANE INC<br>TODD VACHON<br>1 HEMCO RD<br>SOUTH PORTLAND, ME 04106 | 164.31 | U | 5/17/2019 | | | |
| 19-12809 | 479.00 | BUCHANAN, STACY<br>2739 YARNALL RD<br>HALETHORPE, MD 21227 | 0.00 | U | 5/18/2019 | | | |
| 19-12809 | 480.00 | TREASTER, KYRSTIN<br>838 LIMEKILN RD<br>NEW CUMBERLAND, PA 17070 | 0.00 | U | 5/18/2019 | | | |
| 19-12809 | 481.00 | ASPRES, JOE<br>108 WILLIAM ST<br>CARTERET, NJ 07008UNITED STATES | 976.00 | U | 5/19/2019 | | | |
| 19-12809 | 482.00 | TF LOGISTICS<br>JEFF MILLS<br>P O BOX 983<br>INDIANAPOLIS, IN 46206 | 8,050.00 | U | 5/20/2019 | | LINK TO CL #50998 | |
| 19-12809 | 483.00 | SMMCO INC<br>SM MILLER CONSTRUCTION INC<br>5755 BEATTY RD<br>GROVE CITY, OH 43123 | 439.27 | U | 5/20/2019 | | | |
| 19-12809 | 484.00 | DERBY OFFICE EQUIPMENT<br>JASON BERRY<br>1040 STATE HWY 29A<br>GLOVERSVILLE, NY 12078 | 8,113.66 | U | 5/20/2019 | | LINK TO CL #100498 (SCHEDULED AS CUD) | |
| 19-12809 | 485.00 | DERBY OFFICE EQUIPMENT<br>JASON BERRY<br>1040 STATE HWY 29A<br>GLOVERSVILLE, NY 12078 | 589.00 | U | 5/20/2019 | | | |
| 19-12809 | 486.00 | ROETZEL AND ANDRESS LPA<br>BRUCE R SCHRADER II<br>222 SOUTH MAIN ST<br>AKRON, OH 44308 | 12,010.26 | U | 5/20/2019 | | LINK TO CL #50858 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 43
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CRASH LAB INC PO BOX 850 | | | | | | |
| 19-12809 | 487.00 | HAMPTON, NH 03843-0850 | 780.00 | U | 5/20/2019 | | | |
| | | BLUE-GRACE LOGISTICS LLC ROBERT BECKMANN 2846 S FALKENBURG RD | | | | | LINK TO CL #50121 | |
| 19-12809 | 488.00 | RIVERVIEW, FL 33578 | 7,588.00 | U | 5/20/2019 | | | |
| | | ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI LAW OFFICE OF JOHN TROP BRITTANY R USLANER ESQ 73 MARKET ST STE 375 | | | | | LINK TO CL #100134 (SCHEDULED AS CUD) | |
| 19-12809 | 489.00 | YONKERS, NY 10710 | 10,484.72 | U | 5/20/2019 | | | |
| | | CARLSON, LEE 43 MCKINLEY AVE | | | | | | |
| 19-12809 | 490.00 | LUDLOW, MA 01056 | 976.00 | U | 5/20/2019 | | | |
| | | ROBINSON AND MCELWEE PLLC JESSICA STALEY PO BOX 1791 | | | | | | |
| 19-12809 | 491.00 | CHARLESTON, WV 25301 | 2,793.05 | U | 5/21/2019 | | | |
| | | INDUSTRIAL RUBBER 938 S ELMORA AVE | | | | | LINK TO CL #50476 | |
| 19-12809 | 492.00 | ELIZABETH, NJ 07207 | 2,789.00 | U | 5/21/2019 | | | |
| | | OAK HARBOR FREIGHT LINES INC JASON PETERSON PO BOX 1469 | | | | | | |
| 19-12809 | 493.00 | AUBURN, WA 98071-1469 | 2,139.22 | U | 5/21/2019 | | | |
| | | STRAVITZ LAW FIRM ERIC STRAVITZ 4300 FORBES BLVD STE 100 | | | | | LINK TO CL #102115 (SCHEDULED AS CUD) | |
| 19-12809 | 494.00 | LANHAM, MD 20706 | 1,327.50 | U | 5/21/2019 | | | |
| | | TOTE MARITIME RICK A STEINBERG ESQ PRICE MEESE SHULMAN AND DARMINIO PC 50 TICE BLVD SUITE 380 | | | | | | |
| 19-12809 | 495.00 | WOODCLIFF LAKE, NJ 07677-7681 | 109,421.75 | U | 5/21/2019 | | | |
| | | MURPHY TRACTOR AND EQUIPMENT CHRIS VOTH 5375 N DEERE RD PARK CITY, KS 67219UNITED STATES | | | | | LINK TO CL #50664 | |
| 19-12809 | 496.00 | | 572.61 | U | 5/21/2019 | | | |
| | | NORTHEAST BATTERY AND ALTERNATOR LLC CHARLES ADAMS 240 WASHINGTON ST | | | | | LINK TO CL #50706 | |
| 19-12809 | 497.00 | AUBURN, MA 01501 | 35,013.87 | U | 5/21/2019 | | | |
| | | CITIZEN CIDER CAITLIN JENNESS 316 PINE ST STE 114 | | | | | LINK TO CL #100396 (SCHEDULED AS CUD) | |
| 19-12809 | 498.00 | BURLINGTON, VT 05401 | 4,169.02 | U | 5/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 44
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|--------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | CITIZEN CIDER<br>CAITLIN JENNESS<br>316 PINE ST STE 114 | | | | | LINK TO CL #100397 (SCHEDULED AS CUD) | |
| 19-12809 | 499.00 | BURLINGTON, VT 05401 | 6,409.64 | U | 5/22/2019 | | | |
| | | DEBRA PASTRANA<br>ATTORNEY FOR PLAINTIFF<br>BRIAN J MONGELLUZZO<br>1336 WEST MAIN ST<br>SUITE 1B | | | | | LINK TO CL #100490 (SCHEDULED AS CUD) | |
| 19-12809 | 500.00 | WATERBURY, CT 06708 | 5,500.00 | U | 5/22/2019 | | | |
| | | FOX TOWING UNC<br>GARY BAKER<br>8701 NORTH GILMORE RD | | | | | | |
| 19-12809 | 501.00 | FAIRFIELD, OH 45014 | 890.00 | U | 5/22/2019 | | | |
| | | ASSETWORKS LLC<br>LEGAL DEPARTMENT<br>998 OLD EAGLE SCHOOL RD<br>STE 1215 | | | | | | |
| 19-12809 | 502.00 | WAYNE, PA 19087 | 12,048.75 | U | 5/22/2019 | | | |
| | | DEE LOGISTICS<br>DAVID N GOLDMAN<br>2032 PLAINFIELD PIKE | | | | | LINK TO CL #100492 (SCHEDULED AS CUD) | |
| 19-12809 | 503.00 | CRANSTON, RI 02921-2059 | 4,184.00 | U | 5/22/2019 | | | |
| | | INNOVATIVE LOGISTICS<br>DEBORAH FOUGHT<br>PO BOX 1446 | | | | | LINK TO CL #50480 | |
| 19-12809 | 504.00 | ELYRIA, OH 44035 | 8,115.56 | U | 5/22/2019 | | | |
| | | WB MASON CO INC<br>LISA M FIORE<br>59 CENTRE ST | | | | | | |
| 19-12809 | 505.00 | BROCKTON, MA 02301 | 18,115.60 | A | 5/22/2019 | | | |
| | | BOBRICK WASHROOM EQUIPMENT INC<br>PETER NADAN<br>6901 TUJUNGA AVE | | | | | | |
| 19-12809 | 506.00 | NORTH HOLLYWOOD, CA 91605-6213 | 4,739.62 | U | 5/22/2019 | | | |
| | | COMPLY FIRST LLC<br>HOPE BLOCK<br>500 CAMPUS DR<br>STE 202 | | | | | LINK TO CL #50233 | |
| 19-12809 | 507.00 | MORGANVILLE, NJ 07751 | 5,031.10 | U | 5/22/2019 | | | |
| | | CRUZ, CARLOS<br>BRIAN J LEVY AND ASSOCIATES PC<br>KRISTEN MACCHIO<br>303 JACKSON AVE | | | | | | |
| 19-12809 | 508.00 | SYOSSET, NY 11791 | 500,000.00 | U | 5/22/2019 | | | |
| | | DECAROLIS TRUCK RENTAL INC<br>DENISE ANN WRIGHT<br>333 COLFAX ST | | | | | LINK TO CL #50276 | |
| 19-12809 | 509.00 | ROCHESTER, NY 14606 | 7,051.38 | U | 5/22/2019 | | | |
| | | JONES, SHAUNA<br>MCMANIMON SCOTLAND AND BAUMANN LLC<br>75 LIVINGSTON AVE 2ND FL | | | | | | |
| 19-12809 | 510.00 | ROSELAND, NJ 07068 | 0.00 | U | 5/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 45
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MANITOULIN TRANSPORT INC<br>DAPHNE KELLER<br>PO BOX 390<br>154 HIGHWAY 540 B | | | | | LINK TO CL #101053 (SCHEDULED AS CUD) | |
| 19-12809 | 511.00 | GORE BAY, ON P0P 1H0CANADA | 60,413.20 | U | 5/22/2019 | | | |
| | | AUTOPARTS COMPONENTS INC<br>PATRICI KIMRAY<br>1400 CAVALIER BLVD SUITE E | | | | | | |
| 19-12809 | 512.00 | CHESAPEAKE, VA 23323 | 169.70 | U | 5/23/2019 | | | |
| | | COWORX STAFFING<br>COWORX STAFFING SVC<br>WENDY O'SHEA<br>1375 PLAINFIELD AVE | | | | | LINK TO CL #50244 | |
| 19-12809 | 513.00 | WATCHUNG, NJ 07069 | 2,422.40 | U | 5/23/2019 | | | |
| | | SUTHA, CHIRAG<br>GRIFFITH LAW PLLC<br>CHRISTOPHER COYNE<br>256 SEABOARD LN | | | | | LINK TO CL #100387 (SCHEDULED AS CUD) | |
| 19-12809 | 514.00 | FRANKLIN, TN 37067 | 250,000.00 | U | 5/23/2019 | | | |
| | | SAUDER WOODWORKING CO<br>JULIA MCCLAIN<br>502 MIDDLE ST<br>P O BOX 156 | | | | | LINK TO CL #101478 (SCHEDULED AS CUD) | |
| 19-12809 | 515.00 | ARCHBOLD, OH 43502-0156 | 10,028.92 | U | 5/23/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220 | | | | | LINK TO CL #100503 (SCHEDULED AS CUD) | |
| 19-12809 | 516.00 | WESTERVILLE, OH 43082-7900 | 2,803.55 | U | 5/24/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 517.00 | WESTERVILLE, OH 43082-7900 | 3,530.00 | U | 5/24/2019 | | | |
| | | DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220 | | | | | | |
| 19-12809 | 518.00 | WESTERVILLE, OH 43082-7900 | 119.02 | U | 5/24/2019 | | | |
| | | PA- DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>JENNIFER CRUMLING<br>PO BO 280946 | | | | | | |
| 19-12809 | 519.01 | HARRISBURG, PA 17128-0946 | 8,059.04 | P | 5/15/2019 | | | |
| | | PA- DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>JENNIFER CRUMLING<br>PO BO 280946 | | | | | | |
| 19-12809 | 519.02 | HARRISBURG, PA 17128-0946 | 485.89 | U | 5/15/2019 | | | |
| | | CARROLL, FREDDIE<br>RAYMOND W FERRARIO PC<br>SCRANTON LIFE BUILDING<br>538 SPRUCE ST STE 528 | | | | | LINK TO CL #100654 (SCHEDULED AS CUD) | |
| 19-12809 | 520.00 | SCRANTON, PA 18503 | 700,000.00 | U | 5/20/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
**AS OF 7/10/2019**
**---NUMERIC ORDER ---**

Page # : 46
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | AMERICAN HOTEL REGISTRY<br>JASON M EDGAR<br>100 S MILWAUKEE AVE | | | | | LINK TO CL #50054 | |
| 19-12809 | 521.00 | VERNON HILLS, IL 60061 | 9,903.73 | U | 5/22/2019 | | | |
| | | ROBERT FISCHER SVC INC<br>ROBERT M FISCHER<br>2050 FLETCHER COVE | | | | | | |
| 19-12809 | 522.01 | HUMMELSTOWN, PA 17036-8994 | 168.90 | A | 5/22/2019 | | | |
| | | ROBERT FISCHER SVC INC<br>ROBERT M FISCHER<br>2050 FLETCHER COVE | | | | | LINK TO CL #50847/ SCHED AS UNSECURED | |
| 19-12809 | 522.02 | HUMMELSTOWN, PA 17036-8994 | 280.43 | P | 5/22/2019 | | | |
| | | MO TRUCKING INC<br>ISABELLA KAPPS<br>21 PICONE BLVD | | | | | | |
| 19-12809 | 523.00 | FARMINGDALE, NY 11735 | 1,912.00 | U | 5/22/2019 | | | |
| | | GILLIAM, ALPHONSO<br>MARRONE LAW FIRM<br>BRIAN MARCHESE<br>200 S BROAD ST STE 400 | | | | | LINK TO CL #100137 (SCHEDULED AS CUD) | |
| 19-12809 | 524.00 | PHILADELPHIA, PA 19102 | 0.00 | U | 5/22/2019 | | | |
| | | SISLIAN, ROBERT<br>1013 SUNSET DR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 525.00 | BRIELLE, NJ 08730-1142 | 500.00 | U | 5/22/2019 | | | |
| | | COLE, STEVEN<br>25 CRABAPPLE DR | | | | | CREDITOR INDICATES AMOUNT AS UNKNOWN | |
| 19-12809 | 526.00 | YORK HAVEN, PA 17370 | 0.00 | P | 5/22/2019 | | | |
| | | CATANIA OILS<br>MARC PICARIELLO<br>3 NEMCO WAY | | | | | LINK TO CL #100347 (SCHEDULED AS CUD) | |
| 19-12809 | 527.00 | AYER, MA 01432-1539 | 714.14 | U | 5/22/2019 | | | |
| | | TIOGA COUNTY SANITARY SVC<br>PAUL F WILES<br>5450 WAITS RD | | | | | LINK TO CL #51019 | |
| 19-12809 | 528.00 | OWEGO, NY 13827 | 594.00 | U | 5/22/2019 | | | |
| | | BACTOLAC PHARMACEUTICAL<br>RENEE REYNOLDS<br>7 OSER AVE | | | | | LINK TO CL #100221 (SCHEDULED AS CUD) | |
| 19-12809 | 529.00 | HAUPPAUGE, NY 11788-3811 | 952.00 | U | 5/22/2019 | | | |
| | | BANYAN INTERNATIONAL<br>CHERYL LZU<br>24 CENTRAL DR | | | | | LINK TO CL #50093 | |
| 19-12809 | 530.00 | FARMINGDALE, NY 11735 | 943.92 | U | 5/22/2019 | | | |
| | | MOTORIST MUTUAL INSURANCE CO<br>ASO JOHN VINO AND WIMMER ELECTRIC<br>LAW OFFICE OF PAUL M SCHOFIELD<br>850 WEST CHESTER PIKE<br>STE 205 | | | | | | |
| 19-12809 | 531.00 | HAVERTOWN, PA 19083 | 2,349.54 | U | 5/22/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 47
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:29 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH TRAILER PARTS INC<br>KIMBERLY WATSON<br>106 W CRONE RD | | | | | LINK TO CL #50232 | |
| 19-12809 | 532.00 | YORK, PA 17406 | 351.46 | U | 5/23/2019 | | | |
| | | CT- MERIDEN TAX COLLECTOR<br>MICHELLE KANE<br>142 E MAIN ST RM 117 | | | | | | |
| 19-12809 | 533.00 | MERIDEN, CT 06450 | 5,429.48 | P | 5/23/2019 | | | |
| | | TONYS TRAILER SVC INC<br>SARAH BLACKEDGE<br>3011 W MORRIS ST | | | | | LINK TO CL #51023 | |
| 19-12809 | 534.00 | INDIANAPOLIS, IN 46241 | 3,665.32 | U | 5/23/2019 | | | |
| | | PEYTON, REGINA<br>3134 RAWLE ST | | | | | | |
| 19-12809 | 535.00 | PHILADELPHIA, PA 19149 | 0.00 | U | 5/23/2019 | | | |
| | | ELECTRIC BATTERY CO LLC<br>PAUL WIOROWSKI<br>178 15 EVELETH RD | | | | | | |
| 19-12809 | 536.01 | JAMAICA, NY 11434-3405 | 5,521.29 | A | 5/23/2019 | | | |
| | | ELECTRIC BATTERY CO LLC<br>PAUL WIOROWSKI<br>178 15 EVELETH RD | | | | | LINK TO CL #50327 | |
| 19-12809 | 536.02 | JAMAICA, NY 11434-3405 | 8,226.12 | U | 5/23/2019 | | | |
| | | STUCKEY, REGINALD<br>40 HARRIET ST | | | | | | |
| 19-12809 | 537.00 | PROVIDENCE, RI 02905 | 0.00 | U | 5/23/2019 | | | |
| | | RPC DRIVELINE AND AUTO SUPPLY<br>PHILIP A MATZNICK<br>7929 RIVER RD | | | | | LINK TO CL #50863 | |
| 19-12809 | 538.00 | PENNSAUKEN, NJ 08110 | 208.31 | U | 5/23/2019 | | | |
| | | BEISTLE CO, THE<br>MIKE REVBOK<br>1 BEISTLE PLZ | | | | | | |
| 19-12809 | 539.00 | SHIPPENSBURG, PA 17257-9684 | 1,473.12 | U | 5/23/2019 | | | |
| | | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD | | | | | | |
| 19-12809 | 540.00 | FARMINGDALE, NY 11735 | 561.85 | U | 5/23/2019 | | | |
| | | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD | | | | | | |
| 19-12809 | 541.00 | FARMINGDALE, NY 11735 | 660.00 | U | 5/23/2019 | | | |
| | | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD | | | | | LINK TO CL #50260 | |
| 19-12809 | 542.00 | FARMINGDALE, NY 11735 | 584.00 | U | 5/23/2019 | | | |
| | | CUSTOM DOOR AND MIRROR<br>THERESA MUTONE<br>148 MILBAR BLVD | | | | | LINK TO CL #100463 (SCHEDULED AS CUD) | |
| 19-12809 | 543.00 | FARMINGDALE, NY 11735 | 1,142.71 | U | 5/23/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 48
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | JONATHAN WALKER DBA RIVERSIDE SERVICE SUPPLY 1613 LANDS END DR | | | | | | |
| 19-12809 | 544.00 | HURON, OH 44839 | 583.00 | U | 5/23/2019 | | | |
| | | TIFFIN METAL PRODUCTS JEFFREY SNAVELY 450 WALL ST | | | | | LINK TO CL #101648 (SCHEDULED AS CUD) | |
| 19-12809 | 545.00 | TIFFIN, OH 44883-1366 | 1,242.00 | U | 5/23/2019 | | | |
| | | FIRE SAFETY EQUIPMENT SUPPLY DEBBIE A DONIVAN 606 WEST RACE ST PO BOX 638 | | | | | | |
| 19-12809 | 546.00 | MARTINSBURG, WV 25402 | 1,723.56 | U | 5/23/2019 | | | |
| | | JAMES, JOHN W PERKINS AND ASSOCIATES JEFFREY D LYNCH 30 LUCY ST | | | | | LINK TO CL #100903 (SCHEDULED AS CUD) | |
| 19-12809 | 547.00 | WOODBRIDGE, CT 06525 | 35,000.00 | U | 5/23/2019 | | | |
| | | JP RESEARCH INC MELINDA FIELDING 5050 WEST EL CAMINO REAL STE 204 | | | | | | |
| 19-12809 | 548.00 | LOS ALTOS, CA 94022 | 5,392.50 | U | 5/23/2019 | | | |
| | | PMXF SYSTEMS INC DWAYNE SPENCER 183 27TH ST | | | | | LINK TO CL #50786 | |
| 19-12809 | 549.00 | BROOKLYN, NY 11232 | 58,781.01 | U | 5/23/2019 | | | |
| | | WARD GREENBERG HELLER AND REIDY LLP SCOTT R JENNETTE 1800 BAUSCH AND LOMB PL | | | | | LINK TO CL #102147 (SCHEDULED AS CUD) | |
| 19-12809 | 550.00 | ROCHESTER, NY 14604-2713 | 3,000.00 | U | 5/23/2019 | | | |
| | | CJS VIOLATIONS SVCS INC GERALD VADAS 1421 HAMLIN HWY | | | | | LINK TO CL #50208 | |
| 19-12809 | 551.00 | LAKE ARIEL, PA 18436 | 635.25 | U | 5/23/2019 | | | |
| | | NEW ENGLAND KENWORTH 42 WALLACE AVE | | | | | LINK TO CL #50683 | |
| 19-12809 | 552.00 | SOUTH PORTLAND, ME 04106 | 173.11 | U | 5/20/2019 | | | |
| | | ALLIED EQUIPMENT SVC CORP JOSEPH A RABER 4420 SAM JONES EXPWY | | | | | | |
| 19-12809 | 553.00 | INDIANAPOLIS, IN 46241 | 1,093.86 | U | 5/24/2019 | | | |
| | | DIAZ, JOSE 25 DINO DR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 554.00 | KEASBEY, NJ 08832 | 12,850.00 | P | 5/24/2019 | | | |
| | | SCHWAIKERT, ALLAN 13 WASHINGTON RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 555.00 | WOODBURY, CT 06798 | 10,272.00 | U | 5/24/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 49
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 556.00 | WARREN, BRITTANY<br>PARKER WAICHMAN LLP<br>DENNY TANG<br>6 HARBOR PK DR<br>PORT WASHINGTON, NY 11050 | 500,000.00 | U | 5/24/2019 | | LINK TO CL #100296 (SCHEDULED AS CUD) | |
| 19-12809 | 557.00 | SCOTT, KAJUAN<br>PARKER WAICHMAN LLP<br>DENNY TANG<br>6 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | 500,000.00 | U | 5/24/2019 | | | |
| 19-12809 | 558.00 | SUNCOM INDUSTRIES INC<br>CRISANE S COOK<br>PO BOX 46<br>NORTHUMBERLAND, PA 17857 | 923.16 | U | 5/24/2019 | | LINK TO CL #50970 | |
| 19-12809 | 559.01 | PALMERTON AUTO PARTS<br>MICHAEL S MUMMEY<br>406 DELAWARE AVE<br>PALMERTON, PA 18071 | 12,293.68 | A | 5/24/2019 | | | |
| 19-12809 | 559.02 | PALMERTON AUTO PARTS<br>MICHAEL S MUMMEY<br>406 DELAWARE AVE<br>PALMERTON, PA 18071 | 24,359.10 | U | 5/24/2019 | | LINK TO CL #50742 | |
| 19-12809 | 560.00 | TOP DAWG GROUP LLC<br>TONI KOLENO<br>220 EASTVIEW DR STE 102<br>BROOKLYN HEIGHTS, OH 44131 | 9,433.49 | U | 5/24/2019 | | LINK TO CL #51024 | |
| 19-12809 | 561.00 | SPEED GLOBAL SVC WAREHOUSE DIV<br>AKA SPEED MOTOR EXPRESS OF WNY<br>SPEED GLOBAL SERVICES<br>P O BOX 738<br>KENMORE, NY 14217-0738 | 5,092.91 | U | 5/24/2019 | | LINK TO CL #101536 (SCHEDULED AS CUD) | |
| 19-12809 | 562.01 | INTERMODAL EQUIPMENT PARTS<br>ELAINE L MARSHALL<br>PO BOX 257<br>ELIZABETH, NJ 07207-0257 | 2,480.49 | A | 5/24/2019 | | | |
| 19-12809 | 562.02 | INTERMODAL EQUIPMENT PARTS<br>ELAINE L MARSHALL<br>PO BOX 257<br>ELIZABETH, NJ 07207-0257 | 2,062.00 | U | 5/24/2019 | | LINK TO CL #50489 | |
| 19-12809 | 563.00 | FIRST TRANSIT INC VILNEUVE MESINE<br>ATTORNEY FOR THE PLAINTIFF PARK<br>FORAN AND FORAN PA<br>6301 IVY LN STE 600<br>GREENBELT, MD 20770 | 20,358.58 | U | 5/24/2019 | | LINK TO CL #100631 & 100632 (SCHEDULED AS CUD) | |
| 19-12809 | 564.00 | TAPCO COMPANIES<br>JANET KERR<br>PO BOX 457<br>SHARON CENTER, OH 44274 | 736.50 | U | 5/24/2019 | | LINK TO CL #101604 (SCHEDULED AS CUD) | |
| 19-12809 | 565.00 | TAPCO COMPANIES<br>JANET KERR<br>PO BOX 457<br>SHARON CENTER, OH 44274 | 1,251.57 | U | 5/24/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 50
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | FITZGERALD, DANIEL<br>100 CHATHAM | | | | | | |
| 19-12809 | 566.00 | ROSELLE, IL 60172 | 1,100.00 | P | 5/28/2019 | | | |
| | | DIPERNA, CAMERON<br>121 STATION ST | | | | | | |
| 19-12809 | 567.00 | HERMINIE, PA 15637 | 0.00 | U | 5/28/2019 | | | |
| | | DELLIGATTI, NICOLE<br>1269 MIDDLETOWN RD | | | | | | |
| 19-12809 | 568.00 | GREENSBURG, PA 15601 | 0.00 | U | 5/28/2019 | | | |
| | | SERPICA, ALYSON<br>13 E 28TH ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 569.00 | BAYONNE, NJ 07002 | 600.00 | P | 5/28/2019 | | | |
| | | ONE TON BAG<br>BRIAN BRADLEY<br>1060 MONROE ST | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 570.00 | HOBOKEN, NJ 07030-6481 | 1,350.00 | U | 5/28/2019 | | | |
| | | SHERWIN WILLIAMS CO, THE<br>1255 E 2ND ST | | | | | LINK TO CL #50903<br>DEBTOR NOT INDICATED | |
| 19-12809 | 571.00 | JAMESTOWN, NY 14701-1910 | 225.67 | U | 5/28/2019 | | | |
| | | RIVIANA FOODS<br>T C S<br>LEANN MURPHY<br>PO BOX 18 | | | | | LINK TO CL #50844 | |
| 19-12809 | 572.00 | DILLSBURG, PA 17019-0018 | 1,133.59 | U | 5/28/2019 | | | |
| | | SPRINT CORP<br>BANKRUPTCY DEPT<br>PO BOX 7949 | | | | | LINK TO CL #50940 | |
| 19-12809 | 573.00 | OVERLAND PARK, KS 66207-0949 | 38,889.10 | U | 5/28/2019 | | | |
| | | NY- TOWN OF MONTGOMERY<br>WATER AND SEWER DEPT<br>RODNEY WINCHELL<br>110 BRACKEN RD | | | | | | |
| 19-12809 | 574.00 | MONTGOMERY, NY 12549 | 537.70 | P | 5/28/2019 | | | |
| | | VILLAGE OF ELK GROVE VILLAGE<br>FINANCE DEPT<br>LILY VASQUEZ<br>901 WELLINGTON AVE | | | | | | |
| 19-12809 | 575.00 | ELK GROVE VILLAGE, IL 60007 | 252.61 | P | 5/28/2019 | | | |
| | | CHINCOTEAGUE SEAFOOD<br>LEN RUBIN<br>PO BOX 88 | | | | | | |
| 19-12809 | 576.00 | PARSONSBURG, MD 21849-0088 | 2,705.25 | U | 5/28/2019 | | | |
| | | UGI UTILITIES<br>MELANIE M ANDERSON<br>PO BOX 13009 | | | | | LINK TO CL #51066 | |
| 19-12809 | 577.00 | READING, PA 19612 | 1,640.81 | U | 5/28/2019 | | | |
| | | VISOCKIS, MARK<br>3525 N DWIGHT RD | | | | | | |
| 19-12809 | 578.00 | MORRIS, IL 60450 | 0.00 | U | 5/28/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 51
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 579.00 | SIRAGUSA, PAUL<br>30 ROOSEVELT PL<br>STONY POINT, NY 10980 | 0.00 | U | 5/28/2019 | | | |
| 19-12809 | 580.00 | ULTIMATE PEST CONTROL OF<br>MONROE COUNTY<br>52A HOLWORTHY ST<br>ROCHESTER, NY 14606 | 203.60 | U | 5/28/2019 | | LINK TO CL #51068 | |
| 19-12809 | 581.00 | HARRS AUTO GLASS INC<br>TODD W WHITE<br>2630 PARSONS AVE<br>COLUMBUS, OH 43207 | 205.00 | U | 5/28/2019 | | LINK TO CL #50440 | |
| 19-12809 | 582.00 | RESOLUTION SUPPORT SVCS INC<br>DAVID E BRENNER<br>500 DERWYN RD<br>DREXEL HILL, PA 19026 | 2,000.00 | U | 5/28/2019 | | | |
| 19-12809 | 583.00 | DAVES HEAVY TOWING<br>WALTER DANILOWSKI<br>87 OLD CAMPLAIN RD<br>HILLSBOROUGH, NJ 08844 | 4,005.87 | U | 5/28/2019 | | LINK TO CL #50270 | |
| 19-12809 | 584.00 | TELESCOPE CASUAL FURNITURE<br>TECH LOGISTICS<br>JENNIFER A BORTNOWSKY<br>300 ELM ST UNIT 1<br>MILFORD, NH 03055-4715 | 1,489.45 | U | 5/28/2019 | | | |
| 19-12809 | 585.00 | ROCHESTER GAS AND ELECTRIC CORP<br>PATRICIA A COTTON<br>89 EAST AVE<br>ROCHESTER, NY 14649 | 3,312.60 | U | 5/28/2019 | | | |
| 19-12809 | 586.00 | L AND L AUTO SUPPLY<br>LARRY J DOMINESEY<br>3008 RT 39 WEST<br>ARCADE, NY 14009 | 4,991.62 | U | 5/28/2019 | | LINK TO CL #100975 (SCHEDULED AS CUD) | |
| 19-12809 | 587.00 | FREIGHTSNAP LLC<br>KEVIN OROURKE<br>7907 BOND ST<br>LENEXA, KS 66214 | 478.69 | U | 5/28/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 588.00 | CARNEY, JOSEPH<br>FINKELSTEIN AND PARTNERS LLP<br>DAVID E GROSS ESQ<br>1279 ROUTE 300<br>PO BOX 1111<br>NEWBURGH, NY 12551 | 1,250,000.00 | U | 5/28/2019 | | LINK TO CL #100913 (SCHEDULED AS CUD) | |
| 19-12809 | 589.00 | CAMILLETTI, BRYAN<br>439 N FORKLANDING RD<br>MAPLE SHADE, NJ 08052 | 920.00 | U | 5/28/2019 | | | |
| 19-12809 | 590.00 | APPLIED PRODUCTS INC<br>JOANN DIMINO<br>6035 BAKER RD<br>MINNETONKA, MN 55345-5908 | 3,299.40 | U | 5/28/2019 | | LINK TO CL #100179 (SCHEDULED AS CUD) | |
| 19-12809 | 591.00 | CITY UTILITIES<br>PO BOX 4632<br>CAROL STREAM, IL 60197-4632 | 315.87 | U | 5/28/2019 | | LINK TO CL #50207 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 52
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CENTRAL HUDSON GAS AND ELECTRIC STACEY A RENNER 284 SOUTH AVE | | | | | LINK TO CL #50175 | |
| 19-12809 | 592.00 | POUGHKEEPSIE, NY 12601-4839 | 2,689.20 | U | 5/28/2019 | | | |
| | | M AND K TRUCK 5300 W PLATTNER DR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 593.00 | ALSIP, IL 60803-3232 | 793.13 | U | 5/28/2019 | | | |
| | | M AND K TRUCK 5300 W PLATTNER DR | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 594.00 | ALSIP, IL 60803-3232 | 1,178.20 | U | 5/28/2019 | | | |
| | | YOST, LEROY 1731 STANTON HILL RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 595.00 | NICHOLS, NY 13812 | 0.00 | P | 5/28/2019 | | | |
| | | BRIZARD, EDWARD 12 ORCHARD ST  1ST FL | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 596.00 | NORTH PROVIDENCE, RI 02911 | 0.00 | U | 5/28/2019 | | | |
| | | SIMMERS CRANE DESIGN KAREN M ORDERS 1134 SALEM PKWY | | | | | | |
| 19-12809 | 597.00 | SALEM, OH 44460-1063 | 1,588.76 | U | 5/28/2019 | | | |
| | | AL WARREN OIL CO INC JEROME A PISZCZOR P O BOX 2279 | | | | | LINK TO CL #50036 DEBTOR NOT INDICATED | |
| 19-12809 | 598.00 | HAMMOND, IN 46323 | 2,461.86 | U | 5/28/2019 | | | |
| | | HAZEN PAPER CO P O BOX 189 | | | | | CREDITOR INDICATES AMOUNT AS $0 | |
| 19-12809 | 599.00 | HOLYOKE, MA 01041-0189 | 0.00 | U | 5/28/2019 | | | |
| | | LAVELLE, BRIDGET 583 INDIAN RUN DR | | | | | LINK TO CL #101983 (SCHEDULED AS CUD) | |
| 19-12809 | 600.00 | HUMMELSTOWN, PA 17036 | 0.00 | U | 5/28/2019 | | | |
| | | EDWARDS, DEMETRIES 7604 AMORE CIR | | | | | DEBTOR NOT INDICATED CREDITOR INDICATES AMOUNT AS UNKNOWN | |
| 19-12809 | 601.00 | BALTIMORE, MD 21228 | 0.00 | P | 5/28/2019 | | | |
| | | SMITH, STEPHEN 309 BROAD ST | | | | | CREDITOR INDICATES AMOUNT AS $0 | |
| 19-12809 | 602.00 | TONAWANDA, NY 14150 | 0.00 | U | 5/28/2019 | | | |
| | | BENOIT, PAUL 161 BURRINGTON ST | | | | | | |
| 19-12809 | 603.00 | WOONSOCKET, RI 02895 | 1,000.00 | U | 5/28/2019 | | | |
| | | SULLIVAN DESIGN INC AKA SPORT CLIPS SCOTT SULLIVAN 6215 HEISLEY RD UNIT B | | | | | LINK TO CL #101587 (SCHEDULED AS CUD) | |
| 19-12809 | 604.00 | MENTOR, OH 44060-1877 | 1,626.68 | U | 5/28/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 53
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 605.00 | SPOTLESS CLEANING<br>TASHA AVERY-QUERIN<br>13 NEW BROADWAY<br>WESTFIELD, MA 01085 | 2,000.00 | P | 5/28/2019 | | | |
| 19-12809 | 606.00 | ORTEGA, LUIS A<br>534 138TH STREET APT 303<br>BRONX, NY 10454 | 0.00 | U | 5/28/2019 | | | |
| 19-12809 | 607.00 | RAILSIDE ENVIRONMENTAL SVC LLC<br>KIMBERLY A FOLEY<br>1 DEXTER RD<br>EAST PROVIDENCE, RI 02914 | 2,124.60 | U | 5/28/2019 | | LINK TO CL #50820 | |
| 19-12809 | 608.00 | FORBES CHOCOLATE<br>CHERL VOZAR<br>800 KEN MAR IND PK<br>BROADVIEW HEIGHTS, OH 44147-2922 | 4,035.61 | U | 5/28/2019 | | LINK TO CL #50377 | |
| 19-12809 | 609.00 | DISPLAYS2GO<br>JON A ROGERS<br>81 COMMERCE DR<br>FALL RIVER, MA 02720-4743 | 5,786.96 | U | 5/28/2019 | | LINK TO CL #100508 (SCHEDULED AS CUD) | |
| 19-12809 | 610.00 | KLEINSCHMIDT INC<br>PO BOX 7158<br>DEERFIELD, IL 60015-7158 | 7,431.52 | U | 5/30/2019 | | LINK TO CL #50549 | |
| 19-12809 | 611.00 | CEI SMITH AND ASSOCIATES LLC<br>MICHAEL CEI<br>150 SO TURNPIKE RD  FL 2<br>WALLINGFORD, CT 06492 | 1,756.60 | U | 5/24/2019 | | | |
| 19-12809 | 612.00 | CENTRAL MUTUAL INS CO ASO THE<br>WARRENSBURG<br>MANAGEMENT CORP DBA<br>ROBERTS TOWING AND RECOVERY<br>SERVICE<br>LAW OFFICE OF PAUL SCHOFIELD<br>850 WEST CHESTER PIKE SUITE 205<br>HAVERTOWN, PA 19083 | 32,790.16 | U | 5/24/2019 | | LINK TO CL #50851 | |
| 19-12809 | 613.00 | MOORE, JIVIN L<br>JIVIN L MOORE<br>JIVIN MOORE<br>906 UNION ST APT 1<br>MCKEESPORT, PA 15132 | 0.00 | U | 5/24/2019 | | | |
| 19-12809 | 614.00 | BENOIT, DANIEL<br>47 PROVIDENCE ST APT 3<br>WOONSOCKET, RI 02895 | 1,000.00 | U | 5/25/2019 | | | |
| 19-12809 | 615.00 | ODW LTS LLC ON BEHALF OF NATIONAL<br>IMPORTERS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 829.44 | U | 5/27/2019 | | | |
| 19-12809 | 616.00 | ODW LTS LLC ON BEHALF OF HIPPEAS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 577.80 | U | 5/27/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 54
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ODW LTS LLC ON BEHALF OF HIPPEAS FRANK GUGGENBILLER 345 HIGH ST STE 600 | | | | | | |
| 19-12809 | 617.00 | HAMILTON, OH 45011 | 770.40 | U | 5/27/2019 | | | |
| | | ODW LTS LLC ON BEHALF OF BLANCO FRANK GUGGENBILLER 345 HIGH ST STE 600 | | | | | | |
| 19-12809 | 618.00 | HAMILTON, OH 45011 | 223.55 | U | 5/27/2019 | | | |
| | | ODW LTS LLC ON BEHALF OF BLANCO FRANK GUGGENBILLER 345 HIGH ST STE 600 | | | | | | |
| 19-12809 | 619.00 | HAMILTON, OH 45011 | 448.90 | U | 5/27/2019 | | | |
| | | ODW LTS LLC ON BEHALF OF WINSUPPLY FRANK GUGGENBILLER 345 HIGH ST STE 600 | | | | | | |
| 19-12809 | 620.00 | HAMILTON, OH 45011 | 10,892.20 | U | 5/27/2019 | | | |
| | | JESUS, EMANUEL 58 BROOKSIDE AVE | | | | | | |
| 19-12809 | 621.00 | NORTH PROVIDENCE, RI 02911 | 0.00 | U | 5/27/2019 | | | |
| | | GEICO ASO CARLOS DIAZ WILLIAM HAHN ESQ 75 MAIN ST PO BOX 192 | | | | | LINK TO CL #100329 & 100330 (SCHEDULED AS CUD) | |
| 19-12809 | 622.00 | MILLBURN, NJ 07041 | 26,066.09 | U | 5/28/2019 | | | |
| | | GEICO ASO MICHAEL SINGLEY WILLIM HAHN ESQ PO BOX 192 75 MAIN ST | | | | | | |
| 19-12809 | 623.00 | MILLBURN, NJ 07041 | 20,215.03 | U | 5/28/2019 | | | |
| | | MARYLAND ZOO IN BALTIMORE NOPPENBERGER 1876 MANSION HOUSE DR | | | | | LINK TO CL #101640 (SCHEDULED AS CUD) | |
| 19-12809 | 624.00 | BALTIMORE, MD 21217 | 1,704.25 | U | 5/28/2019 | | | |
| | | SINGLEY, MICHAEL D'ARCY JOHNSON DAY RICHARD J ALBUQUERQUE ESQ 3120 FIRE RD STE 100 | | | | | LINK TO CL #101099 (SCHEDULED AS CUD) | |
| 19-12809 | 625.00 | EGG HARBOR TOWNSHIP, NJ 08234 | 0.00 | U | 5/28/2019 | | | |
| | | CAPE COD EXPRESS INC FREDERICK PAUL DAY 1 EXPRESS DR | | | | | LINK TO CL #50155 | |
| 19-12809 | 626.00 | WAREHAM, MA 02571 | 3,536.84 | U | 5/29/2019 | | | |
| | | EXACT DIRECT MILTON ATKISSON 8113 RIDGEPOINT DR STE 200 | | | | | LINK TO CL #50352 | |
| 19-12809 | 627.00 | IRVING, TX 75063 | 100.00 | U | 5/29/2019 | | | |
| | | EXACT DIRECT MILTON ATKISSON 8113 RIDGEPOINT DR STE 200 | | | | | | |
| 19-12809 | 628.00 | IRVING, TX 75063 | 5,074.80 | U | 5/29/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 55
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | NEUW VENTURES LLC DANIEL NEUWIRTH 27 HEWLETT ST | | | | | LINK TO CL #50682 | |
| 19-12809 | 629.00 | WATERBURY, CT 06710 | 700.00 | U | 5/29/2019 | | | |
| | | NAGAJEW, JOHN HARRIET A NAGAJEW 1707 PEBBLE BEACH DR | | | | | | |
| 19-12809 | 630.00 | PLAINFIELD, IL 60586 | 640.00 | P | 5/29/2019 | | | |
| | | JARRETT LOGISTICS SYSTEM JESSICA RENNER 1347 N MAIN ST | | | | | | |
| 19-12809 | 631.00 | ORRVILLE, OH 44646 | 2,024.58 | U | 5/30/2019 | | | |
| | | DEJESUS, HECTOR 350 CROSSING BLVD # 109 | | | | | | |
| 19-12809 | 632.00 | ORANGE PARK, FL 32073 | 0.00 | U | 5/30/2019 | | | |
| | | INFORM DECISIONS VERNON CPA AND CO LUCILLE VERNON 647 CAMINO DE LOS MARES #108-259 | | | | | | |
| 19-12821 | 633.00 | SAN CLEMENTE, CA 92673 | 2,920.00 | U | 5/30/2019 | | | |
| | | RAMIREZ, ESMERELDA HECHT KLEEGER AND DAMASHEK PC 19 WEST 44TH ST SUITE #1500 | | | | | | |
| 19-12809 | 634.00 | NEW YORK, NY 10036 | 2,750,000.00 | U | 5/31/2019 | | | |
| | | DANIEL LUI THE LOGISTICS CONCIERGE LLC 1 MEADOWLANDS PLZ SUITE 200 | | | | | | |
| 19-12809 | 635.00 | EAST RUTHERFORD, NJ 07073 | 1,847.84 | U | 5/31/2019 | | | |
| | | FRANCIS BECK AND KIMBERLY BECK HANDLER HENNING AND ROSENBERG ANDREW C SPEARS 1300 LINGLESTOWN RD SUITE 2 | | | | | | LINK TO CL #100651 (SCHEDULED AS CUD) | |
| 19-12809 | 636.00 | HARRISBURG, PA 17110 | 500,000.00 | U | 5/31/2019 | | | |
| | | SELECTIVE INSURANCE OF SOUTH CAROLINA DAN MOYET PO BOX 7268 | | | | | | LINK TO CL #102096 (SCHEDULED AS CUD) | |
| 19-12809 | 637.00 | LONDON, KY 40742 | 6,328.33 | U | 5/31/2019 | | | |
| | | JOSEPH GAJDA 88 MT PLEASANT AVE | | | | | | |
| 19-12809 | 638.00 | DOVER, NJ 07801 | 0.00 | U | 6/1/2019 | | | |
| | | BLUNT, PETER AGRON ETEMI ESQ 130 SCOTT RD | | | | | | |
| 19-12809 | 639.00 | WATERBURY, CT 06705 | 0.00 | U | 6/3/2019 | | | |
| | | PEGASUS TRANSTECH CORP DEB SUDTELGTE 201 N FRANKLIN ST STE 1700 | | | | | | LINK TO CL #50759 | |
| 19-12809 | 640.00 | TAMPA, FL 33602 | 27,376.83 | U | 6/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 56
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12812 | 641.00 | TRANSFLO EXPRESS<br>PEGASUS TRANSTECH CORP<br>DBA TRANSFLO EXPRESS<br>DEBRA ANN SUDTELGTE<br>201 N FRANKLIN ST STE 1700<br>TAMPA, FL 33602 | 612.15 | U | 6/3/2019 | | LINK TO CL #51033 | |
| 19-12809 | 642.00 | DIPASQUA, AARON<br>202 TOURNAMENT CIR<br>NORTH EAST, MD 21901 | 500.00 | U | 6/3/2019 | | | |
| 19-12809 | 643.00 | CHYNOWETH, ROBERT<br>7 IRONOAK CT<br>NORTH EAST, MD 21901 | 500.00 | U | 6/3/2019 | | | |
| 19-12809 | 644.01 | FASTENAL CO<br>LEGAL DEPT<br>2001 THEURER BLVD<br>WINONA, MN 55987 | 2,900.37 | A | 6/3/2019 | | | |
| 19-12809 | 644.02 | FASTENAL CO<br>LEGAL DEPT<br>2001 THEURER BLVD<br>WINONA, MN 55987 | 6,072.84 | U | 6/3/2019 | | | |
| 19-12809 | 645.00 | TEACHERS INSURANCE PLAN OF NEW JERSEY<br>JENNIFER L PARSONS ESQ<br>LAW OFFICE OF DEBRA HART<br>303 FELLOWSHIP RD STE 300<br>MT LAUREL, NJ 08054 | 117,052.78 | U | 6/3/2019 | | LINK TO CL #101620 (SCHEDULED AS CUD) | |
| 19-12809 | 646.00 | MOTORISTS MUTUAL AS SUBROGEE OF JOHN VINO<br>PAUL SCHOFIELD<br>850 WEST CHESTER PIKE<br>SUITE 205<br>HAVERTOWN, PA 19083 | 2,349.54 | U | 6/3/2019 | | | |
| 19-12809 | 647.00 | BRIAN FISHER<br>18444 WOODSIDE DR<br>HAGERSTOWN, MD 21740 | 0.00 | P | 6/4/2019 | | | |
| 19-12809 | 648.00 | H AND S TOWING SVC INC<br>4180 CHAMBERS HILL RD<br>HARRISBURG, PA 17111 | 2,581.80 | U | 6/4/2019 | | LINK TO CL #50432 | |
| 19-12809 | 649.00 | KIRK NATIONALEASE CO<br>JOSHUA A KOLTAK<br>100 S MAIN AVE STE 300<br>SIDNEY, OH 45365 | 90,811.00 | U | 6/4/2019 | | LINK TO CL #50547 | |
| 19-12812 | 650.00 | MARTIN, WINSOME<br>FREDRIC S MASURE ESQ<br>1932 RALPH AVE<br>BROOKLYN, NY 11234 | 1,000,000.00 | U | 6/4/2019 | | LINK TO CL #101791 (SCHEDULED AS CUD) | |
| 19-12809 | 651.00 | BRETT BORGHI<br>232 PLAZA DR<br>MIDDLETOWN, CT 06457 | 0.00 | U | 6/4/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 57
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 652.00 | JACLYN PULLUM ET AL<br>CO JAMES J FRANKLIN<br>MCNEES WALLACE AND NURICK LLC<br>100 PINE ST<br>PO BOX 1166<br>HARRISBURG, PA 17108-1166 | 500,000.00 | U | 6/5/2019 | | LINK TO CL #100869 (SCHEDULED AS CUD) | |
| 19-12812 | 653.00 | SCHNADER HARRISON SEGAL AND LEWIS LLP<br>DANIEL M PEREIRA<br>1600 MARKET ST<br>SUITE 3600<br>PHILADELPHIA, PA 19103 | 1,475.94 | U | 6/5/2019 | | | |
| 19-12809 | 654.00 | BISCOTTI BROTHERS BAKERY INC<br>BARBARA HOAK<br>5142 STATE RTE 30<br>SUITE 190<br>GREENSBURG, PA 15601 | 529.53 | U | 6/5/2019 | | LINK TO CL #100270 (SCHEDULED AS CUD) | |
| 19-12812 | 655.00 | SCHNADER HARRISON SEGAL AND LEWIS LLP<br>DANIEL M PEREIRA<br>1600 MARKET ST<br>SUITE 3600<br>PHILADELPHIA, PA 19103 | 1,475.94 | U | 6/6/2019 | | LINK TO CL #51162 | |
| 19-12809 | 656.00 | MARCO POLO LOGISTICS<br>PHILIP LEE<br>10929 FRANKLIN AVE<br>SUITE # W<br>FRANKLIN PARK, IL 60008 | 1,021.00 | U | 6/6/2019 | | LINK TO CL #101060 (SCHEDULED AS CUD) | |
| 19-12809 | 657.00 | NEWELL JR, ANTHONY W<br>32 TRASK AVE<br>BAYONNE, NJ 07002 | 0.00 | U | 6/6/2019 | | LINK TO CL #50691 | |
| 19-12809 | 658.00 | HILL RIVKINS LLP<br>JAMES A SAVILLE JR<br>45 BROADWAY<br>SUITE 1500<br>NEW YORK, NY 10006 | 82,043.70 | U | 6/6/2019 | | | |
| 19-12809 | 659.00 | SMITH JR, ROSCOE E<br>WILLIAM BEVERIDGE JR<br>LAW OFFICES OF PETER T NICHOLL<br>36 SOUTH CHARLES ST<br>SUITE 1700<br>BALTIMORE, MD 21201 | 0.00 | U | 6/6/2019 | | | |
| 19-12826 | 660.00 | S AND W SVCS INC<br>EASTERN PETROLEUM EQUIPMENT<br>6057 CORPORATE DR<br>EAST SYRACUSE, NY 13057 | 363.10 | A | 6/6/2019 | | | |
| 19-12809 | 661.00 | GREAT DANE LIMITED PARTNERSHIP<br>JACOB FRUMKIN ESQ<br>COLE SCHOTZ PC<br>25 MAIN ST<br>COURT PLAZA NORTH<br>HACKENSACK, NJ 07601 | 766,575.00<br>766,575.00 U | | 6/6/2019<br>5/14/2019 | 572 | ALLOWED UNSECURED CLAIM AGAINST NEMF PER CONSENT ORDER<br>DKT #572 DTD 5/14/19<br>LINK TO CL #100759 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 58
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | NYC OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS NICHOLAS DIETZ 100 CHURCH ST 12TH FL | | | | | | |
| 19-12809 | 662.00 | NEW YORK, NY 10007 | 600.00 | S | 6/7/2019 | | | |
| | | TANOLA T ENNIS SANDERS SANDERS BLOCK WOYCIK VIENER AND GROSSMAN 100 HERRICKS RD | | | | | LINK TO CL #101602 (SCHEDULED AS CUD) | |
| 19-12809 | 663.00 | MINEOLA, NY 11501 | 250,000.00 | U | 6/7/2019 | | | |
| | | TRAVELERS PERSONAL INSURANCE CO TRAVELERS INSURANCE PO BOX 5076 | | | | | LINK TO CL #51041 | |
| 19-12809 | 664.00 | HARTFORD, CT 06102-5076 | 19,410.35 | U | 6/7/2019 | | | |
| | | CIARDULLO, ROBERT M 122 MERIWILL LN | | | | | | |
| 19-12809 | 665.00 | KUNKLETOWN, PA 18058 | 976.00 | U | 6/10/2019 | | | |
| | | GIDDINS, BYRON 933 N ROSEDALE ST | | | | | | |
| 19-12809 | 666.00 | BALTIMORE, MD 21216 | 0.00 | U | 6/10/2019 | | | |
| | | DALE L DEAHN MD PC 401 MAIN ST | | | | | | |
| 19-12809 | 667.00 | ARCADE, NY 14009 | 49.21 | U | 6/10/2019 | | | |
| | | SAMANTHA ROUGEUX PRESIDENT CO THE RTA STORE SAMANTHA ROUGEUX PRESIDENT THE RTA STORE 2345 ROUTE 52 STE 1A | | | | | | |
| 19-12809 | 668.00 | HOPEWELL JUNCTION, NY 12533 | 1,870.16 | U | 6/10/2019 | | | |
| | | LINCOLN AUTOMOTIVE FINANCIAL SVCS AKA CAB EAST LLC DEBORAH EISENHAUER PO BOX 62180 | | | | | | |
| 19-12809 | 669.00 | COLORADO SPRINGS, CO 80962-4400 | 2,245.74 | U | 2/14/2019 | | | |
| | | LINCOLN AUTOMOTIVE FINANCIAL SVCS AKA CAB EAST LLC DEBORAH EISENHAUER PO BOX 62180 | | | | | | |
| 19-12809 | 670.00 | COLORADO SPRINGS, CO 80962-4400 | 399.40 | U | 6/4/2019 | | | |
| | | YELLOW DOG REPORTS HEATH C HULL PO BOX 879 | | | | | LINK TO CL #51152 | |
| 19-12809 | 671.00 | ROYSE CITY, TX 75189 | 426.40 | U | 5/31/2019 | | | |
| | | YELLOW DOG REPORTS HEATH C HULL PO BOX 879 | | | | | | |
| 19-12809 | 672.00 | ROYSE CITY, TX 75189 | 521.96 | U | 5/31/2019 | | | |
| | | EPPELMANN, STEPHEN 102 PATROON DR APT 6 | | | | | | |
| 19-12809 | 673.00 | GUILDERLAND, NY 12084 | 1,250.00 | P | 5/31/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 59
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 674.00 | DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220<br>WESTERVILLE, OH 43082-7900 | 119.02 | U | 5/31/2019 | | | |
| 19-12809 | 675.00 | DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220<br>WESTERVILLE, OH 43082-7900 | 3,530.00 | U | 5/31/2019 | | | |
| 19-12809 | 676.00 | DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220<br>WESTERVILLE, OH 43082-7900 | 2,803.55 | U | 5/31/2019 | | | |
| 19-12809 | 677.00 | RAY KERHAERTS GARAGE INC<br>DEBORAH SMITH<br>1396 RIDGE RD W<br>ROCHESTER, NY 14615-2418 | 1,417.00 | U | 5/31/2019 | | LINK TO CL #50824 | |
| 19-12809 | 678.00 | KEYSTONE TECHNOLOGIES<br>PETER SEIDEMAN ATTORNEY LLC<br>PETER SEIDEMAN<br>130 WEST MAIN ST<br>EAST ISLIP, NY 11730 | 1,147.50 | U | 5/31/2019 | | LINK TO CL #100951 (SCHEDULED AS CUD) | |
| 19-12809 | 679.00 | JONAITIS, MICHAEL<br>5 BURNHAM ST<br>APT 2<br>SO. PORTLAND, ME 04106 | 2,100.00 | U | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 680.00 | JONAITIS PLOWING<br>MIKE JONAITIS<br>4 BURNHAM ST<br>SOUTH PORTLAND, ME 04106 | 2,100.00 | U | 6/3/2019 | | LINK TO CL #50534 | |
| 19-12809 | 681.00 | TWIN DATA CORP<br>RUSSELL G TODARO<br>623 EAGLE ROCK AVE UNIT 145<br>WEST ORANGE, NJ 07052 | 2,320.00 | U | 6/3/2019 | | LINK TO CL #51063 | |
| 19-12809 | 682.00 | CRITCHLOW, ROBIN<br>6161 WINDING HILLS DR<br>MECHANICSVILLE, VA 23111 | 28,768.00 | P | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 683.00 | ECP INC<br>TRACIE NICKLEY<br>11210 KATHERINES CROSSING STE 100<br>WOODRIDGE, IL 60517-5053 | 2,066.02 | U | 6/3/2019 | | LINK TO CL #100567 (SCHEDULED AS CUD) | |
| 19-12809 | 684.00 | CENTRAL MAINE POWER CO<br>BANKRUPTCY DEPT<br>COLLEEN HIBBERT<br>83 EDISON DR<br>AUGUSTA, ME 04336 | 603.50 | U | 6/3/2019 | | | |
| 19-12809 | 685.00 | MILLER BROTHERS FURNITURE INC<br>MATTHEW B TALADAY<br>PO BOX 487<br>DUBOIS, PA 15801 | 13,500.00 | U | 6/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 60
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 686.00 | RICHARDSON BRANDS CO<br>TRACEY BURTON<br>101 ERIE BLVD<br>CANAJOHARIE, NY 13317-1148 | 11.88 | U | 6/3/2019 | | | |
| 19-12809 | 687.00 | WEIS TRUCK AND TRAILER REPAIR<br>THOMAS S WEIS<br>1600 LEXINGTON AVE STE 103B<br>ROCHESTER, NY 14606 | 4,886.97 | U | 6/3/2019 | | LINK TO CL #51122 | |
| 19-12809 | 688.00 | KAO USA INC<br>SUE K STOWE<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729 | 3,803.28 | U | 6/3/2019 | | LINK TO CL #100930 (SCHEDULED AS CUD) | |
| 19-12809 | 689.00 | CAJUSTE, HEVERE<br>60 PROSPECT AVE<br>IRVINGTON, NJ 07111 | 7,536.00 | U | 6/3/2019 | | | |
| 19-12809 | 690.00 | MEREDITH, STEVEN<br>13 WINDWOOD CT<br>WEST HAMPTON, NY 11977 | 7,560.00 | U | 6/3/2019 | | | |
| 19-12809 | 691.00 | RICHARDSON BRANDS COMPANY<br>TRACEY BURTON<br>101 ERIE BLVD<br>CANAJOHARIE, NY 13317-1148 | 27.60 | U | 6/3/2019 | | | |
| 19-12809 | 692.00 | RICHARDSON BRANDS COMPANY<br>TRACEY BURTON<br>101 ERIE BLVD<br>CANAJOHARIE, NY 13317-1148 | 504.00 | U | 6/3/2019 | | LINK TO CL #101405 (SCHEDULED AS CUD) | |
| 19-12809 | 693.00 | OWENS AND SONS MARINE<br>KIMBERLY FIELDS<br>3601 8TH AVE SOUTH<br>ST PETERSBURG, FL 33711-2203 | 596.36 | A | 5/31/2019 | | | |
| 19-12809 | 694.01 | GENERAL TRUCKING REPAIR LLC<br>JAROSLAW SKOWRONSKI<br>745 ROUTE 17 NORTH 2ND FLR<br>CARLSTADT, NJ 07072 | 24,125.45 | P | 5/31/2019 | | | |
| 19-12809 | 694.02 | GENERAL TRUCKING REPAIR LLC<br>JAROSLAW SKOWRONSKI<br>745 ROUTE 17 NORTH 2ND FLR<br>CARLSTADT, NJ 07072 | 7,956.75 | U | 5/31/2019 | | LINK TO CL #50400 | |
| 19-12809 | 695.00 | BLISS, CHARLES<br>8419 BOYKO FARM<br>CICERO, NY 13039 | 1,024.80 | P | 5/31/2019 | | | |
| 19-12809 | 696.00 | MIDWEST MOTOR EXPRESS INC<br>CONRAD FISCHER<br>5015 E MAIN AVE<br>BISMARCK, ND 50501 | 77,356.62 | U | 5/31/2019 | | LINK TO CL #101104, 101105, 1011036 & 101107 (SCHEDULED AS CUD) | |
| 19-12809 | 697.00 | BAILEYS AUTOBODY LLC<br>AKA BAILEYS AUTOBODY AND TOWING<br>ROYCE BAILEY<br>16818 US RT 15<br>ALLENWOOD, PA 17810 | 7,640.00 | A | 5/31/2019 | | CREDITOR ALSO INDICATES PRIORITY | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 61
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CHESAPEAKE PUMP AND ELECTRIC LLC FRED CRAIG 309 LOCK ST | | | | | LINK TO CL #50187 DEBTOR NOT INDICATED | |
| 19-12809 | 698.00 | CHESAPEAKE CITY, MD 21915 | 1,422.62 | U | 5/31/2019 | | | |
| | | SUPERIOR NUT CO INC P O BOX 410086 | | | | | | |
| 19-12809 | 699.00 | CAMBRIDGE, MA 02141-0001 | 1,057.47 | U | 5/31/2019 | | | |
| | | EPPICH, JOSHUA N BOND ELLIS EPPICH SCHAFER JONES LLP 420 THROCKMORTON ST STE 1000 | | | | | DKT 659 DTD 06/07/19 | |
| 19-12809 | 700.00 | FORT WORTH, TX 76102 | 19,871.40 | A | 6/7/2019 | | | |
| | | COMMERCE INS ASO CHRISTOPHER J ROSSI KIMBERLY L HACHEY 11 GORE RD | | | | | LINK TO CL #100416 (SCHEDULED AS CUD) | |
| 19-12809 | 701.00 | WEBSTER, MA 01570 | 5,988.70 | U | 6/3/2019 | | | |
| | | INTERSTATE GOURMET COFFEE CATHERINE MORTON 43 NORFOLK AVE | | | | | | |
| 19-12809 | 702.00 | SOUTH EASTON, MA 02375-1190 | 7,717.31 | U | 6/3/2019 | | | |
| | | SUNDSTROM SAFETY PAUL RENDINE 143 MAPLE ST | | | | | | |
| 19-12809 | 703.00 | WARWICK, RI 02888-2140 | 2,409.42 | U | 6/3/2019 | | | |
| | | ADKINS, SHERMAN 721 N 9TH ST | | | | | | |
| 19-12809 | 704.00 | CAMDEN, NJ 08102 | 1,000.00 | U | 6/3/2019 | | | |
| | | NEXT DAY TONER SUPPLIES INC AKA NEXT DAY PLUS MEREDITH CHRISTOFORAKIS 11411 W 183RD ST STE A | | | | | LINK TO CL #50694 | |
| 19-12809 | 705.00 | ORLAND PARK, IL 60467 | 1,864.50 | U | 6/3/2019 | | | |
| | | EVANS, KATHLEEN ANTHONY G ROSS ESQ 126 S MAIN ST | | | | | LINK TO CL #100933 (SCHEDULED AS CUD) | |
| 19-12809 | 706.00 | PITTSTON, PA 18640 | 500,000.00 | U | 5/31/2019 | | | |
| | | PRO TEMP STAFFING LLC NANCY J NEWELL PO BOX 567 | | | | | LINK TO CL #50804 | |
| 19-12809 | 707.00 | CONCORD, NH 03302 | 2,207.04 | U | 6/5/2019 | | | |
| | | LOREAL CONSUMER PRODS DIV TRANSPORTATION DEPT KATHY OLDAK 35 BROADWAY RD | | | | | LINK TO CL #101033 (SCHEDULED AS CUD) | |
| 19-12809 | 708.00 | CRANBURY, NJ 08512-5411 | 27,462.66 | U | 6/5/2019 | | | |
| | | OLIVERIE FUNERAL HOME GERI OLIVERIE 2925 RIDGEWAY RD | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 709.00 | MANCHESTER, NJ 08759 | 554.03 | U | 6/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 62
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 710.00 | PERRIN ASPHALT CO INC<br>BRENNAN MANNA AND DIAMOND LLC<br>JOHN F MARTIN<br>75 E MARKET ST<br>AKRON, OH 44308 | 36,285.00 | U | 3/29/2019 | | LINK TO CL #51008 | |
| 19-12809 | 711.00 | SOUTHERN CONNECTICUT GAS CO<br>MARCIA FANTANO<br>100 MARSH HILL RD<br>ORANGE, CT 06477 | 483.29 | U | 5/21/2019 | | LINK TO CL #50927 | |
| 19-12809 | 712.00 | REGIONAL WATER AUTHORITY<br>AKA SOUTH CENTRAL CT REGIONAL WATER<br>AUTHORITY<br>90 SARGENT DR<br>NEW HAVEN, CT 06511 | 42.15 | S | 5/21/2019 | | | |
| 19-12809 | 713.00 | ULINE SHIPPING SUPPLIES<br>NANCY HALCOM<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | 316.44 | U | 5/28/2019 | | LINK TO CL #51067 | |
| 19-12809 | 714.00 | MILLER BROTHERS FURNITURE INC<br>MATTHEW B TALADAY<br>PO BOX 487<br>DUBOIS, PA 15801 | 13,500.00 | U | 5/28/2019 | | LINK TO CL #101108 (SCHEDULED AS CUD) | |
| 19-12809 | 715.00 | AJ OSTER CO<br>JOANN ORICHIO<br>150 LACKAWANNA AVE<br>PARSIPPANY, NJ 07054-1057 | 12,767.00 | U | 5/30/2019 | | LINK TO CL #100123 & 100124 (SCHEDULED AS CUD) | |
| 19-12809 | 716.00 | NEW JERSEY TURNPIKE AUTHORITY<br>MARK SCHNEIDER ESQ<br>1 TURNPIKE PLZ<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | 57,800.90 | U | 5/30/2019 | | LINK TO CL #102031 & 102032 (SCHEDULED AS CUD) | |
| 19-12809 | 717.00 | JACKSON OIL AND SOLVENTS<br>GLENNA DEVERS<br>1970 KENTUCKY AVE<br>INDIANAPOLIS, IN 46221UNITED STATES | 23,311.86 | U | 5/30/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 718.00 | T AND T INC OF NY<br>TRAVIS J RICHER<br>74 MAIN ST<br>COHOES, NY 12047 | 2,915.30 | U | 5/30/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 719.00 | CHURCH OIL CO INC<br>JASON FINLAW<br>P O BOX 1272<br>PLATTSBURGH, NY 12901 | 1,554.31 | U | 5/30/2019 | | LINK TO CL #50193 | |
| 19-12809 | 720.00 | OWENS, KEVIN<br>4712 S SALINA ST<br>SYRACUSE, NY 13205 | 12,850.00 | S | 5/30/2019 | | CREDITOR ALSO INDICATES PRIORITY | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 63
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 721.00 | GEICO GENERAL INSURANCE CO ASO MARTIN DALY & KAREN DALY LAW OFFICE OF RICKY LUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 5,342.15 | U | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 722.00 | GEICO GENERAL INSURANCE CO ASO M DALY AND K DALY LAW OFFICES OF RICKY J LUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 5,342.15 | U | 6/3/2019 | | LINK TO CL #100700 (SCHEDULED AS CUD) | |
| 19-12809 | 723.00 | GEICO INSURANCE CO ASO ANH HUE DIEC LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 6,030.09 | U | 6/3/2019 | | LINK TO CL #100707 (SCHEDULED AS CUD) | |
| 19-12812 | 724.00 | RI- DIVISION OF TAXATION CRYSTAL COTE ONE CAPITOL HILL PROVIDENCE, RI 02908 | 928.61 | P | 6/3/2019 | | | |
| 19-12809 | 725.00 | AQUAMARK INC MICHELLE DEPETRIS PO BOX 773 CHESTERLAND, OH 44026-0773 | 4,189.50 | U | 6/3/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 726.00 | SOS GASES INC KENNETH MORGAN 1100 HARRISON AVE KEARNY, NJ 07032 | 2,867.53 | U | 6/3/2019 | | LINK TO CL #50925 | |
| 19-12809 | 727.00 | REPUBLIC TOBACCO MARTIN TRUJILLO 2301 RAVINE WAY GLENVIEW, IL 60025-7627 | 689.00 | U | 6/3/2019 | | LINK TO CL #101392 (SCHEDULED AS CUD) | |
| 19-12809 | 728.00 | BERARDI, RHONDA 257 GREENWICH AVE PAULSBORO, NJ 08066 | 0.00 | U | 6/4/2019 | | | |
| 19-12809 | 729.00 | RUSSELL, ROBERT 1100 GRAZIER ST MARTINSBURG, WV 25404 | 5,740.80 | U | 6/4/2019 | | | |
| 19-12809 | 730.00 | A AND D MAINTENANCE LEASING AND REPAIRS INC MICHAEL FLIEGER 118 WYANDANCH AVE WYANDANCH, NY 11798 | 4,689.94 | U | 6/3/2019 | | LINK TO CL #50004 | |
| 19-12809 | 731.00 | GEICO GENERAL INSURANCE CO ASO COURTNEY DITTMAR LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 MELVILLE, NY 11747 | 5,629.88 | U | 6/3/2019 | | LINK TO CL #100708 (SCHEDULED AS CUD) | |
| 19-12809 | 732.00 | PRINCE GEORGE TRUCK REPAIRINC JOHN RANDALL 4214 TAKACH RD PRINCE GEORGE, VA 23875 | 15,729.91 | U | 6/3/2019 | | LINK TO CL #50801 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 64
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | HERCULES TRUCK AND TRAILER REPAIR PIOTR SUROWIEC 2 NEW ST | | | | | LINK TO CL #50449 | |
| 19-12809 | 733.00 | EAST RUTHERFORD, NJ 07073 | 55,369.94 | U | 6/3/2019 | | | |
| | | GEICO GENERAL INSURANCE CO ASO JOHN GARZILLO LAW OFFICES OF RICKY JLUCYK 2 HUNTINGTON QUADRANGLE STE 2N01 | | | | | LINK TO CL #100702 (SCHEDULED AS CUD) | |
| 19-12809 | 734.00 | MELVILLE, NY 11747 | 9,382.52 | U | 6/3/2019 | | | |
| | | VARSIK JR, JOSEPH FINKELSTEIN AND PARTNERS LLP DAVID E GROSS ESQ 1279 ROUTE 300 PO BOX 1111 | | | | | LINK TO CL #100915 (SCHEDULED AS CUD) | |
| 19-12809 | 735.00 | NEWBURGH, NY 12551 | 2,500,000.00 | U | 6/4/2019 | | | |
| | | NATIONAL FUEL GAS DISTRIBUTION CORP NATHANIEL EHRMAN 6363 MAIN ST | | | | | CREDITOR ALSO INDICATES EASTERN FREIGHT WAYS INC, JANS LEASING CORP, ETC AS DEBTORS | |
| 19-12809 | 736.00 | WILLIAMSVILLE, NY 14221 | 2,469.54 | U | 6/6/2019 | | | |
| | | STAPLES BUSINESS ADVANTAGE THOMAS D RIGGLEMAN 7 TECHNOLOGY CIR | | | | | LINK TO CL #50944 | |
| 19-12809 | 737.00 | COLUMBIA, SC 29203 | 509.43 | U | 6/6/2019 | | | |
| | | HAROLD F FISHER AND SONS INC FRANK J FISHER 875 INDUSTRIAL HWY UNIT 8 | | | | | | |
| 19-12812 | 738.00 | CINNAMINSON, NJ 08077 | 6,827.95 | A | 6/6/2019 | | | |
| | | PERRIN, BRYAN 17 SAMPSON ST | | | | | | |
| 19-12809 | 739.00 | JAMESTOWN, NY 14701 | 1,000.00 | U | 6/6/2019 | | | |
| | | VIRTUAL FREIGHT INSPECTIONS DONALD MEALY PO BOX 1106 | | | | | LINK TO CL #51106 | |
| 19-12809 | 740.00 | MENOMONEE FALLS, WI 53052-1106 | 800.00 | U | 6/6/2019 | | | |
| | | KAL PAC INC KARA BOYLE 10 FACTORY ST | | | | | LINK TO CL #100926 (SCHEDULED AS CUD) | |
| 19-12809 | 741.00 | MONTGOMERY, NY 12549-1202 | 156.65 | U | 6/6/2019 | | | |
| | | KAL PAC INC LISA MULE 10 FACTORY ST | | | | | LINK TO CL #100927 (SCHEDULED AS CUD) | |
| 19-12809 | 742.00 | MONTGOMERY, NY 12549-1202 | 2,258.76 | U | 6/6/2019 | | | |
| | | KAL PAC CORP LISA MULE 10 FACTORY ST | | | | | | |
| 19-12809 | 743.00 | MONTGOMERY, NY 12549 | 132.66 | U | 6/6/2019 | | | |
| | | FRONHEISER, HOWARD 90 SPADA DR | | | | | | |
| 19-12809 | 744.00 | LEHIGHTON, PA 18235 | 4,400.00 | P | 6/6/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 65
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CHURCHILL MEDICAL JESSICA PARKER 87 VENTURE DR | | | | | LINK TO CL #100393 (SCHEDULED AS CUD) | |
| 19-12809 | 745.00 | DOVER, NH 03820-5914 | 1,598.00 | U | 6/6/2019 | | | |
| | | KRISHNA GROCERIES SUSHEEL SARWAL 2300 SOUTH RD | | | | | LINK TO CL #101980 (SCHEDULED AS CUD) | |
| 19-12809 | 746.00 | POUGHKEEPSIE, NY 12601 | 940.69 | U | 6/6/2019 | | | |
| | | | | | | | DEBTOR NOT INDICATED | |
| | | BASTEK, CHRISTINE 265 CHAPIN ST | | | | | | |
| 19-12809 | 747.00 | LUDLOW, MA 01056 | 1,072.80 | U | 6/6/2019 | | | |
| | | PAYLESS AUTO GLASS DEPT 105003 PO BOX 150432 | | | | | LINK TO CL #50753 | |
| 19-12809 | 748.00 | HARTFORD, CT 06115-0432 | 1,973.70 | U | 6/6/2019 | | | |
| | | HINES, LISA BISOGNO AND MEYERSON LLP GEORGE D SILVA ESQ 7018 FORT HAMILTON PKWY | | | | | LINK TO CL #101015 (SCHEDULED AS CUD) | |
| 19-12812 | 749.00 | BROOKLYN, NY 11228 | 1,000,000.00 | U | 6/10/2019 | | | |
| | | SHADES OF GREEN JONATHAN A HENSON 14032 FAIRVIEW RD | | | | | LINK TO CL #50898 | |
| 19-12809 | 750.00 | CLEAR SPRING, MD 21722 | 5,095.00 | U | 6/10/2019 | | | |
| | | WOODS, MICHAEL AND ANDREA JASON D BRUSH ESQ 9 MILES RD | | | | | | |
| 19-12809 | 751.00 | RUTLAND, MA 01543 | 820.00 | U | 6/10/2019 | | | |
| | | PERKINS, KASHEIF 139 WESTERVELT AVE | | | | | | |
| 19-12809 | 752.00 | NORTH PLAINFIELD, NJ 07060 | 0.00 | U | 6/10/2019 | | | |
| | | COMMERCIAL TRUCK CLAIMS MGMT ASO BD CARRIERS LLC ROBIN M BEARD PO BOX 1000 | | | | | | |
| 19-12809 | 753.00 | GRAIN VALLEY, MO 64029 | 11,631.00 | U | 6/10/2019 | | | |
| | | | | | | | DEBTOR NOT INDICATED | |
| | | FRISS, CAROLYN 2 RIESLING RD | | | | | | |
| 19-12809 | 754.00 | NISKAYUNA, NY 12309 | 850.00 | U | 6/10/2019 | | | |
| | | MCINTOSH ENERGY COMPANY CULLEN & DYKMAN LLP DAVID EDELBERG 433 HACKENSACK AVE | | | | | LINK TO CL #50625 | |
| 19-12809 | 755.00 | HACKENSACK, NJ 07601 | 5,156.52 | U | 6/10/2019 | | | |
| | | | | | | | DEBTOR NOT INDICATED | |
| | | MOAKLER, TIMOTHY 188 BOWEN RD | | | | | | |
| 19-12809 | 756.00 | COOPERSTOWN, NY 13326 | 1,610.00 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 66
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12812 | 757.00 | CLEANNET OF NEW JERSEY<br>MIKE TAHIRY<br>20 COMMERCE DR<br>STE 126<br>CRANFORD, NJ 07016 | 542.72 | U | 6/10/2019 | | LINK TO CL #50212 | |
| 19-12809 | 758.00 | BACHMANN, DANIEL<br>254 JUNIPER DR<br>ETTERS, PA 17319 | 840.00 | P | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 759.00 | SELF, JOHN<br>52 DAY AVE<br>WESTFIELD, MA 01085 | 0.00 | U | 6/10/2019 | | | |
| 19-12809 | 760.00 | BRYAN, DESMOND<br>345 HARRISON AVE<br>ROSELLE, NJ 07203 | 0.00 | P | 6/10/2019 | | | |
| 19-12809 | 761.00 | PDQ DOOR SALES<br>JOEL K HOWARD<br>805 US HWY 50<br>MILFORD, OH 45150 | 246.59 | A | 6/10/2019 | | | |
| 19-12809 | 762.00 | TNT POWERWASH INC<br>MIKE WILSON<br>3220 TOY RD<br>GROVEPORT, OH 43125 | 779.00 | U | 6/10/2019 | | LINK TO CL #51020 | |
| 19-12809 | 763.00 | WOODS, GENNAREH<br>1576 MAGOFFIN AVE<br>COLUMBUS, OH 43207 | 0.00 | P | 6/10/2019 | | | |
| 19-12809 | 764.00 | BUNZL INDIANAPOLIS<br>JONI HEUGEL<br>7034 BROOKVILLE RD<br>INDIANAPOLIS, IN 46239-1006 | 1,718.40 | A | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 765.00 | AREVALO, CARLOS<br>TROLMAN GLASER CIRKETAND LICHTMAN<br>DENNIS BELLOVIN ESQ<br>747 THIRD AVE<br>NEW YORK, NY 10017 | 2,000,000.00 | U | 6/10/2019 | | LINK TO CL #100327 (SCHEDULED AS CUD)<br>CREDITOR INDICATES AMOUNT AS NOT A SPECIFIC AMOUNT | |
| 19-12809 | 766.00 | STIEBEL ELTRON INC<br>JONATHAN WALSH<br>17 WEST ST<br>WEST HATFIELD, MA 01088-9516 | 1,875.00 | U | 6/10/2019 | | LINK TO CL #101582 (SCHEDULED AS CUD) | |
| 19-12809 | 767.00 | MAYBEN, THOMAS<br>104 DICKENS ST<br>PAWTUCKET, RI 02861 | 3,690.56 | P | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 768.00 | TRAJBAR, TOMMY<br>2681 CYPRESS AVE<br>EAST MEADOW, NY 11554 | 1,600.00 | U | 6/10/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 769.00 | PILOT THOMAS LOGISTICS LLC<br>AKA PETROLEUM PRODUCTS FLEET<br>FUELING<br>BONDS ELLIS EPPICH SCHAFER JONES LLP<br>420 THROCKMORTON ST STE 1000<br>FT WORTH, TX 76102 | 24,729.15 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 67
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:30 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | BRIGGS, HOWARD 6 BICENTENNIAL WAY | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 770.00 | N. PROVIDENCE, RI 02911 | 0.00 | U | 6/10/2019 | | | |
| | | MILBY, RONALD 42 WILLOW CEDAR WAY | | | | | | |
| 19-12809 | 771.00 | BLACKWOOD, NJ 08012 | 1,503.72 | P | 6/10/2019 | | | |
| | | ROLDAN, FREDY 155 CRANSTON ST APT G28 | | | | | | |
| 19-12809 | 772.00 | PROVIDENCE, RI 02907 | 0.00 | U | 6/10/2019 | | | |
| | | ROEHL TRANSPORT INC SAFETY SUBROGATION CHELSEA P STUTTEJEN PO BOX 750 | | | | | LINK TO CL #101424 (SCHEDULED AS CUD) | |
| 19-12812 | 773.00 | MARSHFIELD, WI 54449 | 1,336.00 | U | 6/10/2019 | | | |
| | | FB GLASS INC 530 SCOTTSVILLE CHILI RD | | | | | LINK TO CL #50358 | |
| 19-12809 | 774.00 | SCOTTVILLE, NY 14546 | 356.40 | U | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC NICOLAS F TESTA 158 E PASSAIC AVE | | | | | | |
| 19-12809 | 775.01 | RUTHERFORD, NJ 07070 | 1,504.52 | A | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC NICOLAS F TESTA 158 E PASSAIC AVE | | | | | | |
| 19-12809 | 775.02 | RUTHERFORD, NJ 07070 | 1,646.70 | U | 6/10/2019 | | | |
| | | WILSON JR, JOHN J 44 HEMLOCK GARDENS | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 776.00 | HARVEYS LAKE, PA 18618 | 1,000.00 | P | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC NICOLAS F TESTA 158 E PASSAIC AVE | | | | | | |
| 19-12809 | 777.01 | RUTHERFORD, NJ 07070 | 1,504.52 | A | 6/10/2019 | | | |
| | | NICKS TOWING SVC INC NICOLAS F TESTA 158 E PASSAIC AVE | | | | | LINK TO CL #50696 | |
| 19-12809 | 777.02 | RUTHERFORD, NJ 07070 | 1,646.70 | U | 6/10/2019 | | | |
| | | COLAJEZZI, DONNA L 43 E ROLLING GREEN DR BOX 15 | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 778.00 | FALL RIVER, MA 02720 | 1,336.29 | U | 6/10/2019 | | | |
| | | SYN-TECH SYSTEMS INC SABRINA GALLO PO BOX 5258 | | | | | LINK TO CL #50986 | |
| 19-12809 | 779.00 | TALLAHASSEE, FL 32314 | 860.00 | U | 6/10/2019 | | | |
| | | BD CARRIERS LLC PATSY ISAAC 24 SUNSET CIR | | | | | LINK TO CL #101844 (SCHEDULED AS CUD) | |
| 19-12809 | 780.00 | E WING, KY 41039 | 11,375.00 | U | 6/10/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 68
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | DORMAN PRODUCTS KEN JOHNSON 3400 E WALNUT ST | | | | | LINK TO CL #100523 (SCHEDULED AS CUD) | |
| 19-12809 | 781.00 | COLMAR, PA 18915-9768 | 21,927.35 | U | 6/7/2019 | | | |
| | | VALIENTE, OSCAR FRANK J LANE PC 449 S OYSTER BAY RD | | | | | LINK TO CL #101235 (SCHEDULED AS CUD) | |
| 19-12812 | 782.00 | PLAINVIEW, NY 11803 | 1,000,000.00 | U | 6/7/2019 | | | |
| | | COSBY, MICHAEL 7 STANDISH RD | | | | | | |
| 19-12809 | 783.00 | LOCKPORT, NY 14094 | 940.00 | P | 6/7/2019 | | | |
| | | GREEN VALLEY PECAN CO BRUCE A CARIS 1525 E SAHUARITA RD | | | | | LINK TO CL #100764 (SCHEDULED AS CUD) | |
| 19-12809 | 784.00 | SAHUARITA, AZ 85629-8001 | 14,152.74 | U | 6/7/2019 | | | |
| | | INNOVATIVE DISTRIBUTION SERV STACEY TAYLOR 2015 CONGRESS ST | | | | | LINK TO CL #50479 | |
| 19-12809 | 785.00 | PORTLAND, ME 04102 | 3,139.00 | U | 6/7/2019 | | | |
| | | BREEDY, WINSTON 351 BATTLES FARM DR | | | | | | |
| 19-12809 | 786.00 | BROCKTON, MA 02301 | 0.00 | P | 6/7/2019 | | | |
| | | HAUSERS TRUCK SVC INC JEAN HAUSER 850 CHURCH ST | | | | | LINK TO CL #50441 | |
| 19-12809 | 787.00 | CATASAUQUA, PA 18032 | 5,700.55 | U | 6/11/2019 | | | |
| | | GASKELLS TOWING INC JEREMY J VIEIRA 2555 GAR HIGHWAY | | | | | LINK TO CL #50393 | |
| 19-12809 | 788.00 | SWANSEA, MA 02777 | 7,213.49 | U | 6/11/2019 | | | |
| | | KOVATCH MOBILE EQUIPMENT KME FIRE APARATUS BRITTANY BOWMAN ONE INDUSTRIAL COMPLEX | | | | | LINK TO CL #100970 (SCHEDULED AS CUD) | |
| 19-12809 | 789.00 | NESQUEHONING, PA 18240-2201 | 5,499.00 | U | 6/11/2019 | | | |
| | | FETZKO, SCOTT 111 HUDSON AVE | | | | | | |
| 19-12809 | 790.01 | GREEN ISLAND, NY 12183 | 6,500.00 | P | 6/11/2019 | | | |
| | | FETZKO, SCOTT 111 HUDSON AVE | | | | | | |
| 19-12809 | 790.02 | GREEN ISLAND, NY 12183 | 273.50 | U | 6/11/2019 | | | |
| | | FORGE CELLARS RICHARD RAINEY 3775 MATTHEWS RD | | | | | LINK TO CL #100644 (SCHEDULED AS CUD) | |
| 19-12809 | 791.00 | BURDETT, NY 14818-9728 | 944.64 | U | 6/11/2019 | | | |
| | | BLACKWELL, IVORY 857 ROYCE AVE | | | | | | |
| 19-12809 | 792.00 | JOLIET, IL 60432 | 0.00 | P | 6/12/2019 | | | |
| | | MAGARIAN, JAMIE MIRICK O'CONNELL ET AL EDWARD C BASSETT JR 1800 WEST PK DR STE 400 | | | | | LINK TO CL #100875 (SCHEDULED AS CUD) | |
| 19-12809 | 793.00 | WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 69
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12812 | 794.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12826 | 795.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12815 | 796.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12824 | 797.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12820 | 798.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12827 | 799.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12828 | 800.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12818 | 801.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12830 | 802.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |
| 19-12821 | 803.00 | MAGARIAN, JAMIE<br>MIRICK O'CONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 WEST PK DR STE 400<br>WESTBOROUGH, MA 01581-3926 | 0.00 | U | 6/13/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 70
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 804.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12812 | 805.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12826 | 806.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12815 | 807.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12824 | 808.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12820 | 809.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12827 | 810.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12828 | 811.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12818 | 812.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12830 | 813.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 71
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 814.00 | MAGARIAN, REGINA M<br>MIRICK OCONNELL ET AL<br>EDWARD C BASSETT JR<br>1800 W PARK DR STE 400<br>WESTBOROUGH, MA 01581 | 0.00 | U | 6/13/2019 | | | |
| 19-12812 | 815.01 | HAROLD F FISHER AND SONS INC<br>FRANK J FISHER<br>875 INDUSTRIAL HWY UNIT 8<br>CINNAMINSON, NJ 08077 | 6,827.95 | A | 6/13/2019 | | | |
| 19-12812 | 815.02 | HAROLD F FISHER AND SONS INC<br>FRANK J FISHER<br>875 INDUSTRIAL HWY UNIT 8<br>CINNAMINSON, NJ 08077 | 9,243.64 | U | 6/13/2019 | | LINK TO CL #50438 | |
| 19-12826 | 816.00 | CARRIER CREDIT SVC INC<br>CLAUDIA CALLES<br>5350 W HILLSBORO BLVDD<br>STE 107<br>COCONUT CREEK, FL 33073-4396 | 127,123.20 | U | 6/13/2019 | | LINK TO CL #50163 | |
| 19-12809 | 817.00 | PASCALE SVC CORP<br>JAMES PASCALE<br>51 DELTA DR<br>PAWTUCKET, RI 02860 | 11,006.58 | U | 6/13/2019 | | LINK TO CL #50750 | |
| 19-12809 | 818.00 | THOMAS, KEVIN<br>304 ERIAL RD APT 403<br>SICKLERVILLE, NJ 08081 | 2,660.08 | U | 6/10/2019 | | | |
| 19-12809 | 819.00 | THOMAS, KEVIN<br>304 ERIAL RD APT 403<br>SICKLERVILLE, NJ 08081 | 2,660.08 | U | 6/10/2019 | | | |
| 19-12809 | 820.00 | DICKINSON FLEET SVCS LLC<br>THEODORE W GRAY<br>4709 WEST 96TH ST<br>INDIANAPOLIS, IN 46268 | 2,593.87 | U | 6/10/2019 | | LINK TO CL #50294 | |
| 19-12809 | 821.00 | B AND L TOWING<br>SEAN CODY<br>100 MINUE ST<br>CARTERET, NJ 07008 | 15,823.42 | U | 6/10/2019 | | LINK TO CL #50086 | |
| 19-12809 | 822.00 | ERIE INSURANCE EXCHANGE<br>SECOND LOOK INC<br>360 MOTOR PKWY STE 500<br>HAUPPAUGE, NY 11788 | 8,215.29 | U | 6/10/2019 | | LINK TO CL #101898 (SCHEDULED AS CUD) | |
| 19-12809 | 823.00 | ERIE INSURANCE EXCHANGE<br>SECOND LOOK INC<br>360 MOTOR PKWY STE 500<br>HAUPPAUGE, NY 11788 | 8,215.29 | U | 6/10/2019 | | | |
| 19-12809 | 824.01 | LIBERTY MUTUAL INSURANCE<br>JULIUS GAUTHIER<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 1,201,000.00 | S | 6/11/2019 | | | |
| 19-12809 | 824.02 | LIBERTY MUTUAL INSURANCE<br>JULIUS GAUTHIER<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 3,299,900.00 | U | 6/11/2019 | | LINK TO CL #50574 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 72
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 825.00 | PERRIN ASPHALT CO INC<br>BRENNAN MANNA AND DIAMOND LLC<br>JOHN F MARTIN<br>75 E MARKET ST<br>AKRON, OH 44308 | 36,285.00 | U | 6/11/2019 | | | |
| 19-12809 | 826.00 | BEST TILE CORP<br>DAWN LAVOICE<br>P O BOX 909<br>LUDLOW, MA 01056-0909 | 138.37 | U | 6/11/2019 | | LINK TO CL #100259 (SCHEDULED AS CUD) | |
| 19-12809 | 827.00 | BEST TILE OF NEW ENGLAND<br>WALTER BROWN<br>P O BOX 909<br>LUDLOW, MA 01056-0909 | 1,027.39 | U | 6/11/2019 | | | |
| 19-12809 | 828.00 | STANDARD TILE DIST<br>P O BOX 909-8<br>STONY BROOK ST<br>LUDLOW, MA 01056 | 749.30 | U | 6/11/2019 | | | |
| 19-12821 | 829.00 | SAIA MOTOR FREIGHT LINE LLC<br>CLAIMS DEPARTMENT<br>P O BOX A STATION 1<br>HOUMA, LA 70363 | 108,714.92 | U | 6/11/2019 | | | |
| 19-12809 | 830.00 | HILL III, WILLIAM F<br>1118 GREENWOOD AVE<br>AKRON, OH 44320 | 12,850.00 | P | 6/11/2019 | | | |
| 19-12809 | 831.00 | SAIA, JEFFREY<br>190 INDEPENDENCE LN PH625<br>MAITLAND, FL 32751 | 2,000.00 | P | 6/11/2019 | | | |
| 19-12809 | 832.00 | CALEAST NAT LLC<br>RICK MATHEWS<br>1808 SWIFT DR<br>OAK BROOK, IL 60523 | 696,966.52 | U | 6/12/2019 | | | |
| 19-12809 | 833.00 | NORTHLAND INSURANCE CO<br>MARY WHITEHILL<br>PO BOX 5076<br>HARTFORD, CT 06102 | 74,787.76 | U | 6/12/2019 | | | |
| 19-12809 | 834.00 | RICHARD BRYAN HILL ET AL<br>EISENBERG ROTHWEILER WINKLER<br>EISENBERG AND<br>JECK PC DANIEL J SHERRY JR<br>1634 SPRUCE ST<br>PHILADELPHIA, PA 19103 | 10,000,000.00 | U | 6/12/2019 | | LINK TO CL #101402 (SCHEDULED AS CUD) | |
| 19-12809 | 835.00 | BUTTERNUT MOUNTAIN FARM<br>BRANDI DANNAT<br>37 INDUSTRIAL PK DR<br>MORRISVILLE, VT 05661-8533 | 1,120.80 | U | 6/12/2019 | | | |
| 19-12809 | 836.00 | BUTTERNUT MOUNTAIN FARM<br>BRANDI DANNAT<br>37 INDUSTRIAL PK DR<br>MORRISVILLE, VT 05661-8533 | 300.00 | U | 6/12/2019 | | LINK TO CL #100306 (SCHEDULED AS CUD) | |
| 19-12809 | 837.00 | HOLLEY, KEVIN<br>GUNNING & LAFAZIA INC<br>33 COLLEGE HILL RD STE 25 B<br>WARWICK, RI 02886 | 8,179.95 | U | 6/12/2019 | | LINK TO CL #50429 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 73
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 838.00 | PROGRESSIVE ADVANCED INSURANCE CO<br>CO WELTMAN WEINBERG AND REIS CO LPA<br>323 W LAKESIDE AVE SUITE 200<br>CLEVELAND, OH 44113 | 8,630.36 | U | 6/12/2019 | | | |
| 19-12809 | 839.00 | ABH AND SM RELIABLE TRANSPORTATION LLC<br>WILLIE MARKS<br>251 W DEKALB PIKE E622<br>KING OF PRUSSIA, PA 19406 | 460,000.00 | U | 6/12/2019 | | LINK TO CL #100097 (SCHEDULED AS CUD) | |
| 19-12809 | 840.00 | CONAIR CORP<br>150 MILFORD RD<br>EAST WINDSOR, NJ 08520 | 6,960.86 | U | 6/12/2019 | | LINK TO CL #100421 & 100422 (SCHEDULED AS CUD) | |
| 19-12821 | 841.00 | REDSTONE LOGISTICS LLC<br>ERIC FRIEDLANDER<br>8500 W 110TH ST<br>STE 300<br>OVERLAND PARK, KS 66210 | 44,083.00 | U | 6/12/2019 | | LINK TO CL #50829 | |
| 19-12826 | 842.00 | REDSTONE LOGISTICS LLC<br>ERIC FRIEDLANDER<br>8500 W 110TH ST<br>STE 300<br>OVERLAND PARK, KS 66210 | 5,900.00 | U | 6/12/2019 | | LINK TO CL #50830 | |
| 19-12809 | 843.00 | ALBERTSONS COMPANIES<br>ASHLEY OLSON<br>20427 N 27TH AVE<br>MS 6018<br>PHOENIX, AZ 85027 | 4,242.74 | U | 6/12/2019 | | | |
| 19-12809 | 844.00 | SONOCO PRODUCTS CO<br>STANLEY H MCGUFFIN ESQ<br>CO HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 2,027.88 | U | 6/13/2019 | | | |
| 19-12809 | 845.00 | KINGSGATE LOGISTICS LLC<br>9100 WEST CHESTER TOWNE CENTRE<br>SUITE 300<br>WEST CHESTER, OH 45069-3108 | 716.99 | U | 6/13/2019 | | | |
| 19-12812 | 846.00 | PARKER, JOHN<br>JEFFREY P LOWENTHAL ESQUIRE<br>LOWENTHAL AND ABRAMS PC<br>555 CITY LINE AVE SUITE 500<br>BALA CYNWYD, PA 19004 | 150,000.00 | U | 6/13/2019 | | | |
| 19-12812 | 847.00 | DIXON, PORTIA<br>JEFFREY P LOWENTHAL ESQUIRE<br>LOWENTHAL AND ABRAMS PC<br>555 CITY LINE AVE SUITE 500<br>BALA CYNWYD, PA 19004 | 150,000.00 | U | 6/13/2019 | | | |
| 19-12809 | 848.00 | BOYD, NICOLE<br>CHRISTINE LASALVIA<br>ATTORNEY FOR THE PLAINTIFF<br>614 W SUPERIOR AVE 820<br>CLEVELAND, OH 44113 | 25,000.00 | U | 6/13/2019 | | LINK TO CL #101186 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 74
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 849.01 | CAPITAL ONE NA CO JOSEPH LUBERTAZZI JR ESQ MCCARTER AND ENGLISH LLP FOUR GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102 | 0.00 | S | 6/13/2019 | | | |
| 19-12809 | 849.02 | CAPITAL ONE NA CO JOSEPH LUBERTAZZI JR ESQ MCCARTER AND ENGLISH LLP FOUR GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102 | 0.00 | U | 6/13/2019 | | | |
| 19-12812 | 850.01 | CAPITAL ONE NA CO JOSEPH LUBERTAZZI JR ESQ MCCARTER AND ENGLISH LLP FOUR GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102 | 0.00 | S | 6/13/2019 | | | |
| 19-12812 | 850.02 | CAPITAL ONE NA CO JOSEPH LUBERTAZZI JR ESQ MCCARTER AND ENGLISH LLP FOUR GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102 | 0.00 | U | 6/13/2019 | | | |
| 19-12809 | 851.00 | RELX INC DBA LEXISNEXIS 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | 768.48 | U | 6/13/2019 | | | |
| 19-12815 | 852.00 | CAPITAL ONE NA CO JOSEPH LUBERTAZZI JR ESQ MCCARTER AND ENGLISH LLP FOUR GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102 | 2,783,677.98 | U | 6/13/2019 | | | |
| 19-12820 | 853.00 | CAPITAL ONE NA CO JOSEPH LUBERTAZZI JR ESQ MCCARTER AND ENGLISH LLP FOUR GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102 | 3,211,677.98 | U | 6/13/2019 | | | |
| 19-12809 | 854.01 | VALVOLINE LLC VORYS SATER SEYMOUR AND PEASE LLP TIFFANY STRELOW COBB 52 E GAY ST COLUMBUS, OH 43215 | 43,770.06 | A | 6/13/2019 | | | |
| 19-12809 | 854.02 | VALVOLINE LLC VORYS SATER SEYMOUR AND PEASE LLP TIFFANY STRELOW COBB 52 E GAY ST COLUMBUS, OH 43215 | 49,647.64 | U | 6/13/2019 | | LINK TO CL #51091 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 75
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 855.00 | SUSAN VOLPE AND RAYMOND VOLPE KRAMER DILLOF LIVINGSTON AND MOORE JOHN CAGNEY ESQ 217 BROADWAY STE 10 NEW YORK, NY 10007 | 15,000,000.00 | U | 6/13/2019 | | LINK TO CL #101591 (SCHEDULED AS CUD) | |
| 19-12812 | 856.00 | MG A MINOR CHILD BY HER PARENT AND NATURAL GUARDIAN PORTIA DIXON JEFFREY P LOWENTHAL ESQUIRE LOWENTHAL AND ABRAMS PC 555 CITY LINE AVE SUITE 500 BALA CYNWYD, PA 19004 | 10,000.00 | U | 6/13/2019 | | | |
| 19-12809 | 857.00 | GLOBAL TRANSPORT LOGISTICS INC TOM VINCENT 208 HARRISTOWN RD GLEN ROCK, NJ 07452-3308 | 36,047.10 | U | 6/13/2019 | | LINK TO CL #50409 | |
| 19-12809 | 858.00 | AAA COOPER TRANSPORTATION MICHELLE LEWIS 1751 KINSEY RD DOTHAN, AL 36303 | 395,094.50 | U | 6/13/2019 | | LINK TO CL #100070, 100075 - 100093 (SCHEDULED AS CUD) | |
| 19-12809 | 859.00 | SHEVELL, MYRON P BRENT STRICKLAND WHITEFORD TAYLOR & PRESTON 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12812 | 860.00 | SHEVELL, MYRON P BRENT STRICKLAND WHITEFORD TAYLOR & PRESTON 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12815 | 861.00 | SHEVELL, MYRON P BRENT STRICKLAND WHITEFORD TAYLOR & PRESTON 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12818 | 862.00 | SHEVELL, MYRON P BRENT STRICKLAND WHITEFORD TAYLOR & PRESTON 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 863.00 | NETWATCH USA LLC BOB JOHNSON 199 WELLS AVE SUITE 106 NEWTON, MA 02459 | 51,135.82 | U | 6/14/2019 | | | |
| 19-12820 | 864.00 | SHEVELL, MYRON P BRENT STRICKLAND WHITEFORD TAYLOR & PRESTON 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 865.00 | NANCY SHEVELL MCCARTNEY BRENT STRICKLAND WHITEFORD TAYLOR AND PRESTON LLP 111 ROCKVILLE PIKE STE 800 ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 76
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 866.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 867.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12812 | 868.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12826 | 869.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12815 | 870.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12827 | 871.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12828 | 872.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12818 | 873.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12830 | 874.00 | SHEVELL, MYRON P<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR & PRESTON<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12820 | 875.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 77
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12821 | 876.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 877.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12826 | 878.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12827 | 879.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12828 | 880.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12830 | 881.00 | NANCY SHEVELL MCCARTNEY<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 882.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12812 | 883.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12815 | 884.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12818 | 885.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |

**REGISTER OF CLAIMS**
**AS OF 7/10/2019**
**---NUMERIC ORDER ---**

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 19-12820 | 886.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12821 | 887.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 888.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12826 | 889.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12827 | 890.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12828 | 891.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12830 | 892.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12824 | 893.00 | COHEN, SUSAN S<br>BRENT STRICKLAND<br>WHITEFORD TAYLOR AND PRESTON LLP<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE, MD 20850 | 0.00 | U | 6/14/2019 | | | |
| 19-12809 | 894.00 | ANGELA EVANS INDIVIDUALLY AND AS PARENT AND<br>NATURAL GUARDIAN OF EMILY EVANS AN INFANT<br>MAYNARD OCONNOR SMITH AND CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL<br>ALBANY, NY 12203 | 1,000,000.00 | U | 6/14/2019 | | LINK TO CL #100170 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 79
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | AMTRAK SOPHIA REE LANDMAN CORSI BALLAINE AND FORD PC 120 BRAODWAY 13TH FL | | | | | LINK TO CL #50061 | |
| 19-12809 | 895.00 | NEW YORK, NY 10271 | 18,024.84 | U | 6/14/2019 | | | |
| | | JEFFREY, JACK 146 HOLLY LYNN DR | | | | | | |
| 19-12809 | 896.00 | HAZEL TWP, PA 18202 | 0.00 | U | 6/14/2019 | | | |
| | | ISLAND PUMP AND TANK CORP FRANK DIANDREA 40 DOYLE CT | | | | | LINK TO CL #50499 | |
| 19-12809 | 897.00 | EAST NORTHPORT, NY 11731 | 1,895.47 | U | 6/14/2019 | | | |
| | | SOLIMENE AND SECONDO LLP BETHANY FREEMAN 1501 EAST MAIN ST STE 204 | | | | | LINK TO CL #50924 | |
| 19-12809 | 898.00 | MERIDEN, CT 06450 | 653.50 | U | 6/14/2019 | | | |
| | | SOLIMENE AND SECONDO LLP BETHANY FREEMAN 1501 EAST MAIN ST STE 204 | | | | | LINK TO CL #50923 | |
| 19-12812 | 899.00 | MERIDEN, CT 06450 | 2,955.00 | U | 6/14/2019 | | | |
| | | UNICARRIERS AMERICAS CORP RUSSELL BAKER 240 N PROSPECT ST | | | | | LINK TO CL #51069 | |
| 19-12809 | 900.00 | MARENGO, IL 60152 | 36,546.06 | U | 6/14/2019 | | | |
| | | HOME DEPOT USA INC DEVVRAT SINHA SEYFARTH SHAW LLP 233 S WACKER DR STE 8000 | | | | | LINK TO CL #100810 (SCHEDULED AS CUD & UNSECURED) | |
| 19-12809 | 901.00 | CHICAGO, IL 60606 | 123,216.20 | S | 6/14/2019 | | | |
| | | HARTSON, RENEE SPADAFORA AND VERRASTRO LLP JOSEPH TODORO 2 SYMPHONY CIR | | | | | LINK TO CL #101390 (SCHEDULED AS CUD) | |
| 19-12809 | 902.00 | BUFFALO, NY 14201 | 0.00 | U | 6/14/2019 | | | |
| | | BENTLEY SAMUELS WALLERSTEIN AND ASSOCIATES PC HEDVA WELLERSTEIN ESQ 60 45 ELIOT AVE | | | | | LINK TO CL #100253 (SCHEDULED AS CUD) | |
| 19-12809 | 903.00 | MASPETH, NY 11378 | 5,000,000.00 | U | 6/14/2019 | | | |
| | | EXAMWORKS CLINICAL SOLUTIONS A/K/A MEDALLOCATORS SCOTT HUBER 2397 HUNTCREST WAY STE 200 | | | | | LINK TO CL #50353 | |
| 19-12809 | 904.00 | LAWRENCEVILLE, GA 30043 | 500.00 | U | 6/14/2019 | | | |
| | | SECURITAS SECURITY SVCS USA INC JAIME BERGARA BUSINESS SVC MANAGER 00220 4330 PARK TER DR | | | | | | |
| 19-12809 | 905.00 | WESTLAKE VILLAGE, CA 91361 | 54,807.40 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 80
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | CONSOLIDATED EDISON CO OF NEW YORK INC<br>GOTTLIEB OSTRAGER LLP<br>WARREN S GOTTLIEB ESQ<br>333 WESTCHESTER AVE<br>STE S2205 | | | | | LINK TO CL #100426 (SCHEDULED AS CUD) | |
| 19-12809 | 906.00 | WHITE PLAINS, NY 10604 | 5,313.23 | U | 6/10/2019 | | | |
| | | DA ROCHA, JOSHUA<br>119 NASH RD | | | | | | |
| 19-12809 | 907.00 | NEW BEDFORD, MA 02746 | 693.84 | P | 6/12/2019 | | | |
| | | DETAILS PRESSURE WASH SVC<br>ERICK CLARK INDUSTRIES INC<br>MARIA CLARK<br>19 RANGER DR | | | | | | |
| 19-12809 | 908.00 | KITTERY, ME 03904 | 974.36 | U | 6/12/2019 | | | |
| | | AERCO HEATING AND COOLING LLC<br>GARY Z MILAK<br>65 WASHINGTON AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 909.00 | CARTERET, NJ 07008 | 7,161.72 | U | 6/12/2019 | | | |
| | | GERMAN GALLAGHER AND MURTAGH PC<br>GARY GRENMINGER<br>200 S BROAD ST STE 500 | | | | | LINK TO CL #101929 (SCHEDULED AS CUD) | |
| 19-12809 | 910.00 | PHILADELPHIA, PA 19102 | 13,269.00 | U | 6/12/2019 | | | |
| | | AIR GROUND XPRESS INC<br>KYLE J SAWCHAK<br>55 MATCHETTE RD | | | | | | |
| 19-12809 | 911.00 | CLINTON, PA 15026 | 26,569.30 | U | 6/12/2019 | | | |
| | | PROGRESSIVE INS<br>AS SUBROGEE OF RENEE HARTSON<br>FELDMAN AND FELDMAN LLP<br>811 WEST JERICHO TPK<br>STE 201W | | | | | LINK TO CL #101336 (SCHEDULED AS CUD) | |
| 19-12812 | 912.00 | SMITHTOWN, NY 11787 | 874.78 | U | 6/12/2019 | | | |
| | | WALMART INC<br>GEORGE YU FU KING<br>900 JACKSON ST STE 570 | | | | | | |
| 19-12809 | 913.00 | DALLAS, TX 75202 | 124,107.45 | U | 6/12/2019 | | | |
| | | PROGRESSIVE ADVANCED INSURANCE CO<br>INSURED: MONIQUE FORD<br>FELDMAN AND FELDMAN LLP<br>811 W JERICHO TPKE STE 201W | | | | | | |
| 19-12809 | 914.00 | SMITHTOWN, NY 11787 | 10,040.95 | U | 6/12/2019 | | | |
| | | PROGRESSIVE ADVANCED INSURANCE CO<br>INSURED: MONIQUE FORD<br>FELDMAN AND FELDMAN LLP<br>811 W JERICHO TPKE STE 201W | | | | | | |
| 19-12809 | 915.00 | SMITHTOWN, NY 11787 | 32,681.16 | U | 6/12/2019 | | | |
| | | ELITE ENVELOPE AND GRAPHICS INC<br>DAVID THERIAULT<br>280 POND ST | | | | | LINKT O CL #100576 (SCHEDULED AS CUD) | |
| 19-12809 | 916.00 | RANDOLPH, MA 02368 | 4,195.59 | U | 6/12/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 81
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | HORNINGS SUPPLY INC | | | | | LINK TO CL #100820 (SCHEDULED AS CUD) | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 917.00 | HEGINS, PA 17938-9089 | 44.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | LINK TO CL #50460 | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 918.00 | HEGINS, PA 17938-9089 | 306.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 919.00 | HEGINS, PA 17938-9089 | 89.00 | U | 6/14/2019 | | | |
| | | ITW FOOD EQUIPMENT GROUP | | | | | | |
| | | AKA HOBART CORP VULCAN FOOD EQUIP | | | | | | |
| | | 3775 LAKE PK DR | | | | | | |
| 19-12809 | 920.00 | COVINGTON, KY 41017-9603 | 43,802.16 | U | 6/14/2019 | | | |
| | | SHERWIN WILLIAMS CO, THE | | | | | | |
| | | LINDA FIOCCA | | | | | | |
| | | 101 PROSPECT AVE | | | | | | |
| | | 720 GUILDHALL | | | | | | |
| 19-12809 | 921.00 | CLEVELAND, OH 44115-1093 | 15,275.98 | U | 6/14/2019 | | | |
| | | WICKERS CRAB POT SEAFOOD | | | | | | |
| | | BESKIN DIVERS INSURANCE GROUP INC | | | | | | |
| | | VERNON R DIVERS | | | | | | |
| | | 4201 INDIAN RIVER RD | | | | | | |
| 19-12809 | 922.00 | CHESAPEAKE, VA 23325 | 15,000.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 923.00 | HEGINS, PA 17938-9089 | 113.32 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 924.00 | HEGINS, PA 17938-9089 | 143.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 925.00 | HEGINS, PA 17938-9089 | 92.50 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 926.00 | HEGINS, PA 17938-9089 | 277.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 927.00 | HEGINS, PA 17938-9089 | 499.00 | U | 6/14/2019 | | | |
| | | HORNINGS SUPPLY INC | | | | | | |
| | | JOSEPH P GRANTZ | | | | | | |
| | | 23 PARK LN | | | | | | |
| 19-12809 | 928.00 | HEGINS, PA 17938-9089 | 139.00 | U | 6/14/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 82
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 929.00 | HORNINGS SUPPLY INC<br>JOSEPH P GRANTZ<br>23 PARK LN<br>HEGINS, PA 17938-9089 | 60.00 | U | 6/14/2019 | | | |
| 19-12809 | 930.00 | HORNINGS SUPPLY INC<br>JOSEPH P GRANTZ<br>23 PARK LN<br>HEGINS, PA 17938-9089 | 76.00 | U | 6/14/2019 | | | |
| 19-12809 | 931.00 | HORNINGS SUPPLY INC<br>JOSEPH P GRANTZ<br>23 PARK LN<br>HEGINS, PA 17938-9089 | 103.00 | U | 6/14/2019 | | | |
| 19-12809 | 932.00 | SHIPLIFY LLC<br>BLANTON C WINSHIP SR<br>1425 ELLSWORTH INDUSTRIAL BLVD<br>STE 24<br>ATLANTA, GA 30318 | 8,500.00 | U | 6/6/2019 | | LINK TO CL #50906 | |
| 19-12809 | 933.00 | NEW LONDON HOSPITALITY LLC<br>MCNAMARA AND MCNAMARA PC<br>JEFFREY A MCNAMARA<br>100 PENNSYLVANIA AVE<br>NIANTIC, CT 06357 | 9,053.20 | U | 6/14/2019 | | LINK TO CL #101179 (SCHEDULED AS CUD) | |
| 19-12809 | 934.00 | CITY OF NEW YORK, THE<br>CITY OF NEW YORK COMPTROLLER<br>100 CHURCH ST<br>NEW YORK, NY 10007 | 7,541.02 | U | 6/14/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 935.01 | CITY OF NEW YORK, THE<br>CITY OF NEW YORK COMPTROLLER<br>100 CHURCH ST<br>NEW YORK, NY 10007 | 1,000.00 | P | 6/14/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 935.02 | CITY OF NEW YORK, THE<br>CITY OF NEW YORK COMPTROLLER<br>100 CHURCH ST<br>NEW YORK, NY 10007 | 191.10 | U | 6/14/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 936.00 | CHOJNACKI, STANISLAW<br>ANNA CHOJNACKI<br>249 PIERRE AVE<br>GARFIELD, NJ 07026 | 0.00 | U | 6/14/2019 | | | |
| 19-12815 | 937.01 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| 19-12815 | 937.02 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| 19-12815 | 937.03 | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | LINK TO CL #101693 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

**REGISTER OF CLAIMS**
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 83
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12820 | 938.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12820 | 938.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12820 | 938.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12812 | 939.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12812 | 939.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | LINK TO CL #101692 (SCHEDULED AS CUD) | |
| 19-12812 | 939.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12818 | 940.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12818 | 940.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12818 | 940.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12824 | 941.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 84
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12824 | 941.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12824 | 941.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12827 | 942.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12827 | 942.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12827 | 942.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12828 | 943.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12828 | 943.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12828 | 943.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12809 | 944.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO<br>RIKER DANZIG SCHERER ET AL<br>JOSEPH L SCHWARTZ<br>ONE SPEEDWELL AVE | | | | | | |
| 19-12809 | 944.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 85
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | LINK TO CL #101691 (SCHEDULED AS CUD) | |
| 19-12809 | 944.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12821 | 945.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12821 | 945.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12821 | 945.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12826 | 946.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12826 | 946.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12826 | 946.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12830 | 947.01 | MORRISTOWN, NJ 07962 | 0.00 | A | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12830 | 947.02 | MORRISTOWN, NJ 07962 | 2,450,000.00 | S | 6/17/2019 | | | |
| | | UNITED STATES FIRE INSURANCE CO RIKER DANZIG SCHERER ET AL JOSEPH L SCHWARTZ ONE SPEEDWELL AVE | | | | | | |
| 19-12830 | 947.03 | MORRISTOWN, NJ 07962 | 0.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 86
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 948.00 | AAA COOPER TRANSPORTATION<br>MICHELLE K LEWIS<br>1751 KINSEY RD<br>DOTHAN, AL 36303 | 395,094.50 | U | 6/17/2019 | | | |
| 19-12809 | 949.00 | JENNY MUNSON ANDRESS ETC V<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN ESQ<br>TWO LIBERTY PL 50 SOUTH 16TH ST<br>PHILADELPHIA, PA 19102 | 7,895.19 | U | 6/17/2019 | | LINK TO CL #100894 (SCHEDULED AS CUD) | |
| 19-12809 | 950.00 | FRANCIS BECK ET AL V<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>TWO LIBERTY PL 50 S 16TH ST FL 28<br>PHILADELPHIA, PA 19102 | 4,310.00 | U | 6/17/2019 | | LINK TO CL #100652 & 100653 (SCHEDULED AS CUD) | |
| 19-12809 | 951.00 | RICHARD BRYAN HILL ET AL V<br>CHESTER PIKE AUTOSALES INC ET AL<br>SWARTZ CAMPBELL LLC<br>TWO LIBERTY PL 50 S 16TH ST FL 28<br>PHILADELPHIA, PA 19102 | 14,043.95 | U | 6/17/2019 | | LINK TO CL #101403 (SCHEDULED AS CUD) | |
| 19-12809 | 952.00 | RANDY MERRIT V NEMF ET AL<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>TWO LIBERTY PL<br>50 S 16TH ST FL 28<br>PHILADELPHIA, PA 19102 | 3,361.00 | U | 6/17/2019 | | LINK TO CL #101367 (SCHEDULED AS CUD) | |
| 19-12809 | 953.00 | REI 166<br>GREG HOWELL<br>350 INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23462-2802 | 113.98 | U | 6/17/2019 | | LINK TO CL #50833 | |
| 19-12809 | 954.00 | EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK, NY 10112 | 15,688,449.27 | S | 6/17/2019 | | LINK TO CL #100011 (SCHEDULED AS CUD) | |
| 19-12812 | 955.00 | EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK, NY 10112 | 15,688,449.27 | S | 6/17/2019 | | LINK TO CL #100014 (SCHEDULED AS CUD) | |
| 19-12820 | 956.00 | EAST WEST BANK<br>NORMAN N KINEL ESQ<br>30 ROCKEFELLER PLZ 23RD FL<br>NEW YORK, NY 10112 | 15,688,449.27 | S | 6/17/2019 | | | |
| 19-12809 | 957.01 | JAMES RIVER PETROLEUM INC<br>ELYSE HAWTHORNE<br>10487 LAKERIDGE PKWY STE 100<br>ASHLAND, VA 23005 | 128,050.48 | A | 6/17/2019 | | | |
| 19-12809 | 957.02 | JAMES RIVER PETROLEUM INC<br>ELYSE HAWTHORNE<br>10487 LAKERIDGE PKWY STE 100<br>ASHLAND, VA 23005 | 117,109.33 | U | 6/17/2019 | | LINK TO CL #50511 | |
| 19-12809 | 958.00 | P C X AEROSTRUCTURES<br>MARK KOZLOWSKI<br>300 FENN RD<br>NEWINGTON, CT 06111-2277 | 79,982.28 | U | 6/17/2019 | | LINK TO CL #101240 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 87
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | SCHNEIDER NATIONAL CARRIERS INC AKA SCHNEIDER TRANSPORTATION MGMT MCGUIREWOODS LLP ALEXANDRIA SHIPLEY 77 W WACKER DR STE 4100 | | | | | | |
| 19-12809 | 959.00 | CHICAGO, IL 60601 | 27,074.28 | S | 6/17/2019 | | | |
| | | KOCHER, LARRY 254 N 2ND ST | | | | | | |
| 19-12809 | 960.00 | LEHIGHTON, PA 18235 | 0.00 | U | 6/17/2019 | | | |
| | | BLIZZARD, TIMOTHY 550 HOPKINS RD | | | | | | |
| 19-12809 | 961.00 | WILLIAMSVILLE, NY 14221 | 764.40 | U | 6/17/2019 | | | |
| | | AMADO, JEAN 56 WILLIAMS AVE | | | | | | |
| 19-12809 | 962.00 | EAST PROVIDENCE, RI 02914 | 0.00 | U | 6/17/2019 | | | |
| | | TOWER SYSTEMS STEVE TULL 235 HICKORY LN PO BOX D | | | | | NO POC | |
| 19-12809 | 963.00 | BAYVILLE, NJ 08721-2114 | 10,428.52 | U | 6/17/2019 | | | |
| | | YARBROUGH, JONATHAN 1677 FALLING LEAF LN | | | | | | |
| 19-12809 | 964.00 | GALLOWAY, OH 43119 | 600.00 | P | 6/17/2019 | | | |
| | | LANDER ENTERPRISES LLC 7565 ROUTE 30 | | | | | LINK TO CL #50557 DEBTOR NOT INDICATED | |
| 19-12809 | 965.00 | IRWIN, PA 15642-7519 | 3,168.06 | U | 6/17/2019 | | | |
| | | SPECIALTY ADHESIVES AND COATING MIHLFELD AND ASSOCIATES REBECCA BELL PO BOX 3928 | | | | | LINK TO CL #'S 101533/101534 (SCHEDULED AS CUD) | |
| 19-12809 | 966.00 | SPRINGFIELD, MO 65808-3928 | 4,188.79 | U | 6/17/2019 | | | |
| | | MELITTA USA INC MIHLFELD AND ASSOCIATES SCOTT PAINE PO BOX 3928 | | | | | LINK TO CL #50631 | |
| 19-12809 | 967.00 | SPRINGFIELD, MO 65808-3928 | 10,618.80 | U | 6/17/2019 | | | |
| | | MAYES, BRIANNA WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST | | | | | | |
| 19-12809 | 968.00 | WALLINGFORD, CT 06492 | 50,000.00 | U | 9/17/2019 | | | |
| | | FORBES, JESSICA WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST | | | | | | |
| 19-12809 | 969.00 | WALLINGFORD, CT 06492 | 50,000.00 | U | 6/17/2019 | | | |
| | | BALDWIN, AKILAH WEBER AND RUBANO LLC ROBERT J WEBER III 401 CENTER ST | | | | | | |
| 19-12809 | 970.00 | WALLINGFORD, CT 06492 | 50,000.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 88
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 971.00 | SENIOR, JOURDIN<br>WEBER AND RUBANO LLC<br>ROBERT J WEBER III<br>401 CENTER ST<br>WALLINGFORD, CT 06492 | 50,000.00 | U | 6/17/2019 | | | |
| 19-12809 | 972.00 | MDS AUTO BODY<br>DBA KODEL INC<br>ANTHONY BARBOSA<br>369 THOMAS ST<br>NEWARK, NJ 07114 | 22,184.06 | U | 6/17/2019 | | LINK TO CL #50628 | |
| 19-12809 | 973.00 | HENDERSHOT, EDWARD<br>1822 LONG RUN RD<br>LEHIGHTON, PA 18235 | 0.00 | U | 6/17/2019 | | LINK TO CL #100795 & 100796 (SCHEDULED AS CUD) | |
| 19-12809 | 974.00 | ALPHA SURE TECHNOLOGIES LLC<br>DE SEC 05187 FIRE FAL0146<br>MARK W GARFINKEL<br>101 W 40TH ST<br>WILMINGTON, DE 19802 | 450.00 | U | 6/17/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 975.00 | MIDWEST MOBILE MAINTENANCE<br>FRANK D SABELLA<br>2323 GOLFVIEW DR<br>JOLIET, IL 60435 | 3,777.51 | U | 6/17/2019 | | LINK TO CL #50645 | |
| 19-12809 | 976.00 | RUSTYS TOWING SVC INC<br>BRENDA MCQUIRT-COBB<br>4845 OBETZ REESE RD<br>COLUMBUS, OH 43207 | 2,490.00 | U | 6/17/2019 | | LINK TO CL #50867 | |
| 19-12809 | 977.00 | MOSLEY, PERCY L<br>717 WASHINGTON AVE<br>LINDEN, NJ 07036 | 0.00 | U | 6/17/2019 | | | |
| 19-12809 | 978.00 | BRAZEAU, SCOTT<br>314 WEST SHORE RD<br>WARWICK, RI 02889 | 0.00 | U | 6/17/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 979.00 | GRAPHIC IMPRESSIONS INC<br>PHYLLIS WEST<br>PO BOX 625<br>HUTCHINSON, KS 67504-0625 | 3,934.90 | U | 6/17/2019 | | | |
| 19-12809 | 980.00 | INLINE PLASTICS CORP<br>LEZLIE STORCH<br>42 CANAL ST<br>SHELTON, CT 06484-3223 | 2,949.12 | U | 6/17/2019 | | LINK TO CL #100848 (SCHEDULED AS CUD)<br>DEBTOR NOT INDICATED | |
| 19-12809 | 981.00 | CH ROBINSON WORLDWIDE<br>WILLIAM A GLAD<br>14701 CHARLSON RD<br>EDEN PRAIRIE, MN 55347 | 275,440.67 | U | 6/17/2019 | | | |
| 19-12809 | 982.00 | STUEHLER, MICHAEL<br>156 W 4TH AVE<br>ROSELLE, NJ 07203 | 0.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 89
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:31 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | PANTOS USA INC FKA HILOGISTICS NJ INC JIEUN JANG 910 SYLVAN AVE | | | | | LINK TO CL #50744 & #50745 | |
| 19-12809 | 983.00 | ENGLEWOOD CLIFFS, NJ 07632-3306 | 237,934.07 | U | 6/18/2019 | | | |
| | | ASAD ABIDI 919 BROMTON DR | | | | | LINK TO CL #50079 | |
| 19-12809 | 984.00 | WESTBURY, NY 11590 | 14,800.00 | U | 6/16/2019 | | | |
| | | WILLIAMS, HAROLD EFFAT HUSSAIN 1050 SEVEN OAKS LANE MAMARONECK, NY 10543UNITED STATES | | | | | | |
| 19-12809 | 985.00 | | 500,000.00 | U | 6/16/2019 | | | |
| | | WILLIAMS, HAROLD EFFAT HUSSAIN 1050 SEVEN OAKS LANE MAMARONECK, NY 10543UNITED STATES | | | | | | |
| 19-12809 | 986.00 | | 500,000.00 | U | 6/16/2019 | | | |
| | | DAVINCI GROUP LLC LOU NAJERA 40 EAST MAIN ST STE 250 | | | | | LINK TO CL #51002 | |
| 19-12809 | 987.00 | NEWARK, DE 19711 | 26,885.00 | U | 6/17/2019 | | | |
| | | WELLINGTON, RYAN 112 BOUQUET ST | | | | | | |
| 19-12809 | 988.00 | HOMESTEAD, PA 15120 | 0.00 | U | 6/17/2019 | | | |
| | | XPO LOGISTICS TIMOTHY MCDOW 9140 ARROWPOINT BLVD | | | | | LINK TO CL #102162 (SCHEDULED AS CUD) | |
| 19-12809 | 989.00 | CHARLOTTE, NC 28272 | 120.62 | U | 6/17/2019 | | | |
| | | GOETZ ENERGY CORP TIMOTHY P LYSTER ESQ WOODS OVIATT GILMAN LLP 1900 BAUSCH & LOMB PL | | | | | | |
| 19-12809 | 990.00 | ROCEHSTER, NY 14604 | 39,422.69 | A | 6/17/2019 | | | |
| | | SWARTZ CAMPBELL LLC KEVIN CANAVAN ONE LIBERTY PLACE 1650 MARKET STREET FLOOR 38 | | | | | | |
| 19-12809 | 991.00 | PHILADELPHIA , PA 19103 | 6,675.00 | U | 6/17/2019 | | | |
| | | GLADIEUX TRADING AND MARKETING CO 4133 NEW HAVEN AVE | | | | | | |
| 19-12809 | 992.01 | FORT WAYNE, IN 46803-1643 | 35,215.57 | A | 6/17/2019 | | | |
| | | GLADIEUX TRADING AND MARKETING CO 4133 NEW HAVEN AVE | | | | | LINK TO CL #50403 | |
| 19-12809 | 992.02 | FORT WAYNE, IN 46803-1643 | 416.35 | U | 6/17/2019 | | | |
| | | VALLEY REPORTING SVCS KIMBERLY LOCKROW 115 GREEN ST | | | | | LINK TO CL #51156 | |
| 19-12812 | 993.00 | KINGSTON, NY 12401 | 2,060.10 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 90
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12820 | 994.00 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 10,466,309.79 | U | 6/17/2019 | | | |
| 19-12809 | 995.00 | MILLS, KAREEM A<br>BLOCK O'TOOLE AND MURPHY LLP<br>MICHAEL J HURWITZ ESQ<br>ONE PENN PLAZA # 5315<br>NEW YORK, NY 10119 | 8,000,000.00 | U | 6/17/2019 | | LINK TO CL #100931 (SCHEDULED AS CUD) | |
| 19-12809 | 996.00 | NEW JERSEY MANUFACTURERS INSURANCE CO<br>CO ROBERT K SCHEINBAUM ESQ<br>CONNELL FOLEY LLP<br>56 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | 0.00 | U | 6/17/2019 | | LINK TO CL #101176 (SCHEDULED AS CUD) | |
| 19-12812 | 997.01 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 2,866,205.21 | S | 6/17/2019 | | LINK TO CL #100017 (SCHEDULED AS CUD) | |
| 19-12812 | 997.02 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 7,580,104.58 | U | 6/17/2019 | | LINK TO CL #100015 (SCHEDULED AS CUD & SECURED) | |
| 19-12809 | 998.01 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 7,580,104.58 | S | 6/17/2019 | | LINK TO CL #100018 (SCHEDULED AS CUD) | |
| 19-12809 | 998.02 | FIFTH THIRD BANK<br>REED SMITH LLP<br>CHRISTOPHER LYNCH<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | 2,886,205.21 | U | 6/17/2019 | | LINK TO CL #100016 (SCHEDULED AS CUD & SECURED) | |
| 19-12809 | 999.00 | QUALITY COLLISION AND PAINT INC<br>GAETANO MANGILLO<br>79 EAST 26TH ST<br>PATERSON, NJ 07514 | 16,526.89 | U | 6/17/2019 | | LINK TO CL #50814 | |
| 19-12809 | 1000.00 | ROSEBURE, GAIL<br>P O BOX 430<br>ROSELLE PARK, NJ 07204 | 1,040.00 | U | 6/17/2019 | | | |
| 19-12809 | 1001.00 | ROMERO-REYES, RAMON<br>AMEER BENNO ESQ<br>BLOCK OTOOLE AND MURPHY LLP<br>ONE PENN PLAZA SUITE 5315<br>NEW YORK, NY 10119 | 7,500,000.00 | U | 6/17/2019 | | LINK TO CL #101427 (SCHEDULED AS CUD) | |
| 19-12809 | 1002.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET FLOOR 38<br>PHILADELPHIA, PA 19103 | 14,043.95 | U | 6/17/2019 | | LINK TO CL #50983 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 91
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1003.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 3,361.00 | U | 6/17/2019 | | | |
| 19-12809 | 1004.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 7,895.19 | U | 6/17/2019 | | | |
| 19-12809 | 1005.00 | SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 4,310.00 | U | 6/17/2019 | | | |
| 19-12809 | 1006.01 | APEX MATERIAL HANDLING CORP<br>391 CHARLES CT<br>WEST CHICAGO, IL 60185 | 1,806.21 | A | 6/17/2019 | | | |
| 19-12809 | 1006.02 | APEX MATERIAL HANDLING CORP<br>391 CHARLES CT<br>WEST CHICAGO, IL 60185 | 2,033.64 | U | 6/17/2019 | | LINK TO CL #50064 | |
| 19-12809 | 1007.00 | MAINE EMPLOYERS MUTUAL INS CO<br>MARILYN MESSORE<br>PO BOX 11409<br>PORTLAND, ME 04104 | 0.00 | U | 6/17/2019 | | LINK TO CL #101045 (SCHEDULED AS CUD) | |
| 19-12812 | 1008.00 | MAINE EMPLOYERS MUTUAL INS CO<br>MARILYN MESSORE<br>PO BOX 11409<br>PORTLAND, ME 04104 | 0.00 | U | 6/17/2019 | | LINK TO CL #101046 (SCHEDULED AS CUD) | |
| 19-12820 | 1009.00 | MAINE EMPLOYERS MUTUAL INS CO<br>MARILYN MESSORE<br>PO BOX 11409<br>PORTLAND, ME 04104 | 0.00 | U | 6/17/2019 | | LINK TO CL #101047 (SCHEDULED AS CUD) | |
| 19-12826 | 1010.00 | CROWLEY PUERTO RICO SVCS INC<br>LEGAL DEPT<br>9487 REGENCY SQUARE BLVD<br>JACKSONVILLE, FL 32225 | 81,801.00 | U | 6/17/2019 | | LINK TO CL #50251 | |
| 19-12809 | 1011.00 | GIBBONS, BETTY A<br>1 ALLEN CT<br>MOUNTAINTOP, PA 18707-1263 | 100,000.00 | U | 6/17/2019 | | | |
| 19-12809 | 1012.00 | GARY JURAK<br>A/K/A JR SNOW PLOW<br>26309 W RIVERBEND LN<br>CHANNAHON, IL 60410 | 1,800.00 | U | 6/17/2019 | | | |
| 19-12809 | 1013.00 | GEICO A/S/O KENNETH FERSCH<br>GEICO IN-HOUSE STAFF COUNSEL<br>LAW OFFICE OF DENNIS MCMANUS<br>433 S MAIN ST STE 307<br>W HARTFORD, CT 06110 | 28,317.69 | U | 6/17/2019 | | LINK TO CL #100697 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 92
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50825 | |
| 19-12809 | 1014.00 | RAYMOND OF NEW JERSEY LLC<br>1000 BRIGHTON ST<br>UNION, NJ 07205 | 7,246.70 | U | 6/17/2019 | | | |
| 19-12809 | 1015.00 | MURTHA, DANIEL T<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL<br>ALBANY, NY 12203 | 135,000.00 | U | 6/17/2019 | | | |
| 19-12809 | 1016.00 | INTERNATIONAL CARGO TERMINALS<br>MARLO J HITTMAN ESQ<br>354 EISENHOWER PKWY PLZ I<br>LIVINGSTON, NJ 07458 | 17,400.00 | U | 6/17/2019 | | | |
| 19-12809 | 1017.01 | RLF IA SPE LLC<br>NORTH AMERICAN TERMINALS INC<br>201 WEST ST STE 200<br>ANNAPOLIS, MD 21401 | 20,359.97 | A | 6/17/2019 | | | |
| 19-12809 | 1017.02 | RLF IA SPE LLC<br>NORTH AMERICAN TERMINALS INC<br>201 WEST ST STE 200<br>ANNAPOLIS, MD 21401 | 116,342.45 | U | 6/17/2019 | | | |
| 19-12809 | 1018.01 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | S | 6/17/2019 | | | |
| 19-12809 | 1018.02 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 0.00 | U | 6/17/2019 | | | |
| 19-12812 | 1019.01 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | S | 6/17/2019 | | | |
| 19-12812 | 1019.02 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 0.00 | U | 6/17/2019 | | | |
| 19-12820 | 1020.01 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | S | 6/17/2019 | | | |
| 19-12820 | 1020.02 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 0.00 | U | 6/17/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 93
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 1021.00 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | U | 6/17/2019 | | | |
| 19-12820 | 1022.00 | WELLS FARGO EQUIPMENT FINANCE INC<br>MICHAEL R CARUSO ESQ<br>CHIESA SHAHINIAN AND GIANTOMASI PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07058 | 3,325,771.49 | U | 6/17/2019 | | | |
| 19-12809 | 1023.00 | CLERMONT HOLDINGS LLC<br>CO LAW OFFICES OF KENNETH L BAUM LLC<br>167 MAIN ST<br>HACKENSACK, NJ 07601 | 55,433.10 | U | 6/17/2019 | | LINK TO CL #50216 | |
| 19-12809 | 1024.00 | FERNANDEZ, MARTIN<br>55 HEATHCOTE AVE<br>EDISON, NJ 08817 | 8,666.00 | U | 6/17/2019 | | | |
| 19-12809 | 1025.00 | ODW LTS LLC ON BEHALF OF HIPPEAS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 1,344.00 | U | 6/17/2019 | | | |
| 19-12809 | 1026.00 | ODW LTS LLC ON BEHALF OF HIPPEAS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 936.00 | U | 6/17/2019 | | | |
| 19-12809 | 1027.00 | ODW LTS LLC ON BEHALF OF HIPPEAS<br>FRANK GUGGENBILLER<br>345 HIGH ST STE 600<br>HAMILTON, OH 45011 | 1,077.12 | U | 6/17/2019 | | | |
| 19-12809 | 1028.01 | PILOT TRAVEL CENTERS LLC<br>CIARDI CIARDI AND ASTIN<br>WALTER W GOULDSBURY III ESQ<br>52 HADDONFIELD BERLIN RD STE 1000<br>CHERRY HILL, NJ 08034 | 39,697.20 | A | 6/17/2019 | | | |
| 19-12809 | 1028.02 | PILOT TRAVEL CENTERS LLC<br>CIARDI CIARDI AND ASTIN<br>WALTER W GOULDSBURY III ESQ<br>52 HADDONFIELD BERLIN RD STE 1000<br>CHERRY HILL, NJ 08034 | 58,723.07 | U | 6/17/2019 | | | |
| 19-12809 | 1029.00 | GHENT MANUFACTURING/GMI COMPANIES<br>KAREN KURTZ<br>2999 HENKLE DR<br>LEBANON, OH 45036 | 497.32 | U | 6/18/2019 | | LINK TO CL #100715 (SCHEDULED AS CUD) | |
| 19-12809 | 1030.00 | OMNITRACS LLC<br>MARK A PLATT<br>FROST BROWN TODD LLC<br>100 CRESCENT CT STE 350<br>DALLAS, TX 75201 | 117,790.43 | U | 6/18/2019 | | LINK TO CL #50726 | |
| 19-12809 | 1031.00 | CREATIVE OFFICE PAVILION<br>DOUGLAS JOHNSON<br>ONE DESIGN CENTER SUITE 734<br>BOSTON, MA 02210 | 2,424.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 94
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | HILLSIDE PLASTICS CO<br>SANDY JIMENEZ<br>125 LONG AVE | | | | | LINK TO CL #100804 (SCHEDULED AS CUD) | |
| 19-12809 | 1032.00 | HILLSIDE, NJ 07205-2350 | 16,650.00 | U | 6/18/2019 | | | |
| | | JENNY MUNSON ANDRESS ADMINISTRATRIX<br>OF ESTATE<br>OF HERBERT ANDRESS DECD<br>194 GREENLAWN RD | | | | | LINK TO CL #100893 (SCHEDULED AS CUD) | |
| 19-12809 | 1033.00 | COCHRANVILLE, PA 19330 | 100,000.00 | U | 6/17/2019 | | | |
| | | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR | | | | | | |
| 19-12809 | 1034.00 | AKRON, OH 44308 | 214,977.58 | A | 6/17/2019 | | | |
| | | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR | | | | | | |
| 19-12809 | 1035.00 | AKRON, OH 44308 | 214,977.58 | A | 6/17/2019 | | | |
| | | JENNY MUNSON ANDRESS INDIV<br>TIMOTHY F RAYNE ESQUIRE<br>TIFFANY M SHRENK ESQUIRE<br>211 E STATE ST | | | | | | |
| 19-12809 | 1036.00 | KENNETT SQUARE, PA 19348 | 500,000.00 | U | 6/17/2019 | | | |
| | | TRAVELERS PROPERTY CASUALTY<br>INSURANCE<br>MARISSA BIEVER<br>35 UNITED DR STE 2 | | | | | | |
| 19-12809 | 1037.00 | WEST BRIDGEWATER, MA 02379 | 44,369.72 | U | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12809 | 1038.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12820 | 1039.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12815 | 1040.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12812 | 1041.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |
| | | JPMORGAN CHASE BANK NA<br>1111 POLARIS PKWY STE A3<br>MAIL CODE OH11085 | | | | | | |
| 19-12809 | 1042.00 | COLUMNBUS, OH 43240 | 14,280,282.98 | S | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 95
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1043.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12812 | 1044.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12815 | 1045.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12818 | 1046.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12820 | 1047.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12821 | 1048.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12824 | 1049.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12827 | 1050.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12828 | 1051.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12830 | 1052.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 96
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12826 | 1053.00 | BERKLEY INSURANCE CO AND BERKLEY REGIONAL INSURANCE CO NANCY MANNO 412 MT KEMBLE AVE STE 310 MORRISTOWN, NJ 07960 | 1,757,259.30 | U | 6/18/2019 | | | |
| 19-12809 | 1054.01 | ARCH SPECIALTY INSURANCE CO FRANCINE PETROSINO HARBORSIDE 3 210 HUDSON ST STE 300 JERSEY CITY, NJ 07311-1107 | 0.00 | A | 6/18/2019 | | | |
| 19-12809 | 1054.02 | ARCH SPECIALTY INSURANCE CO FRANCINE PETROSINO HARBORSIDE 3 210 HUDSON ST STE 300 JERSEY CITY, NJ 07311-1107 | 1,000,000.00 | S | 6/18/2019 | | LINK TO CL #100185, #100186, #1000187, #100188 (SCHEDULED AS CUD) CREDITOR INDICATES AMOUNT NOT LESS THAN $1,000,000.00 | |
| 19-12809 | 1055.01 | ARCH INDEMNITY INSURANCE CO FRANCINE PETROSINO HARBORSIDE 3 210 HUDSON ST STE 300 JERSEY CITY, NJ 07311 | 0.00 | A | 6/18/2019 | | | |
| 19-12809 | 1055.02 | ARCH INDEMNITY INSURANCE CO FRANCINE PETROSINO HARBORSIDE 3 210 HUDSON ST STE 300 JERSEY CITY, NJ 07311 | 1,000,000.00 | S | 6/18/2019 | | CREDITOR INDICATES AMOUNT NOT LESS THAN $1,000,000.00 | |
| 19-12809 | 1056.00 | SAM SON DISRTIBUTION CENTER INC PO BOX 248 BUFFALO, NY 14215-0248 | 3,676.33 | U | 6/18/2019 | | LINK TO CL #101470 (SCHEDULED AS CUD) | |
| 19-12809 | 1057.00 | RICHARDSON, RICHIE RICH RICHARDSON 89 HARTMAN AVE GARFIELD, NJ 07026 | 8,216.66 | P | 6/18/2019 | | | |
| 19-12809 | 1058.01 | GOODYEAR TIRE AND RUBBER LAW DEPT SHARON L MAXFIELD 200 INNOVATION WY AKRON, OH 44316 | 2,658.53 | A | 6/18/2019 | | | |
| 19-12809 | 1058.02 | GOODYEAR TIRE AND RUBBER LAW DEPT SHARON L MAXFIELD 200 INNOVATION WY AKRON, OH 44316 | 2,800.00 | U | 6/18/2019 | | LINK TO CL #50421 | |
| 19-12809 | 1059.00 | PROGRESSIVE ADVANCED INSURANCE CO INSURED: MONIQUE FORD FELDMAN AND FELDMAN LLP 811 W JERICHO TPKE STE 201W SMITHTOWN, NY 11787 | 11,990.95 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 97
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------:|-------|----------|----------|----------|---------------|
| 19-12809 | 1060.00 | PROGRESSIVE ADVANCED INSURANCE CO<br>INSURED: MONIQUE FORD<br>FELDMAN AND FELDMAN LLP<br>811 W JERICHO TPKE STE 201W<br>SMITHTOWN, NY 11787 | 32,846.66 | U | 6/18/2019 | | | |
| 19-12809 | 1061.00 | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540<br>PORTLAND, ME 04112 | 21,322,086.62 | S | 6/18/2019 | | | |
| 19-12820 | 1062.00 | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540<br>PORTLAND, ME 04112 | 16,445,629.30 | U | 6/18/2019 | | | |
| 19-12812 | 1063.00 | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540<br>PORTLAND, ME 04112 | 16,445,629.30 | S | 6/18/2019 | | | |
| 19-12815 | 1064.00 | TD BANK NA<br>BETHANY H BUITENHUYS<br>PO BOX 9540<br>PORTLAND, ME 04112 | 16,111,399.56 | U | 6/18/2019 | | LINK TO CL #101616 (SCHEDULED AS CUD) | |
| 19-12809 | 1065.00 | SAMSUNG ELECTRONICS AMERICA INC<br>CLAIMS AND INSURANCE<br>85 CHALLENGER RD<br>RIDGEFIELD PARK, NJ 07660 | 0.00 | U | 6/18/2019 | | NO POC | |
| 19-12809 | 1066.00 | IMBODEN, STANLEY<br>2246 NORTH POINT DR<br>YORK, PA 17402 | 0.00 | U | 6/18/2019 | | CREDITOR INDICATES AMOUNT UNKNOWN/YET TO BE DETERMINED | |
| 19-12809 | 1067.00 | PEARSON, NEAL<br>3081 DEEPWATER WAY<br>EDGEWOOD, MD 21040 | 26,099.59 | P | 6/18/2019 | | | |
| 19-12809 | 1068.00 | COLUMBIA GAS OF PENNSYLVANIA<br>CHRISTY PEOPLES<br>PO BOX 117<br>COLUMBUS, OH 43216 | 6,620.73 | U | 6/18/2019 | | | |
| 19-12809 | 1069.00 | COLUMBIA GAS OF OHIO<br>CHRISTY PEOPLES<br>PO BOX 117<br>COLUMBUS, OH 43216 | 3,423.00 | U | 6/18/2019 | | | |
| 19-12809 | 1070.01 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 6,657.12 | A | 6/18/2019 | | | |
| 19-12809 | 1070.02 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 198,320.46 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 98
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1071.00 | 2 K'S LTD<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 14,403.04 | U | 6/18/2019 | | LINK TO CL #50002 | |
| 19-12809 | 1072.01 | EMPACO EQUIPMENT CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 13,104.47 | A | 6/18/2019 | | | |
| 19-12809 | 1072.02 | EMPACO EQUIPMENT CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 16,038.31 | P | 6/18/2019 | | LINK TO CL #50336 | |
| 19-12809 | 1073.00 | SEABREEZE NORTH CORP<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON, OH 44308 | 14,908.13 | U | 6/18/2019 | | LINK TO CL #50890 | |
| 19-12820 | 1074.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | LINK TO CL #101417 (SCHEDULED AS CUD)<br>CREDITOR INDICATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 1075.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | LINK TO CL #101415 (SCHEDULED AS CUD)<br>CREDITOR INDICATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 1076.00 | EQUIPMENT DEPOT PENNSYLVANIA INC<br>DBA EQUIPMENT DEPOT<br>SCHEEF AND STONE LLP<br>500 NORTH AKARD STE 2700<br>DALLAS, TX 75201 | 6,562.46 | U | 6/18/2019 | | LINK TO CL #50344 | |
| 19-12812 | 1077.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | LINK TO CL #101416 (SCHEDULED AS CUD)<br>CREDITOR INDICATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 1078.00 | GENCO CLAIM MANAGEMENT<br>DEENA WALECHKA<br>1400 LOMBARDI AVE STE 204<br>GREEN BAY, WI 54304 | 1,381.36 | U | 6/18/2019 | | LINK TO CL #50398 | |
| 19-12809 | 1079.00 | EQUIPMENT DEPOT OHIO INC DBA<br>EQUIPMENT DEPOT<br>RICHARD J WALLACE III<br>SCHEEF AND STONE LLP<br>500 NORTH AKARD STE 2700<br>DALLAS, TX 75201 | 15,515.80 | U | 6/18/2019 | | LINK TO CL #50343 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 99
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 1080.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | CREDITOR INDIATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 1081.00 | BJS WHOLESALE CLUB INC<br>LEGAL DEPT<br>25 RESEARCH DR<br>WESTBOROUGH, MA 01581 | 25,497.66 | U | 6/18/2019 | | LINK TO CL #50119 | |
| 19-12809 | 1082.00 | STAFAST BUILDING PRODUCTS<br>DEBRA HAYES<br>7095 AMERICANA PKWY<br>REYNOLDSBURG, OH 43068-4118 | 2,084.08 | U | 6/18/2019 | | LINK TO CL #101549 (SCHEDULED AS CUD) | |
| 19-12809 | 1083.00 | ZAHNER, JOHN<br>115 DEERWOOD LN<br>GRAND ISLAND, NY 14072 | 1,249.49 | P | 6/18/2019 | | LINK TO CL #101810 (SCHEDULED AS CUD) | |
| 19-12821 | 1084.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | CREDITOR INDIATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12826 | 1085.00 | RLI INSURANCE CO<br>GRACE WINKLER CRANLEY<br>DINSMORE AND SHOHL LLP<br>227 WEST MONROE ST SUITE 3850<br>CHICAGO, IL 60606 | 9,765.00 | U | 6/18/2019 | | CREDITOR INDIATES $1,942,757.00 AS CONTINGENT STATUS | |
| 19-12809 | 1086.00 | TIPSY ELVES LLC<br>J BARRETT MARUM<br>SHEPPARD MULLIN RICHTER AND HAMPTON LLP<br>379 LYTTON AVE<br>PALO ALTO, CA 94301 | 174,666.67 | U | 6/18/2019 | | LINK TO CL #101651 (SCHEDULED AS CUD) | |
| 19-12809 | 1087.00 | WAYFAIR LLC<br>CASNER AND EDWARDS LLP<br>DAVID KOHA<br>303 CONGRESS ST<br>BOSTON, MA 02210 | 111,368.07 | U | 6/18/2019 | | | |
| 19-12809 | 1088.00 | GRASSIE, FELICIA<br>KRISTEN A BARNES<br>KENNEY AND CONLEY PC<br>100 GRANDVIEW RD STE 218<br>PO BOX 9139<br>BRAINTREE, MA 02185-9139 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1089.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS<br>MCELROY DEUTSCH MULVANEY AND CARPENTER LLP<br>CO GARY D BRESSLER ESQ<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 100
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1089.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 0.00 | S | 6/18/2019 | | LINK TO CL #100052 (SCHEDULED AS CUD) | |
| 19-12809 | 1089.03 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1090.00 | EQUIPMENT DEPOT PENNSYLVANIA INC DBA EQUIPMENT DEPOT SCHEEF AND STONE LLP 500 NORTH AKARD STE 2700 DALLAS, TX 75201 | 3,229.94 | A | 6/18/2019 | | | |
| 19-12821 | 1091.00 | SAIA MOTOR FREIGHT LINE LLC M KEVIN MCCARRELL FOX ROTHSCHILD LLP 2 WEST WASHINGTON ST STE 1100 GREENVILLE, SC 29601 | 74,732.64 | U | 6/18/2019 | | | |
| 19-12812 | 1092.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |
| 19-12812 | 1092.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 1,548,663.53 | U | 6/18/2019 | | | |
| 19-12815 | 1093.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |
| 19-12815 | 1093.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 1,548,663.53 | U | 6/18/2019 | | | |
| 19-12820 | 1094.01 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 16,271.36 | A | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 101
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12820 | 1094.02 | VFS US LLC D/B/A VOLVO FINANCIAL SVCS MCELROY DEUTSCH MULVANEY AND CARPENTER LLP CO GARY D BRESSLER ESQ 1300 MOUNT KEMBLE AVE MORRISTOWN, NJ 07962 | 1,548,663.53 | U | 6/18/2019 | | | |
| 19-12809 | 1095.00 | ALLPOINTS TOWING RECOVERY AND SVC CENTER INC JARED HOFFMAN 136 SMITH ROAD JIM THORPE, PA 18229-2756UNITED STATES | 9,048.00 | U | 6/18/2019 | | | |
| 19-12809 | 1096.00 | ARIENS  REDWOOD SCS WAYNE CREEL 1765 N ELSTON AVE SUITE 301 CHICAGO, IL 60642 | 7,119.00 | U | 6/18/2019 | | | |
| 19-12809 | 1097.00 | ALKALOL C/O REDWOOD MULTIMODAL WAYNE CREEL 1765 N ELSTON AVE SUITE 301 CHICAGO, IL 60642 | 21,515.80 | U | 6/18/2019 | | LINK TO CL #100130 (SCHEDULED AS CUD) | |
| 19-12809 | 1098.00 | IAM NATIONAL PENSION FUND RAYMOND E GOAD JR 1300 CONNECTICUT AVE NW SUITE 300 WASHINGTON, DC 20036 | 3,161,762.04 | U | 6/18/2019 | | LINK TO CL #100835 (SCHEDULED AS CUD) | |
| 19-12830 | 1099.00 | PSE AND G SOLAR LOAN PROGRAM VILNA GASTON 80 PARK PLZ T5D NEWARK, NJ 07102 | 103,883.76 | S | 6/18/2019 | | | |
| 19-12809 | 1100.00 | DAIGLE, ADAM JONATHAN PERKINS INJURY LAWYERS 45 WYLLYS ST HARTFORD, CT 06106 | 0.00 | U | 6/18/2019 | | LINK TO CL #100468 (SCHEDULED AS CUD) | |
| 19-12809 | 1101.00 | DAIGLE, ADAM JONATHAN PERKINS INJURY LAWYERS 45 WYLLYS ST HARTFORD, CT 06106 | 0.00 | U | 6/18/2019 | | | |
| 19-12830 | 1102.00 | PSE AND G SOLAR LOAN PROGRAM VILNA GASTON 80 PARK PLZ T5D NEWARK, NJ 07102 | 103,883.76 | S | 6/18/2019 | | | |
| 19-12809 | 1103.00 | CONNECTICUT INSURANCE GUARANTY ASSOCIATION ANDREW SHEPLEY ONE BOWDOIN SQUARE BOSTON, MA 02114 | 944,115.55 | U | 6/18/2019 | | LINK TO CL #100425 (SCHEDULED AS CUD) | |
| 19-12830 | 1104.00 | PSE AND G SOLAR LOAN PROGRAM VILNA GASTON 80 PARK PLZ T5D NEWARK, NJ 07102 | 436,086.19 | S | 6/18/2019 | | | |
| 19-12809 | 1105.00 | BUSSE HOSPITAL DISPOSABLES EILEEN VETRANO 75 ARKAY DR HAUPPAUGE, NY 11788-3748 | 374.60 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 102
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12818 | 1106.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 135,145.16 | S | 6/18/2019 | | | |
| 19-12809 | 1107.01 | NATIONAL RAILROAD PASSENGER CORP<br>SOPHIA REE<br>LANDMAN CORSI BALLAINE AND FORD PC<br>120 BROADWAY 13TH FL<br>NEW YORK, NY 10271 | 0.00 | S | 6/18/2019 | | | |
| 19-12809 | 1107.02 | NATIONAL RAILROAD PASSENGER CORP<br>SOPHIA REE<br>LANDMAN CORSI BALLAINE AND FORD PC<br>120 BROADWAY 13TH FL<br>NEW YORK, NY 10271 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1108.00 | MERCEDES-BENZ FINANCIAL SVCS USA LLC<br>STEPHEN B GROW<br>WARNER NORCROSS + JUDD LLP<br>111 LYON ST NW 900 FIFTH THIRD CTR<br>GRAND RAPIDS, MI 49503 | 7,467,347.89 | S | 6/18/2019 | | | |
| 19-12812 | 1109.00 | MERCEDES-BENZ FINANCIAL SVCS USA LLC<br>STEPHEN B GROW<br>WARNER NORCROSS + JUDD LLP<br>111 LYON ST NW 900 FIFTH THIRD CTR<br>GRAND RAPIDS, MI 49503 | 7,467,347.89 | S | 6/18/2019 | | LINK TO CL #100037 (SCHEDULED AS CUD) | |
| 19-12818 | 1110.00 | PSE AND G SOLAR LOAN PROGRAM<br>VILNA GASTON<br>80 PARK PLZ T5D<br>NEWARK, NJ 07102 | 451,297.20 | S | 6/18/2019 | | | |
| 19-12820 | 1111.00 | MERCEDES-BENZ FINANCIAL SVCS USA LLC<br>STEPHEN B GROW<br>WARNER NORCROSS + JUDD LLP<br>111 LYON ST NW 900 FIFTH THIRD CTR<br>GRAND RAPIDS, MI 49503 | 7,467,347.89 | U | 6/18/2019 | | | |
| 19-12809 | 1112.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 752.00 | U | 6/18/2019 | | LINK TO CL #101345 (SCHEDULED AS CUD) | |
| 19-12809 | 1113.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 2,664.00 | U | 6/18/2019 | | | |
| 19-12809 | 1114.00 | MARTIN, JAY<br>MARC BENDO<br>1704 LOCUST ST 3RD FL<br>PHILADELPHIA, PA 19103 | 0.00 | U | 6/18/2019 | | LINK TO CL #100883 (SCHEDULED AS CUD) | |
| 19-12809 | 1115.01 | MANSFIELD OIL CO OF GAINESVILLE INC<br>THOMPSON OBRIEN KEMP & NASUTI PC<br>40 TECHNOLOGY PKWY SOUTH STE 300<br>PEACHTREE CORNERS, GA 30092 | 214,598.48 | A | 6/18/2019 | | | |
| 19-12809 | 1115.02 | MANSFIELD OIL CO OF GAINESVILLE INC<br>THOMPSON OBRIEN KEMP & NASUTI PC<br>40 TECHNOLOGY PKWY SOUTH STE 300<br>PEACHTREE CORNERS, GA 30092 | 19,972.52 | U | 6/18/2019 | | LINK TO CL #50605 & #50606 | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 103
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1116.00 | NORTHLAND INSURANCE CO<br>MARY WHITEHILL<br>PO BOX 5076<br>HARTFORD, CT 06102 | 76,256.99 | U | 6/18/2019 | | | |
| 19-12809 | 1117.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 3,920.00 | U | 6/18/2019 | | LINK TO CL #101346 (SCHEDULED AS CUD) | |
| 19-12809 | 1118.00 | PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA, PR 00984-4755 | 7,840.00 | U | 6/18/2019 | | | |
| 19-12809 | 1119.00 | EXCEL TRUCK GROUP<br>A/K/A VIRGINIA TRUCK CENTER<br>267 LEE HIGHWAY<br>ROANOKE, VA 24019 | 1,410.62 | U | 6/18/2019 | | | |
| 19-12812 | 1120.00 | DANIEL RINALDI<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY<br>6 TOWER PL<br>ALBANY, NY 12203 | 500,000.00 | U | 6/18/2019 | | LINK TO CL #100480 & 100481 (SCHEDULED AS CUD) | |
| 19-12809 | 1121.00 | HOT PINK INC<br>A/K/A DOLLAR GENERAL CORP<br>MELISSA SCHWARTZ<br>120 BETHPAGE RD STE 207<br>HICKSVILLE, NY 11801 | 7,235.58 | U | 6/18/2019 | | | |
| 19-12809 | 1122.00 | GOODALL, JANICE A<br>MAYNARD OCONNOR SMITH AND<br>CATALINOTTO LLP<br>JUSTIN W GRAY ESQ<br>6 TOWER PL<br>ALBANY, NY 12203 | 500,000.00 | U | 6/18/2019 | | | |
| 19-12809 | 1123.00 | CLASSIC CARRIERS INC<br>TIM SUBLER<br>151 INDUSTRIAL PKWY<br>VERSAILLES, OH 45380 | 15,560.00 | U | 6/18/2019 | | LINK TO CL #101878 (SCHEDULED AS CUD) | |
| 19-12809 | 1124.00 | CENTRAL GARDEN AND PET<br>A/K/A TFH PUCLICATIONS IMS TRADING ET<br>AL<br>% ASSOCIATED TRAFFIC SVCS<br>1064 CALLE CARRILLO<br>SAN DIMAS, CA 91773 | 22,000.00 | U | 6/18/2019 | | LINK TO CL #50173 & 50174 | |
| 19-12809 | 1125.00 | MASERGY COMMUNICATIONS INC<br>STEVEN T HOLMES<br>CAVAZOS HENDRICKS POIROT PC<br>900 JACKSON STREET STE 570<br>DALLAS, TX 75202 | 24,216.53 | U | 6/18/2019 | | LINK TO CL #50615 | |
| 19-12809 | 1126.00 | D M EXPRESS<br>JAVIER A GONZALEZ<br>PMB 449<br>1353 ROAD 19<br>GUAYNABO, PR 00966 | 121,616.47 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 104
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1127.00 | IPC USA INC<br>HELEN SURH<br>4 HUTTON CENTRE DR STE 700<br>SANTA ANA, CA 92707 | 242,855.04 | A | 6/18/2019 | | | |
| 19-12809 | 1128.00 | IPC USA INC<br>HELEN SURH<br>4 HUTTON CENTRE DR STE 700<br>SANTA ANA, CA 92707 | 242,855.04 | A | 6/18/2019 | | | |
| 19-12830 | 1129.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12830 | 1130.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12828 | 1131.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12828 | 1132.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12827 | 1133.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12827 | 1134.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12826 | 1135.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12826 | 1136.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 105
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12824 | 1137.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12824 | 1138.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1139.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1140.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1141.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12821 | 1142.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12820 | 1143.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1144.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | LINK TO CL #101338 (SCHEDULED AS CUD) | |
| 19-12809 | 1145.00 | MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND CO LAMONICA HERBST AND MANISCALCO LLP 3305 JERUSALEM AVE STE 501 WANTAGH, NY 11793 | 24,655.02 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 106
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12812 | 1146.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | LINK TO CL #101339 (SCHEDULED AS CUD) | |
| 19-12815 | 1147.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | | |
| 19-12820 | 1148.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | LINK TO CL #101340 (SCHEDULED AS CUD) | |
| 19-12821 | 1149.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | | |
| 19-12824 | 1150.00 | PROTECTIVE INSURANCE COMPANY TURNER LAW FIRM ATTTN: ANDREW R TURNER 76 SOUTH ORANGE AVE STE 306 SOUTH ORANGE, NJ 07079 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1151.00 | QUILES, EDGAR 20 RIDGEWOOD CIR LAWRENCE, MA 01843 | 0.00 | U | 6/19/2019 | | | |
| 19-12809 | 1152.00 | VALLEY HINO TRUCK INC MICHELE STEBNER 5025 GATEWAY DR MEDINA, OH 44256 | 680.13 | U | 6/19/2019 | | LINK TO CL #51088 | |
| 19-12809 | 1153.01 | CORCENTRIC LLC DILWORTH PAXSON LLP ATTN SCOTT J FREEDMAN 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL, NJ 08002 | 117,073.62 | A | 6/19/2019 | | | |
| 19-12809 | 1153.02 | CORCENTRIC LLC DILWORTH PAXSON LLP ATTN SCOTT J FREEDMAN 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL, NJ 08002 | 83,962.15 | U | 6/19/2019 | | | |
| 19-12809 | 1154.01 | CORCENTRIC LLC DILWORTH PAXSON LLP ATTN SCOTT J FREEDMAN 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL, NJ 08002 | 117,073.62 | A | 6/19/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 107
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1154.02 | CORCENTRIC LLC DILWORTH PAXSON LLP ATTN SCOTT J FREEDMAN 457 HADDONFIELD ROAD SUITE 700 CHERRY HILL, NJ 08002 | 83,962.15 | U | 6/19/2019 | | | |
| 19-12809 | 1155.00 | SANDIN, TODD 509 8TH AVE SUTERSVILLE, PA 15083 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1156.00 | RADICI PLASTICS USA RANDY STEELE 960 SEVILLE RD WADSWORTH, OH 44281-8316 | 3,325.00 | P | 6/18/2019 | | LINK TO CL #101359 (SCHEDULED AS CUD & UNSECURED) | |
| 19-12809 | 1157.00 | GUERCIO, THOMAS 14155 TORIE DR NORTH HUNTINGDON, PA 15642 | 0.00 | P | 6/17/2019 | | | |
| 19-12809 | 1158.00 | HILL, ANDREW W 14 PROSSEDA DR DANVILLE, PA 17821 | 4,400.00 | P | 6/17/2019 | | | |
| 19-12809 | 1159.00 | MERCHANTS INSURANCE GROUP ROSS AND SUCHOFF LLC BRIAN K SUCHOFF ESQ 343 MILLBURN AVANUE SUITE 300 MILLBURN, NJ 07041 | 5,947.11 | U | 6/20/2019 | | | |
| 19-12809 | 1160.00 | JEEN INTERNATIONAL CORP NICK KRIEGER 24 MADISON RD FAIRFIELD, NJ 07004-2309 | 1,308.71 | U | 6/20/2019 | | LINK TO CL #100889 (SCHEDULED AS CUD) | |
| 19-12820 | 1161.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12818 | 1162.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12818 | 1163.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12815 | 1164.00 | US FOODS INC LESLIE A BAYLES BRYAN CAVE LEIGHTON PAISNER LLP 161 NORTH CLARK STREET SUITE 4300 CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 108
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12815 | 1165.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12812 | 1166.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12812 | 1167.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1168.00 | US FOODS INC<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1169.00 | US FOODS CULINARY EQUIPMENT AND SUPPLIES<br>LESLIE A BAYLES<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>161 NORTH CLARK STREET SUITE 4300<br>CHICAGO, IL 60601 | 0.00 | U | 6/18/2019 | | | |
| 19-12809 | 1170.00 | LUKSCH, ANTHONY<br>5 MEADOW CT E<br>WHITELAND, IN 46184 | 1,520.00 | P | 6/19/2019 | | DEBTOR NOT INDICATED | |
| 19-12809 | 1171.00 | PLUNSKES GARAGE LLC<br>DANIEL PLUNSKE<br>915 NORTH COLONY RD<br>WALLINGFORD, CT 06492 | 3,266.59 | U | 6/19/2019 | | LINK TO CL #50785 | |
| 19-12809 | 1172.00 | GEICO INDEMNITY CO ASO ZORAIDA MIRANDA<br>LAW OFFICES OF RICKY JLUCYK<br>KATHLEEN A GARVESON ESQ<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE, NY 11747 | 4,512.90 | U | 6/19/2019 | | LINK TO CL #100704 (SCHEDULED AS CUD) | |
| 19-12809 | 1173.00 | GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS<br>LAW OFFICES OF RICKY JLUCYK<br>KATHLEEN A GARVESON ESQ<br>2 HUNTINGTON QUADRANGLE<br>STE 2N01<br>MELVILLE, NY 11747 | 15,018.45 | U | 6/19/2019 | | LINK TO CL #100706 (SCHEDULED AS CUD) | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 109
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | GEICO INDEMNITY CO ASO VAL MAYO LAW OFFICES OF RICKY JLUCYK KATHLEEN A GARVESON ESQ 2 HUNTINGTON QUADRANGLE STE 2N01 | | | | | LINK TO CL #100703 (SCHEDULED AS CUD) | |
| 19-12809 | 1174.00 | MELVILLE, NY 11747 | 8,065.93 | U | 6/19/2019 | | | |
| | | TROY CHEMICAL ED STRAUB 8 VREELAND RD | | | | | LINK TO CL #101677 (SCHEDULED AS CUD) | |
| 19-12809 | 1175.00 | FLORHAM PARK, NJ 07932-1501 | 35,978.91 | U | 6/19/2019 | | | |
| | | SEDGWICK CHARLENE CRUDUP 4245 MERIDIAN PKWY | | | | | | |
| 19-12809 | 1176.00 | AURORA, IL 60504 | 3,328.11 | U | 6/20/2019 | | | |
| | | GINSEY INDUSTRIES GEORGE J VALLETTI 2078 CENTER SQUARE RD | | | | | LINK TO CL #100717 & 100718 (SCHEDULED AS CUD) | |
| 19-12809 | 1177.00 | SWEDESBORO, NJ 08085-1703 | 13,041.83 | U | 6/20/2019 | | | |
| | | AL WARREN OIL CO INC JEROME A PISZCZOR P O BOX 2279 | | | | | | |
| 19-12809 | 1178.00 | HAMMOND, IN 46323 | 14,591.80 | U | 6/20/2019 | | | |
| | | SHAMU, ROBERT 75 BONNY BROOK RD LOT 4 | | | | | | |
| 19-12809 | 1179.00 | CARLISLE, PA 17013 | 0.00 | U | 6/20/2019 | | | |
| | | BORKLAND, JEFFREY 84 WHISPERING OAKS WAY | | | | | | |
| 19-12809 | 1180.00 | JACKSON, NJ 08527 | 12,850.00 | P | 6/20/2019 | | | |
| | | JC SUPPLY CO JORGE CANCIO 245 E ROOSEVELT AVE | | | | | LINK TO CL #100885 (SCHEDULED AS CUD) | |
| 19-12809 | 1181.00 | HATO REY, PR 00918 | 669.00 | U | 6/17/2019 | | | |
| | | LEAF CAPITAL FUNDING LLC LEGAL DEPT LANA LEOR 2005 MARKET ST 14TH FL | | | | | | |
| 19-12809 | 1182.00 | PHILADELPHIA, PA 19103 | 9,515.76 | U | 6/17/2019 | | | |
| | | HUBBARD, DIANE 100 MURON AVE | | | | | LINK TO CL #100828 (SCHEDULED AS CUD) | |
| 19-12809 | 1183.00 | BELLINGHAM, MA 02019 | 3,680.00 | U | 6/17/2019 | | | |
| | | XPO FKA CONWAY FREIGHT RMS WENDY MESNOR PO BOX 19253 | | | | | | |
| 19-12809 | 1184.00 | MINNEAPOLIS, MN 55419 | 362.96 | U | 6/12/2019 | | | |
| | | STATE FARM MUTUAL AUTO INSUR CO FOR DEREK DOWDELL PAPPAS COX KIMPEL DODD AND LEVINE PC P DOUGLAS DODD ESQ 614 JAMES ST STE 100 | | | | | LINK TO CL #101569 (SCHEDULED AS CUD) | |
| 19-12809 | 1185.00 | SYRACUSE, NY 13203 | 17,635.32 | U | 6/12/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 110
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | STATE FARM MUTUAL AUTO INSUR CO PAPPAS COX KIMPEL DODD AND LEVINE PC P DOUGLAS DODD ESQ 614 JAMES ST STE 100 | | | | | LINK TO CL #101570 (SCHEDULED AS CUD) | |
| 19-12809 | 1186.00 | SYRACUSE, NY 13203 | 16,623.86 | U | 6/12/2019 | | | |
| | | PENNSYLVANIA DEPT OF TRANSPORTATION CHIEF COUNSEL PO BOX 8212 | | | | | | |
| 19-12809 | 1187.00 | HARRISBURG, PA 17105 | 5,690.12 | U | 6/19/2019 | | | |
| | | NEW JERSEY MANUFACTURERS INS CO ERIN MILITCH 301 SULLIVAN WAY | | | | | | |
| 19-12809 | 1188.00 | WEST TRENTON, NJ 08628 | 331,536.00 | U | 6/18/2019 | | | |
| | | JELD WEN WINDOWS AND DOORS DONNA GERA 1162 KEYSTONE BLVD | | | | | LINK TO CL #100890 (SCHEDULED AS CUD) | |
| 19-12809 | 1189.00 | POTTSVILLE, PA 17901-9055 | 9,596.92 | U | 6/24/2019 | | | |
| | | ARCO STEEL CO PAULA J RIBEIRO PO BOX 5276 | | | | | | |
| 19-12809 | 1190.00 | HILLSIDE, NJ 07205 | 27,422.00 | A | 6/24/2019 | | | |
| | | RI- CITY OF PAWTUCKET COLLECTIONS DIVISION DIANE E WYMAN 137 ROOSEVELT AVE | | | | | DEBTOR NOT INDICATED | |
| 19-12809 | 1191.00 | PAWTUCKET, RI 02860 | 68,434.23 | P | 6/24/2019 | | | |
| | | AMERICAN EUROPEAN INSURANCE GROUP DEBORAH KING 2250 CHAPEL AVE WEST STE 200 | | | | | NO POC | |
| 19-12809 | 1192.00 | CHERRY HILL, NJ 08002 | 3,272.67 | U | 6/21/2019 | | | |
| | | MILLER, ROBERT 307 MAIN RD | | | | | | |
| 19-12809 | 1193.00 | LEHIGHTON, PA 18235 | 0.00 | U | 6/21/2019 | | | |
| | | WILBER AND ASSOCIATES OBO VERMONT MUTUAL INSURANCE CO SAMANTHA S BRIGHT 210 LANDMARK DR | | | | | | |
| 19-12821 | 1194.00 | NORMAL, IL 61761 | 2,195.00 | U | 5/17/2019 | | | |
| | | AMERICAN SECURITY SERV INC MICHAEL F SCHULZ 1515 S HARLEM AVE | | | | | LINK TO CL #50055 | |
| 19-12809 | 1195.00 | FOREST PARK, IL 60130 | 4,158.00 | U | 6/25/2019 | | | |
| | | MILLER BROTHERS FURNITURE INC MATTHEW B TALADAY PO BOX 487 | | | | | | |
| 19-12809 | 1196.00 | DUBOIS, PA 15801 | 13,500.00 | U | 5/17/2019 | | | |
| | | CUSTOM BANDAG INC ISILDA BARATA 401 EAST LINDEN AVE | | | | | LINK TO CL #50258 | |
| 19-12809 | 1197.00 | LINDEN, NJ 07036-2411 | 108,533.98 | U | 6/21/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 111
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 19-12809 | 1198.00 | WOODSTREAM CORP BETHANY LIGHT 69 N LOCUST ST LITITZ, PA 17543-1714 | 3,818.98 | U | 6/21/2019 | | LINK TO CL #101794 (SCHEDULED AS CUD) | |
| 19-12809 | 1199.00 | METLIFE AUTO AND HOME SUBROGATION PO BOX 2204 CHARLOTTE, NC 28241 | 3,760.60 | U | 6/24/2019 | | LINK TO CL #102010 (SCHEDULED AS CUD) | |
| 19-12809 | 1200.00 | DIRECT ENERGY BUSINESS MARKETING LLC 194 WOOD AVENUE SOUTH 2ND FLOOR ISELIN, NJ 08830 | 18,342.73 | U | 6/25/2019 | | | |
| 19-12809 | 1201.00 | BFG SUPPLY CO AFS LOGISTICS PO BOX 18410 SHREVEPORT, LA 71138-1410 | 86.04 | U | 6/25/2019 | | LINK TO CL #50114 | |
| 19-12809 | 1202.00 | SIMMERS CRANE DESIGN AND SVC TAMMIE BROCK 365 WHEELER ST TONAWANDA, NY 14150 | 1,588.76 | U | 6/26/2019 | | | |
| 19-12809 | 1203.00 | EMERA MAINE AKA BANGOR HYDRO ELECTRIC CO PHILLIP C SMITH PO BOX 932 BANGOR, ME 04402 | 191.56 | U | 5/13/2019 | | | |
| 19-12812 | 1204.00 | NYS- DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 204.52 | A | 6/21/2019 | | | |
| 19-12809 | 1205.00 | EULER HERMES NA INSURANCE CO AGENT OF SHIPLEY ENERGY CO 800 RED BROOK BLVD OWINGS MILLS, MD 21117 | 18,859.42 | A | 6/21/2019 | | | |
| 19-12809 | 1206.00 | HELFENSTEIN, BRIAN 3 DOWNING ST APT 3 CONCORD, NH 03301 | 2,320.00 | P | 6/28/2019 | | | |
| 19-12809 | 1207.00 | CUNNINGHAM, MICHAEL 8 CLOVER PATH APT D MAPLE SHADE, NJ 08052 | 6,153.16 | U | 7/2/2019 | | | |
| 19-12809 | 1208.00 | CENTER POINT TANK SVC INC ROGER J TARTAGLIA SR 536 E BENJAMIN FRANKLIN HWY DOUGLASVILLE, PA 19518-9543 | 250.25 | U | 7/3/2019 | | | |

US Bankruptcy Court- District of New Jersey
Chapter 11  Case No: 19-12809
Debtor: New England Motor Freight, Inc.

REGISTER OF CLAIMS
AS OF 7/10/2019
---NUMERIC ORDER ---

Page # : 112
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 7/10/2019 11:25:32 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|

### Summary

| Classification | Total Claim Amount | Total Number of Claims | Total Number Unliquidated |
|----------------|-------------------|------------------------|---------------------------|
| (U) UNSECURED CLAIM | 245,952,886.63 | 861 | 219 |
| (P) PRIORITY CLAIM | 1,740,396.01 | 64 | 12 |
| (S) SECURED CLAIM | 248,947,351.24 | 58 | 5 |
| (A) ADMINISTRATIVE CLAIM | 2,936,893.70 | 57 | 13 |
| TOTALS | 499,577,527.58 | 1040 | 249 |