UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: New England Motor Freight, Inc., et al.        Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period: 6/3/2019-6/30/2019

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB.1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.1], [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR.1], [AR.A], [AR.B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Authorized Individual*        Date  8/14/2019

Printed Name of Authorized Individual   VINCE COLISTRA        Title of Authorized Individual   CRO

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: **New England Motor Freight, Inc., et al.**          Case No. **19-12809 (JKS) (Jointly Administered)**
**New England Motor Freight (01)**          Reporting Period: **6/3/2019-6/30/2019**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.1], [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR.1], [AR.A], [AR.B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Authorized Individual*          Date

_____          _____
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **6/3/2019-6/30/2019**

## CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" column should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | | | | | | | | | | | | | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Capital One | Capital One | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | PNC | Chase | TD | TD | TD | Wells Fargo | Wells Fargo | | | | |
| Last 4 Digits of Bank Account | 6365 | 7600 | 5272 | 5280 | 3180 | 5726 | 7245 | 5162 | 8770 | 5661 | 7355 | 7312 | 8845 | 671 | 6143 | 4274 | 7939 | 3019 | 9720 | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $4,467,797.29 | $0.00 | $3,756.87 | $8,888.31 | $62,500.92 | $0.00 | $0.00 | $911.95 | $0.00 | $142,985.00 | $1,245.17 | $0.00 | $21,405.47 | $0.00 | $138,998.48 | $11,533.16 | $1,281,941.79 | $828.69 | $5,423.76 | $6,151,988.90 | | $8,438,172.64 | |
| RECEIPTS | | | | | | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $2,993,979.42 | | | | | | | | | | | | | | | | | | | $2,993,979.42 | | $35,850,982.71 | |
| Miscellaneous Collections | | | | | $10,811.99 | | | | | | | | | | | | | $1,053.28 | | $11,865.27 | | $1,147,717.62 | |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | | | | | | $0.00 | | $0.00 | |
| INTERCOMPANY FUNDING | -$3,329,961.94 | $191,353.34 | | | | $1,577,409.24 | $302,455.16 | | | | $228,225.45 | | | $24,936.78 | | | | | | -$1,005,581.97 | | -$1,005,581.97 | |
| DUE FROM OWNER | | | | | | | | | | | | | | | | | | | | $0.00 | | $8,721,711.00 | |
| TRANSFERS | | | | | | | | | | | | | | | | | | | | $0.00 | | $929,937.83 | |
| Duplicated Checks- Voided | | | | | | | | | | | | | | | | | | | | $0.00 | | $76,959.19 | |
| TOTAL  RECEIPTS | -$335,982.52 | $191,353.34 | $0.00 | $0.00 | $10,811.99 | $1,577,409.24 | $302,455.16 | $0.00 | $0.00 | $228,225.45 | $0.00 | $0.00 | $24,936.78 | $0.00 | $0.00 | $1,053.28 | $0.00 | $0.00 | | $2,000,262.72 | | $45,720,726.38 | |
| DISBURSEMENTS | | | | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous | | | | | $13,684.54 | | | | | | | | | | | | | | | $13,684.54 | | $56,623.52 | |
| Affiliate Real Estate Payments | | | | | | | | | | | | | | | | | | | | $0.00 | | $7,600.00 | |
| AR Garnishment | | | | | | | | | $227.43 | | | | | | | | | | | $227.43 | | $121,680.95 | |
| Bank Fee | $1,181.89 | | $3,756.87 | $8,900.31 | $128.23 | | | | | | | | $45.07 | $2.00 | | | | | | $14,014.37 | | $15,162.51 | |
| Business Insurance | | | | | | | | | | | | | | | | | | | | $0.00 | | $1,796,687.30 | |
| Cargo Claims | | | | | | | | | | | | | | | | | | | | $0.00 | | $24,512.52 | |
| Cargo Insurance | | | | | | | | | | | | | | | | | | | | $0.00 | | $52,620.70 | |
| Cartage | | | | | | | | | | | | | | | | | | | | $0.00 | | $11,961.95 | |
| Classified Ads | $10,568.29 | | | | | | | | | | | | | | | | | | | $10,568.29 | | $34,611.29 | |
| Company Cars | | | | | $14,045.38 | | | | | | | | | | | | | | | $14,045.38 | | $41,127.19 | |
| Credit Card Fee | | | | | | | | | | | | | | | | | | | | $0.00 | | $1,607.12 | |
| Drivers | | | | | | | | | | | | | | | | | | | | $0.00 | | $19,848.96 | |
| Equipment Financing | | | | | | | | | | | | | | | | | | | | $0.00 | | $2,177.92 | |
| Fuel | | | | | | | | | | | | | | | | | | | | $0.00 | | $482,935.26 | |
| FICA | | | | | | | | | | $49,083.16 | | | | | | | | | | $49,083.16 | | $1,265,164.62 | |
| FICA Employer | | | | | | | | | | $49,083.36 | | | | | | | | | | $49,083.36 | | $1,265,166.25 | |
| FMLA Insurance | | | | | | | | | | | | | | | | | | | | $0.00 | | $6,830.58 | |
| FUTA | | | | | | | | | | | | | | | | | | | | $0.00 | | $115,614.11 | |
| Health Insurance | | | | | $88,946.11 | | | | | | | | | | | | | | | $88,946.11 | | $9,887,477.32 | |
| Income Tax Withheld | | | | | | | | | | $122,474.77 | | | | | | | | | | $122,474.77 | | $2,456,815.98 | |
| Insurance - PLPD | | | | | | | | | | | | | | | | | | | | $0.00 | | $7,600.38 | |
| Interest Expense | | | | | | | | | | | | | | | | | | | | $0.00 | | $17,615.32 | |
| Interest Income | | | | | | | | | | | | | | | | | | | | $0.00 | | -$15,420.09 | |
| Interline Charges | | | | | | | | | | | | | | | | | | | | $0.00 | | $74,892.25 | |
| Labor - Security | | | | | $122,656.29 | | | | | | | | | | | | | | | $122,656.29 | | $641,392.15 | |
| Life and LTD Insurance | | | | | | | | | | | | | | | | | | | | $0.00 | | $48,853.66 | |
| Life Insurance | | | | | | | | | | | | | | | | | | | | $0.00 | | $254,156.84 | |
| Medble Insurance Withholding | | | | | $1,052.56 | | | | | | | | | | | | | | | $1,052.56 | | $32,302.44 | |
| Misc Professional Fees | $109,880.53 | | | | $377,878.65 | | | | | | | | | | | | | | | $487,759.18 | | $2,671,258.40 | |
| NY Commuter Tax | | | | | | | | | | | | | | | | | | | | $0.00 | | $5,104.78 | |
| Norwin School Tax | | | | | | | | | | | | | | | | | | | | $0.00 | | $2,501.00 | |
| Office Cleaning | | | | | $324.00 | | | | | | | | | | | | | | | $324.00 | | $2,763.64 | |
| Office Supplies | | | | | $7,876.87 | | | | | | | | | | | | | | | $7,876.87 | | $326,546.83 | |
| Operating taxes and licenses | | | | | | | | | | | | | | | | | | | | $0.00 | | $28,229.98 | |
| Payments on behalf of Carrier | | | | | | | | | | | | | | | | | | | | $0.00 | | $207.87 | |
| Payments on behalf of Eastern | | | | | $3,650.60 | | | | | | | | | | | | | | | $3,650.60 | | $67,134.40 | |
| Payments on behalf of NEMF | | | | | | | | | | | | | | | | | | | | $0.00 | | $26,642.86 | |
| Payments on behalf of NEWT | | | | | | | | | | | | | | | | | | | | $0.00 | | $2,860.40 | |
| Pension | | | | | | | | | | | | | | | | | | | | $0.00 | | $605,865.10 | |
| Payroll | | $191,353.34 | | | | | $302,455.16 | | | | | | | $24,936.78 | | | | | | $518,745.28 | | $15,026,495.98 | |
| Physicals & Investigations | | | | | $519.58 | | | | | | | | | | | | | | | $519.58 | | $1,293.80 | |
| Pier Charges | | | | | | | | | | | | | | | | | | | | $0.00 | | $39,945.11 | |

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | Total | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Propane | | | | | | | | | | | | | | | | | | | | $0.00 | $15,090.06 |
| Real Estate Taxes | | | | | | | | | | | | | | | | | | | | $0.00 | $25,686.91 |
| Refunds / Rebates | | | | | | | | | | | | | | | | | | | | $0.00 | $245,695.41 |
| Rent | | | | | | $667,511.12 | | | | | | | | | | | | | | $667,511.12 | $2,262,383.14 |
| Sales - Meals | | | | | | $8,657.59 | | | | | | | | | | | | | | $8,657.59 | $9,408.57 |
| Software | | | | | | | | | | | | | | | | | | | | $0.00 | $3,437.87 |
| State Unemployment Tax | | | | | | | | | | | | | | | | | | | | $0.00 | $630,844.70 |
| STD Insurance Withholding | | | | | | $1,822.67 | | | | | | | | | | | | | | $1,822.67 | $33,049.57 |
| T&E | $6,916.24 | | | | | $5,643.40 | | | | | | | | | | | | | | $12,559.64 | $66,427.24 |
| Taxes | | | | | | $32,365.99 | | | | | $6,241.81 | | | | | | | | | $38,607.80 | $872,162.67 |
| Telecommunications | | | | | | $37,083.72 | | | | | | | | | | | | | | $37,083.72 | $126,185.32 |
| Temp Labor | | | | | | | | | | | | | | | | | | | | $0.00 | $20,587.67 |
| Terminal Expense | $93,151.46 | | | | | $10,964.92 | | | | | | | | | | | | | | $104,116.38 | $172,892.82 |
| Terminal Repairs | | | | | | $6,032.00 | | | | | | | | | | | | | | $6,032.00 | $22,522.59 |
| Tires | | | | | | | | | | | | | | | | | | | | $0.00 | $1,222.88 |
| Tolls | | | | | | $71.55 | | | | | | | | | | | | | | $71.55 | $268,319.13 |
| Traffic Violations | | | | | | $411.96 | | | | | | | | | | | | | | $411.96 | $2,907.01 |
| Trailer Financing | | | | | | | | | | | | | | | | | | | | $0.00 | $32,628.12 |
| Union 401K | | | | | | | | | | | | | | | | | | | | $0.00 | $71,896.13 |
| Union Benefits - Dental | | | | | | | | | | | | | | | | | | | | $0.00 | $120,703.88 |
| Union Dues | | | | | | | | | | | | | | | | | | | | $0.00 | $201,945.52 |
| Unloading Allowances | | | | | | | | | | | | | | | | | | | | $0.00 | $128.00 |
| Utilities | | | | | | $56,764.99 | | | | | | | | | | | | | | $56,764.99 | $238,201.93 |
| Vehicle Fluids | | | | | | | | | | | | | | | | | | | | $0.00 | $4,600.91 |
| Vehicle Financing | | | | | | $77,099.00 | | | | | | | | | | | | | | $77,099.00 | $169,669.29 |
| Vehicle Maintenance | | | | | | $1,175.00 | | | | | | | | | | | | | | $1,175.00 | $446,476.64 |
| Vehicle Parts | | | | | | | | | | | | | | | | | | | | $0.00 | $3,066.89 |
| Vehicle Rental | | | | | | | | | | | | | | | | | | | | $0.00 | $356,109.45 |
| Vehicle Repairs | | | | | | $1,925.75 | | | | | | | | | | | | | | $1,925.75 | $63,722.12 |
| Workers Comp | | | | | | $39,245.00 | | | | | | | | | | | | | | $39,245.00 | $809,874.08 |
| Bank Transfer | $627,120.00 | | | | | | | | | | | | | | | | $900,000.00 | $828.69 | $5,423.76 | $1,533,372.45 | $2,438,152.38 |
| Intercompany Transfers | | | | | | | | | | | | | | | | | | | | $0.00 | $2,750,388.87 |
| Duplicated Checks - Voided | | | | | | | | | | | | | | | | | | | | $0.00 | $76,959.19 |
| **TOTAL DISBURSEMENTS** | $848,818.41 | $191,353.34 | $3,756.87 | $8,900.31 | $128.23 | $1,577,409.24 | $302,455.16 | $0.00 | $0.00 | $0.00 | $227,110.53 | $0.00 | $45.07 | $24,936.78 | $2.00 | $0.00 | $900,000.00 | $828.69 | $5,423.76 | $4,091,168.39 | $50,097,816.01 |
| | | | | | | | | | | | | | | | | | | | | | |
| NET CASH FLOW | -$1,184,800.93 | $0.00 | -$3,756.87 | -$8,900.31 | $10,683.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,114.92 | $0.00 | -$45.07 | $0.00 | -$2.00 | $0.00 | -$898,946.72 | -$828.69 | -$5,423.76 | -$2,090,905.67 | -$4,377,089.63 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $3,282,996.36 | $0.00 | $0.00 | ($12.00) | $73,184.68 | $0.00 | $0.00 | $911.95 | $0.00 | $142,985.00 | $2,360.09 | $0.00 | $21,360.40 | $0.00 | $138,996.48 | $11,533.16 | $382,995.07 | $0.00 | $0.00 | $4,061,083.23 | $4,061,083.01 |

**Notes:**

(1). The ending balance in March for TD-Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled in the total beginning balance calculation for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MO...

| | |
|---|---|
| TOTAL DISBURSEMENTS | $4,091,168.39 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $0.00 |
| ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow... | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $4,091,168.39 |

FORM MOR-1
(04/07)

In re: **New England Motor Freight (01)**  Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **6/3/2019-6/30/2019**

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Bank | | | Chase | Chase | Capital One | Capital One | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | PNC | Payroll | TD | TD | TD | Wells Fargo | Wells Fargo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Last 4 Digits of Bank Account | | | 6365 | 7600 | 5272 | 5280 | 3180 | 5726 | 7245 | 5162 | 8770 | 5661 | 7555 | 7312 | 8845 | 671 | 6143 | 7939 | 4274 | 3019 | 9720 |
| BALANCE PER BOOKS | | | $3,282,996 | $0 | $0 | -$12 | $74,449 | $0 | $0 | $912 | $0 | $142,985 | $0 | $0 | $21,360 | $0 | $134,326 | $11,533 | $382,995 | $0 | $0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BANK BALANCE | | | $3,282,996 | $0 | $0 | ($12) | $73,185 | $0 | $0 | $912 | $0 | $142,985 | $2,360 | $0 | $21,360 | $0 | $138,996 | $11,533 | $382,995 | $0 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | $1,264 | | | | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | | | | | ($2,360) | | | | ($4,671) | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | $3,282,996 | $0 | $0 | -$12 | $74,449 | $0 | $0 | $912 | $0 | $142,985 | $0 | $0 | $21,360 | $0 | $134,326 | $11,533 | $382,995 | $0 | $0 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| Check 201857 | 3/12/2019 | | | | | | $309 | | | | | | | | | | | | | | |
| Check 208254 | 3/12/2019 | | | | | | $200 | | | | | | | | | | | | | | |
| Check 229220 | 3/9/2019 | | | | | | $755 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| Outstanding Checks | Date | | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| Loan in Transit | 2/2/2019 | | | | | | | | | | | | | | | | -$4,670.67 | | | | |
| Cumberland County | 6/28/2019 | | | | | | | | | | | | -926.23 | | | | | | | | |
| Cumberland County | 6/28/2019 | | | | | | | | | | | | -1433.66 | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| Other | Date | | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | | Amount | Amount | Amount |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |

FORM MOR-1a
(04/07)

In re: **New England Motor Freight (01)**       Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **6/3/2019-6/30/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Invoice | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| PHOENIX MANAGEMENT SERV, INC | June | $109,881 | | | | $109,881 | | $1,096,553 | |
| DONLIN RECANO & COMPANY INC | June | $0 | | | | | | $286,469 | |
| GIBBONS PC - TRUST ACCOUNT | June | $0 | | | | | | $997,143 | |
| WASSERMAN,JURISTA & STOLZ P.C | June | $0 | | | | | | $51,086 | |
| COHNREZNICK LLP | June | $88,668 | | | | $88,668 | | $257,750 | |
| ELLIOTT GREENLEAF, P.C. | June | $0 | | | | | | $167,126 | |
| LOWENSTEIN SANDLER LLP | June | $0 | | | | | | $260,843 | |
| U.S. TRUSTEE | June | $0 | | | | | | $254,875 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **6/3/2019-6/30/2019**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | **Month** | **Filing to Date** |
| Freight Revenue | (147,359) | (1,765,552) |
| EFW-HESS | | 0 |
| Other Operating Revenue | 11,696 | 320,222 |
| **Net Revenue** | **(135,664)** | **(1,445,330)** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 335,178 | 9,067,157 |
| Salaries & Wages | 76,399 | 2,556,898 |
| Miscellaneous Paid Time Off | 1,692 | 374,236 |
| Other Fringes | 530,636 | 9,317,899 |
| Operating Supplies | 174,086 | 2,312,465 |
| General Supplies & Expenses | 13,255 | 552,332 |
| Operating Taxes & Licenses | 269,833 | 1,208,248 |
| Insurance | 109,948 | 403,777 |
| Communication & Utilities | 97,773 | 388,740 |
| Depreciation & Amortization | 5,765,262 | 5,765,262 |
| Revenue Equipment Rentals | 0 | 24,735 |
| Building Rentals | 446,571 | 2,714,529 |
| Professional Fees | 265,368 | 4,024,256 |
| Bad Debt Expense | 105,604 | 468,191 |
| Miscellaneous Expense | 0 | 12,305 |
| **Total Expenses** | **8,191,606** | **39,191,028** |
| Net Profit (Loss) Before Other Income & Expenses | (8,327,270) | (40,636,358) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 1,056 | 38,259 |
| Interest Expense | (29,186) | (51,863) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets | (24,312,682) | (22,575,330) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | | 33,316 |
| | | |
| **Net Profit (Loss)** | **(32,668,082)** | **(63,258,607)** |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **6/3/2019-6/30/2019**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Salaries - Supervisors** | **$335,178.03** | **$9,067,156.51** |
| Officers- Administrative | $0.00 | $178,265.29 |
| Supervisors - Line Haul | $34,382.16 | $217,979.70 |
| Supervisors - Pick Up | $0.00 | $0.00 |
| Supervisors - Billing & Collecting | $4,686.00 | $54,936.03 |
| Supervisors - Platform | $0.00 | $0.00 |
| Supervisors - Terminal | $4,020.00 | $576,399.76 |
| Supervisors - Maintenance | $5,000.00 | $209,863.54 |
| Supervisors - Traffice & Sales | $7,725.00 | $206,832.30 |
| Supervisors - Insurance | $31,041.52 | $221,799.75 |
| Supervisors - General (Severance) | $248,323.35 | $7,401,080.14 |
| **Other - Fringes** | **$530,636.26** | **$9,317,898.57** |
| Federall Payroll Taxes | $29,754.17 | $934,668.89 |
| State Payroll Taxes | $11,901.10 | $56,042.11 |
| Workers Compensation | $0.00 | $980.14 |
| Group Insurance | $488,980.99 | $8,326,207.43 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **6/3/2019-6/30/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $6,751,282.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | $2,703,558.00 | $42,806,590.00 |
| Receivables, taxes and others | $467,141.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | $2,122,814.00 | $2,443,561.00 |
| Prepaid insurance claims | $13,573,598.00 | $0.00 |
| Prepayments and other deferred charges | $4,430,724.00 | $4,735,834.00 |
| Refundable income taxes | $13,228.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$34,047,180.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $122,405,470.00 | $213,773,116.00 |
| Miscellaneous equipment | $13,211,171.00 | $17,853,178.00 |
| Computer and office equipment | $4,549,938.00 | $4,644,508.00 |
| Service cars and equipment | $2,826,423.00 | $4,028,478.00 |
| Leasehold improvements | $34,198,699.00 | $34,198,699.00 |
| Land and Building | $753,883.00 | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$177,945,584.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | **-$127,738,283.00** | **-$186,171,805.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | $1,152,050.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | **$6,360,619.00** | **$6,975,789.00** |
| | | |
| **TOTAL ASSETS** | **$90,615,100.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $11,028,651.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $28,347,488.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $8,650,360.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | $111,086.00 | $5,584,043.00 |
| Other current liabilities | $356,041.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$48,591,950.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $41,001,358.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | $1,553,629.00 | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$42,554,987.00** | **$47,555,738.00** |
| | | |
| **TOTAL LIABILITIES** | **$91,146,937.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$18,362,159.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$531,837.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$90,615,100.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **6/3/2019-6/30/2019**

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re: **New England Motor Freight (01)**      Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **6/3/2019-6/30/2019**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $0 | $58,208 | $45,667 | | | $12,541 |
| FICA-Employee | $1 | $29,106 | $23,192 | | | $5,915 |
| FICA-Employer | -$535 | $29,642 | $23,192 | | | $5,915 |
| Unemployment | $238 | $0 | $0 | | | $238 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|    Total Federal Taxes | -$297 | $116,956 | $92,050 | $0 | $0 | $24,609 |
| **State and Local** | | | | | | |
| Withholding | -$3,542 | $26,337 | $14,960 | | | $7,835 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $15,280 | $2,802 | $0 | | | $18,082 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|    Total State and Local | $11,737 | $29,139 | $14,960 | $0 | $0 | $25,917 |
| **Total Taxes** | 11,440 | 146,095 | 107,010 | 0 | 0 | 50,526 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | $317,264.15 | $317,784.54 | $479,348.00 | $854,811.00 | $1,969,208 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees (inclusive in AP) | | $192,642.52 | $313,117.89 | $474,039.91 | $79,408.80 | $1,059,209 |
| Amounts Due to Insiders (inclusive in AP)* | | $1,757.07 | | | $218,599.46 | $220,357 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $0 | $317,264 | $317,785 | $479,348 | | $1,969,208 |

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **6/3/2019-6/30/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $3,745,146 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | ($926,352) |
| Total Accounts Receivable at the end of the reporting period | $2,818,794 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $7,448 |
| 31 - 60 days old | $25,608 |
| 61 - 90 days old | $29,995 |
| 91+ days old | $4,157,694 |
| Total Accounts Receivable | **$4,220,745** |
| Amount considered uncollectible (Credits) | ($1,401,951) |
| Accounts Receivable - Open AR | **$2,818,794** |
| Intercompany | ($115,236) |
| Accounts Receivable (Net) | **$2,703,559** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.<br>**Yes: We had approval from UCC and UST to sell equipment through the T&M Auctions & Eastern & Carrier Sale** | X | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below.<br>**Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

AP 1 - June AR Aging

**Post Petition Aging**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $1,969,208 | $317,264 | $317,785 | $479,348 | $164,294 | $690,517 |
| 04 | $195,789 | $173,220 | $355 | $0 | $4,221 | $17,993 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $14,034 | $0 | $0 | $310 | $0 | $13,724 |
| 15 | $175,793 | $319 | $45,121 | $47,367 | $44,750 | $38,235 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$2,354,824** | **$490,803** | **$363,261** | **$527,025** | **$213,266** | **$760,469** |

AP_1_ June_AR Aging

### Post Petition - Professional Fees

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $1,059,209 | $192,643 | $313,118 | $474,040 | $61,486 | $17,923 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Total | $1,059,209 | $192,643 | $313,118 | $474,040 | $61,486 | $17,923 |

AP - 1 - June AR Aging

**Post Petition - Insider Fees**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $220,357 | $1,757 | $0 | $0 | $0 | $218,599 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,501 | $0 | $0 | $0 | $0 | $6,501 |
| 15 | $173,193 | $0 | $45,165 | $47,367 | $44,750 | $35,911 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$400,050** | **$1,757** | **$45,165** | **$47,367** | **$44,750** | **$261,011** |

AP A - Open AP June

New England Motor Freight, Inc.
Open A/P Reconciliation
For the period: June 2019

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | |
|---|---|---|---|---|---|---|---|---|---|
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 10,729,615.28 | 252,091.52 | - | (3,120.00) | 455,432.13 | 206,249.36 | 36,160.00 | - | 11,676,428.29 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -   9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex    -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier  - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -   73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | | - | | | | | | | |
| Future voids | | | | | | | | | - |
| | | | | | | | | | - |
| Adjusted Open A/P | 10,281,738.92 | 249,546.95 | - | (3,120.00) | 326,582.68 | 10,105.67 | 36,160.00 | - | 10,901,014.22 |
| General Ledger | 10,281,738.92 | 249,546.95 | - | (3,120.00) | 326,582.68 | 10,105.67 | 36,160.00 | - | 10,901,014.22 |
| Variance | - | - | - | - | - | 0.00 | - | - | - |

AR_B - Open AR June

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Jun **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **2,818,794.42** | **2,624,418.63** | **-** | **89,460.96** | **414,463.81** | **(103.17)** | **5,947,034.65** |
| | | | | | | | - |
| Accrued Revenue | | | | | | | - |
| Estes sale entry per Matt | | **(1,982,409.00)** | | | **(405,408.00)** | | **(2,387,817.00)** |
| Less Intercompany | | | | | | | |
| NEMF | 485.94 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,549.84)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | - |
| NEWT | (110,069.45) | | | | | | **(110,069.45)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | - |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **2,703,558.49** | **7,368.04** | **-** | **81,927.71** | **(124.82)** | **(103.17)** | **2,792,626.25** |
| **General Ledger** | **2,703,558.49** | **7,368.04** | | **81,927.71** | **(124.82)** | **(103.17)** | **2,792,626.25** |
| **Variance** | **-** | **0.00** | **-** | **-** | **0.00** | **-** | **-** |

ATBLT          -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019   PAGE   1
DIVISION-         CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE    2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 330920.20 | 28029.89- | | | 44.60 | | | 358905.49 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 7763.81 | 4805.60- | | | | | | 12569.41 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 46093.69 | 9351.26- | | | | | | 55444.95 |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 8164.11- | 8164.11- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 27488.37 | 709.25- | | | | | | 28197.62 |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 2657.59- | 2657.59- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00087 | 2481.36 | | | | | | | 2481.36 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00089 | 76977.66 | | | | | | | 76977.66 |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00114 | 7174.66 | | | | | | | 7174.66 |
| CONCORD TRANS | | | | | | | | |
| 00125 | 6412.35 | 1236.80- | | | | | | 7649.15 |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 630.43- | 779.43- | | | | | | 149.00 |
| SAIA INC | | | | | | | | |
| 00154 | 30942.93 | 6628.89- | | | | | | 37571.82 |
| SAIA INC | | | | | | | | |
| 00160 | 1044.57 | 155.35- | | | | | | 1199.92 |
| HILEX POLY | | | | | | | | |
| 00187 | 8.03- | 8.03- | | | | | | |
| DURO BAG | | | | | | | | |
| 00191 | 27.25- | 27.25- | | | | | | |
| DURO BAG | | | | | | | | |
| 00193 | 123.04 | 370.50- | | | | | | 493.54 |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 684.46- | 684.46- | | | | | | |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 230.48- | 230.48- | | | | | | |
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 8375.00 | 496.86- | | | | | | 8871.86 |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 1621.51- | 1621.51- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 00235 | 563.68 | | | | | | | 563.68 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 282291.30 | 66711.22- | | | | | | 349002.52 |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 15591.75 | 1240.48- | | | | | | 16832.23 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19        0.36.40 07/07/2019  PAGE   3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 1335.69 | 756.46- | | | | | | 2092.15 |
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 44896.38 | 6572.57- | | | | | | 51468.95 |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 111069.45 | 17031.05- | | | | | | 128100.50 |
| N E M F 01 | | | | | | | | |
| 00501 | 247.16- | 247.16- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 125.23- | 125.23- | | | | | | |
| A K WHOLESALE | | | | | | | | |
| 00605 | 116.86- | 116.86- | | | | | | |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 130.01- | 130.01- | | | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 369.52- | 375.80- | | | | | | 6.28 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 770.49- | 770.49- | | | | | | |
| MAVIS TIRE | | | | | | | | |
| 00867 | 134.74 | | | | | | | 134.74 |
| E I DUPONT | | | | | | | | |
| 00937 | 694.00 | | | | | | | 694.00 |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 35.00 | 395.00- | | | | | | 430.00 |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 485.92- | 485.92- | | | | | | |
| A C MOORE INC | | | | | | | | |
| 01071 | 41.86- | 138.86- | | | | | | 97.00 |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73- | 147.73- | | | | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 643.47- | 643.47- | | | | | | |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 196.54- | 196.54- | | | | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 403.19- | 403.19- | | | | | | |
| FLEXPORT INTL LLC | | | | | | | | |
| 01291 | 144.59 | | | | | | | 144.59 |
| TRANSPLACE | | | | | | | | |
| 01314 | 203.76- | 444.46- | | | | | | 240.70 |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 9.16- | 9.16- | | | | | | |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 1109.48- | 1109.48- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 01361 | 63.71- | 63.71- | | | | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE   4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| W S BADGER CO | | | | | | | | |
| 01412 | 776.47- | 776.47- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01435 | 154.20 | | | | | | 89.20 | 65.00 |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 1681.01- | 1681.01- | | | | | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 25.00- | 25.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |
| MANA PRODUCTS | | | | | | | | |
| 01506 | 24.32- | 24.32- | | | | | | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 217.82- | 217.82- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 2148.62 | 110.58- | | | | | | 2259.20 |
| AEROVOX | | | | | | | | |
| 01591 | 226.99- | 226.99- | | | | | | |
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 20.00- | 20.00- | | | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 222.00- | 222.00- | | | | | | |
| F W WEBB | | | | | | | | |
| 01634 | 92.25- | 92.25- | | | | | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |
| UPACO | | | | | | | | |
| 01703 | 571.80- | 571.80- | | | | | | |
| STAPLES | | | | | | | | |
| 01792 | 3372.58 | | | | | | | 3372.58 |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 344.01- | 344.01- | | | | | | |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 354.09- | 354.09- | | | | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 227.84- | 227.84- | | | | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 341.59- | 341.59- | | | | | | |
| A J OSTER | | | | | | | | |
| 01961 | 523.65- | 523.65- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 1817.32 | 294.73- | | | | | | 2112.05 |
| STAPLES INC | | | | | | | | |
| 02040 | 15591.85 | 934.82- | | | | | | 16526.67 |
| ALLIED OLD ENGLISH | | | | | | | | |
| 02085 | 81.72 | | | | | | 81.72 | |
| PACTIV CORP | | | | | | | | |
| 02109 | 672.39- | 672.39- | | | | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 250.61- | 250.61- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE   5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| TIRE RACK | | | | | | | | |
| 02187 | 7089.77 | | | | | | | 7089.77 |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 174.38- | 174.38- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 920.86- | 920.86- | | | | | | |
| REGENCY INC | | | | | | | | |
| 02255 | 1400.01- | 1400.01- | | | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 290.08- | 290.08- | | | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 861.93- | 1314.43- | | | | | | 452.50 |
| MAPLE DEALS | | | | | | | | |
| 02354 | 400.00- | 400.00- | | | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 345.38- | 345.38- | | | | | | |
| PANALPINA | | | | | | | | |
| 02365 | 6.93- | 6.93- | | | | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 293.39- | 381.39- | | | | | | 88.00 |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 3325.43 | 7.68- | | | | | | 3333.11 |
| AMER CASTING | | | | | | | | |
| 02454 | 105.80- | 105.80- | | | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 186.22- | 186.22- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 14.60- | 14.60- | | | | | | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 50.00- | 50.00- | | | | | | |
| FARMER BOY | | | | | | | | |
| 02589 | 29.75- | 29.75- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 98.50- | 98.50- | | | | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 502.69- | 502.69- | | | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 407.21- | 407.21- | | | | | | |
| SCOTTS CO | | | | | | | | |
| 02691 | 2128.90 | | | | | | | 2128.90 |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 297.20- | 297.20- | | | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 61.34- | 61.34- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE    6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 2348.07 | 556.52- | | | | | | 2904.59 |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 401.28- | 401.28- | | | | | | |
| R3 13132 METRO SOUTH | | | | | | | | |
| 02809 | 102.52 | | | | | | | 102.52 |
| G & G LED LLC | | | | | | | | |
| 02870 | 30.00- | 30.00- | | | | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 1.63 | 86.46- | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 02921 | 871.67 | | | | | | | 871.67 |
| PFIZER | | | | | | | | |
| 03172 | 4636.03 | 78.40- | | | | | | 4714.43 |
| CHOCOLATE INN | | | | | | | | |
| 03189 | 104.58- | 104.58- | | | | | | |
| BESA LIGHTING | | | | | | | | |
| 03235 | 139.73- | 139.73- | | | | | | |
| PEARSON | | | | | | | | |
| 03271 | 61.38- | 61.38- | | | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 144.93- | 144.93- | | | | | | |
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 56.55- | 56.55- | | | | | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 2217.72 | 505.78- | | | | | | 2723.50 |
| CORRY CONTRACT INC | | | | | | | | |
| 03498 | 754.79- | 754.79- | | | | | | |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 126.05- | 126.05- | | | | | | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 23.20- | 23.20- | | | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 240.01- | 240.01- | | | | | | |
| OHANA DEPOT | | | | | | | | |
| 03679 | 773.95 | | | | | | | 773.95 |
| S N A GLOBAL INC | | | | | | | | |
| 03742 | 1845.33 | | | | | | | 1845.33 |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 1140.00- | 1140.00- | | | | | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 122.42- | 122.42- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 75.00- | 75.00- | | | | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 6.52- | 6.52- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE   7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 123.38- | 123.38- | | | | | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 154.94- | 154.94- | | | | | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 870.92- | 870.92- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 100.25- | 100.25- | | | | | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 388.34- | 388.34- | | | | | | |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 357.48- | 357.48- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 1031.01- | 1031.01- | | | | | | |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| CHRIS IND INC | | | | | | | | |
| 04340 | 96.72- | 96.72- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 491.32- | 491.32- | | | | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 266.87- | 266.87- | | | | | | |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 433.11- | 433.11- | | | | | | |
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 214.22- | 214.22- | | | | | | |
| P & G | | | | | | | | |
| 04554 | 33.46- | 33.46- | | | | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 183.14- | 183.14- | | | | | | |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 828.49- | 828.49- | | | | | | |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 281.60- | 281.60- | | | | | | |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 15.98- | 15.98- | | | | | | |
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 302.46- | 302.46- | | | | | | |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 169.24 | 433.46- | | | | | | 602.70 |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 7565.90 | 154.39- | | | | | 7720.29 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19            0.36.40 07/07/2019  PAGE   8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 454.86- | 454.86- | | | | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| PRICE MASTER | | | | | | | | |
| 05098 | 50.00- | 50.00- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 125.82- | 125.82- | | | | | | |
| T T S LLC | | | | | | | | |
| 05146 | 1246.06 | | 1246.06 | | | | | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| KENSEAL | | | | | | | | |
| 05163 | 116.44- | 116.44- | | | | | | |
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 546.90- | 546.90- | | | | | | |
| I M A LIFE | | | | | | | | |
| 05216 | 670.42 | | | | | | | 670.42 |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87- | 144.87- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 22221.56 | 424.46- | | | | | | 22646.02 |
| ARETT SALES | | | | | | | | |
| 05367 | 744.26 | | | | | | | 744.26 |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 145.33- | 145.33- | | | | | | |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 52.56- | 52.56- | | | | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 201.66- | 201.66- | | | | | | |
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 34.77- | 34.77- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05578 | 22994.71 | | | | | | | 22994.71 |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 123.50- | 123.50- | | | | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 193.20- | 193.20- | | | | | | |
| JOHN RITZENTHALER | | | | | | | | |
| 05816 | 154.49- | 154.49- | | | | | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 514.05- | 514.05- | | | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE    9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 420.04- | 420.04- | | | | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 1049.33- | 1049.33- | | | | | | |
| BELCAM | | | | | | | | |
| 05952 | 115.95- | 115.95- | | | | | | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 2107.94 | 111.25- | | | | | | 2219.19 |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 142.70- | 142.70- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 06150 | 1191.63 | | | | | | | 1191.63 |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 108.25- | 108.25- | | | | | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 06309 | 261.60 | | | | | | | 261.60 |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 45.90- | 45.90- | | | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 110.26- | 110.26- | | | | | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 264.78- | 264.78- | | | | | | |
| SUPERIOR CASTERS | | | | | | | | |
| 06614 | 748.45 | | | | | | | 748.45 |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 775.91- | 775.91- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 285.97- | 285.97- | | | | | | |
| WEIS MARKETS | | | | | | | | |
| 06784 | 1110.06- | 1110.06- | | | | | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 740.00- | 740.00- | | | | | | |
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 1324.68- | 1324.68- | | | | | | |
| BENLIN DIST | | | | | | | | |
| 06888 | 146.28- | 146.28- | | | | | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 383.42- | 383.42- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE   10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FREIGHTERA LOGISTICS | | | | | | | | |
| 06902 | 138.20 | | | | | | | 138.20 |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 1270.86- | 1270.86- | | | | | | |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 77.72- | 77.72- | | | | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 329.61- | 329.61- | | | | | | |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| MARIETTA CORP | | | | | | | | |
| 06976 | 554.60 | | | | | | | 554.60 |
| MARIETTA CORP | | | | | | | | |
| 07009 | 155.78 | | | | | | | 155.78 |
| WELCH ALLYN MARCRES | | | | | | | | |
| 07116 | 216.53 | | | | | | | 216.53 |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 490.03- | 490.03- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 385.68- | 385.68- | | | | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 454.37- | 454.37- | | | | | | |
| AMERICANA TIRE & | | | | | | | | |
| 07271 | 2084.08 | | | | | | | 2084.08 |
| NESTLE | | | | | | | | |
| 07337 | 94.63 | | | | | | | 94.63 |
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 281.37- | 281.37- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 8016.30 | 19.64- | | | | | | 8035.94 |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| B A S F CORP | | | | | | | | |
| 07511 | 77.45 | | | | | | | 77.45 |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 1138.70- | 1964.44- | | | | | | 825.74 |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57- | 215.57- | | | | | | |
| DYNAREX | | | | | | | | |
| 07619 | 4900.92 | 98.90- | | | | | | 4999.82 |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 485.09- | 485.09- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 867.77 | 136.73- | | | | | | 1004.50 |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 71.16- | 71.16- | | | | | | |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 1935.11- | 2296.94- | | | | | | 361.83 |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 550.40- | 550.40- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BAKER & TAYLOR | | | | | | | | |
| 07860 | 95.46 | | | | | | | 95.46 |
| P E I | | | | | | | | |
| 07995 | 1380.87- | 1380.87- | | | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 480.94- | 480.94- | | | | | | |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 588.27- | 588.27- | | | | | | |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 210.63- | 210.63- | | | | | | |
| C V S OTC | | | | | | | | |
| 08154 | 95.65- | 337.36- | | | | | | 241.71 |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 08196 | 94.71 | | | | | | | 94.71 |
| SPRAY FOAM DISTRIBUTORS | | | | | | | | |
| 08213 | 482.19 | | | | | | | 482.19 |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 1054.52 | 24.42- | | | | | | 1078.94 |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 08367 | 570.04 | | | | | | | 570.04 |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 319.49- | 319.49- | | | | | | |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 69.00- | 69.00- | | | | | | |
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 36.50- | 36.50- | | | | | | |
| DIR AMERICA CORP | | | | | | | | |
| 08491 | 127.22 | | | | | | | 127.22 |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 19.18- | 19.18- | | | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 145.45- | 422.97- | | | | | | 277.52 |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 70.75 | 170.48- | | | | | | 241.23 |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 3930.06 | 369.00- | | | | | | 4299.06 |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 297.73- | 297.73- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 08719 | 440.02- | 440.02- | | | | | | |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 745.47- | 745.47- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 08797 | 126.25- | 126.25- | | | | | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 17.77- | 17.77- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19            0.36.40 07/07/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | | | | | 5652.42 |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 3.22- | 3.22- | | | | | | |
| TAYLOR COMMUNICATIONS | | | | | | | | |
| 09025 | 553.45 | | | | | | | 553.45 |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 145.45- | 145.45- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 166.93- | 166.93- | | | | | | |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |
| LOGISTXS INC | | | | | | | | |
| 09068 | 223.68- | 456.68- | | | | | | 233.00 |
| POWERTRACK | | | | | | | | |
| 09134 | 2825.86 | 232.44- | | | | | | 3058.30 |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 1441.86- | 1726.48- | | | | | | 284.62 |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1068.24- | 1068.24- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 13.31- | 13.31- | | | | | | |
| EATON POWERING | | | | | | | | |
| 09545 | 27.57- | 27.57- | | | | | | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 221.07- | 221.07- | | | | | | |
| ED-MILITARY | | | | | | | | |
| 09593 | 233.77 | 41.76- | | | | | | 275.53 |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 55.10- | 55.10- | | | | | | |
| TUCKER-ROCKY DISTRIB | | | | | | | | |
| 09685 | 551.97 | | | | | | | 551.97 |
| INDUSTRIAL HEAT | | | | | | | | |
| 09725 | 210.72- | 210.72- | | | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 25.52- | 25.52- | | | | | | |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 327.01- | 327.01- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 482.80- | 482.80- | | | | | | |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 422.84- | 422.84- | | | | | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 455.00- | 455.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 130.34- | 130.34- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019   PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40- | 89.40- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09985 | 89.80 | | | | | | | 89.80 |
| FOSDICK | | | | | | | | |
| 10074 | 85.60- | 85.60- | | | | | | |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 582.97- | 582.97- | | | | | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 313.60- | 313.60- | | | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 61.95 | 150.94- | | | | | | 212.89 |
| A I F | | | | | | | | |
| 10439 | 139.73- | 139.73- | | | | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 474.97- | 474.97- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 12.86- | 12.86- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 10594 | 1996.79 | | | | | | | 1996.79 |
| AMTRAK | | | | | | | | |
| 10720 | 242.61 | | | | | | | 242.61 |
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 10629.79- | 10946.12- | | | | | | 316.33 |
| BOB'S STORES | | | | | | | | |
| 10830 | 1164.57- | 1164.57- | | | | | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 94.33- | 94.33- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 84.32- | 84.32- | | | | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 322.75- | 385.90- | | | | | | 63.15 |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 7201.18- | 7201.18- | | | | | | |
| *BLUEGRACE LOGISTICS | | | | | | | | |
| 11292 | 270.49 | | | | | | | 270.49 |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2607.25- | 2607.25- | | | | | | |
| MARCHRIS FREIGHT | | | | | | | | |
| 11334 | 450.00 | | | | | | | 450.00 |
| A N DERINGER INC | | | | | | | | |
| 11366 | 40.00- | 40.00- | | | | | | |
| ROCA U S A | | | | | | | | |
| 11660 | 265.20- | 265.20- | | | | | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 161.82- | 161.82- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BROWN PACKAGING INC | | | | | | | | |
| 11702 | 193.05- | 193.05- | | | | | | |
| BRAHA IND INC | | | | | | | | |
| 11706 | 112.05- | 112.05- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 11852 | 122.26- | 685.10- | | | | | | 562.84 |
| ZIPLINE BEVERAGE | | | | | | | | |
| 11872 | 111.00- | 111.00- | | | | | | |
| CUMMINS ENGINE | | | | | | | | |
| 11925 | 74.71 | 77.27- | | | | | | 151.98 |
| CHEF K INC | | | | | | | | |
| 11926 | 189.52 | 60.42- | | | | | | 249.94 |
| BRIDGEPORT FITTING | | | | | | | | |
| 11927 | 139.55- | 139.55- | | | | | | |
| ALBEA THOMASTON INC | | | | | | | | |
| 11932 | 421.74- | 421.74- | | | | | | |
| ANDERSEN & ASSOCIATES | | | | | | | | |
| 12017 | 5.13- | 5.13- | | | | | | |
| KIMBERLY CLARK CORP | | | | | | | | |
| 12019 | 585.04 | | | | | | | 585.04 |
| VERTICAL GLOBAL LOGISTICS | | | | | | | | |
| 12026 | 225.00- | 225.00- | | | | | | |
| ORLANDO PRODUCTS | | | | | | | | |
| 12029 | 825.00 | | | | | | | 825.00 |
| FABRIZIA SPIRITS LLC | | | | | | | | |
| 12069 | 286.39- | 286.39- | | | | | | |
| U P S-FRITZ | | | | | | | | |
| 12076 | 3030.60- | 4030.60- | | | | | | 1000.00 |
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 642.96- | 642.96- | | | | | | |
| GOLD GROUP | | | | | | | | |
| 12094 | 395.00- | 395.00- | | | | | | |
| VITAMIN WORLD | | | | | | | | |
| 12123 | 248.50- | 248.50- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 30.30- | 30.30- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 116.25- | 116.25- | | | | | | |
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 293.00- | 293.00- | | | | | | |
| WHIRLPOOL CORP | | | | | | | | |
| 12420 | 103.50 | | | | | | | 103.50 |
| GENERAL MILLS | | | | | | | | |
| 12450 | 6447.94 | 725.74- | | | | | | 7173.68 |
| EXACT DIRECT | | | | | | | | |
| 12474 | 3277.78 | 1276.91- | | | | | | 4554.69 |
| E W C INC | | | | | | | | |
| 12548 | 163.01- | 163.01- | | | | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 18.00- | 18.00- | | | | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19            0.36.40 07/07/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 50.00- | 50.00- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 1436.94- | 1436.94- | | | | | | |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 130.00- | 130.00- | | | | | | |
| M D A CORPORATION | | | | | | | | |
| 12746 | 1374.82- | 1374.82- | | | | | | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 947.06- | 947.06- | | | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 199.74- | 199.74- | | | | | | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 446.66- | 539.09- | | | | | | 92.43 |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 2824.25- | 2824.25- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 179.81- | 179.81- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 12833 | 1109.12 | | | | | | | 1109.12 |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 226.92- | 226.92- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12874 | 57.55 | 10.79- | | | | | | 68.34 |
| VEECO SERVICES | | | | | | | | |
| 12904 | 337.16- | 337.16- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 77.72- | 77.72- | | | | | | |
| BUSH IND INC | | | | | | | | |
| 12932 | 1695.12- | 1695.12- | | | | | | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6.08- | 6.08- | | | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 252.97- | 252.97- | | | | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 145.53- | 145.53- | | | | | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 145.45- | 145.45- | | | | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 51.84- | 51.84- | | | | | | |
| COUNTRY MALT | | | | | | | | |
| 13115 | 12593.58 | 294.78- | | | | | | 12888.36 |
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 17.64- | 17.64- | | | | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 631.85- | 631.85- | | | | | | |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 154.61- | 154.61- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | .24- | .24- | | | | | | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 472.93- | 472.93- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRENNAN INTL | | | | | | | | |
| 13299 | 83.18- | 83.18- | | | | | | |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 338.93- | 338.93- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13402 | 736.38 | | | | | | | 736.38 |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 168.36- | 168.36- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13415 | 69.60- | 69.60- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13416 | 71.48 | | | | | | | 71.48 |
| AMAZON.COM | | | | | | | | |
| 13417 | 75.82- | 75.82- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13427 | 2279.78 | 171.19- | | | | | | 2450.97 |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 308.08- | 308.08- | | | | | | |
| NEXEO | | | | | | | | |
| 13538 | 3133.74 | 351.05- | | | | | | 3484.79 |
| XEROX | | | | | | | | |
| 13563 | 803.48 | 4.14- | | | | | | 807.62 |
| AMAZON.COM | | | | | | | | |
| 13589 | 107.70- | 107.70- | | | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 72.37- | 72.37- | | | | | | |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 27.65- | 27.65- | | | | | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 515.80- | 515.80- | | | | | | |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 13.06- | 13.06- | | | | | | |
| THERMO PRODS | | | | | | | | |
| 13707 | 38.76- | 38.76- | | | | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 193.79- | 193.79- | | | | | | |
| SCOTTS COMPANY | | | | | | | | |
| 13867 | 334.64 | | | | | | | 334.64 |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 1952.84- | 1952.84- | | | | | | |
| JEN MFG INC | | | | | | | | |
| 13909 | 943.61- | 1979.17- | | | | | | 1035.56 |
| SHERWIN WILLIAMS | | | | | | | | |
| 13913 | 2908.97 | | | | | | | 2908.97 |
| A N DERINGER | | | | | | | | |
| 13916 | 474.16- | 474.16- | | | | | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 432.02- | 432.02- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 406.98- | 406.98- | | | | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 1080.22- | 1080.22- | | | | | | |
| C H R L T L | | | | | | | | |
| 14200 | 735.45 | | | | | | | 735.45 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 1372.03 | 1235.99- | | | | | | 2608.02 |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 295.00- | 295.00- | | | | | | |
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 381.51- | 381.51- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 104.09- | 104.09- | | | | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 469.31- | 469.31- | | | | | | |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 673.22- | 673.22- | | | | | | |
| DRINKMORE CUSTOM WATER INC | | | | | | | | |
| 14394 | 1501.64 | | | | | 1501.64 | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 209.51- | 209.51- | | | | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 20.27- | 20.27- | | | | | | |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 42069.55 | 295.00- | | | | | | 42364.55 |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| BERKEBILE OIL CO | | | | | | | | |
| 14502 | 300.00- | 300.00- | | | | | | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 173.16- | 173.16- | | | | | | |
| TRUCK-LITE | | | | | | | | |
| 14610 | 1815.66 | | | | | | | 1815.66 |
| TRUCK-LITE | | | | | | | | |
| 14639 | 844.95 | 119.79- | | | | | | 964.74 |
| TRUCK-LITE | | | | | | | | |
| 14686 | 596.70 | | | | | | | 596.70 |
| KEURIG GREEN MOUNTAIN COFFEE | | | | | | | | |
| 14710 | 207.41 | | | | | | | 207.41 |
| TRUCK-LITE | | | | | | | | |
| 14726 | 1822.43 | | | | | | | 1822.43 |
| TRUCK-LITE | | | | | | | | |
| 14774 | 654.92 | | | | | | | 654.92 |
| ECOLAB | | | | | | | | |
| 14794 | 399.15- | 399.15- | | | | | | |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 132.50- | 132.50- | | | | | | |
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 10.00- | 10.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 322.76- | 322.76- | | | | | | |
| CARPENTER MFG CO | | | | | | | | |
| 15041 | 75.76- | 75.76- | | | | | | |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 1383.52- | 1383.52- | | | | | | |
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 15268 | 88.09 | | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 15270 | 28.89- | 28.89- | | | | | | |
| AMTRAK | | | | | | | | |
| 15271 | 216.93 | | | | | | | 216.93 |
| AMTRAK | | | | | | | | |
| 15273 | 419.98 | | | | | | | 419.98 |
| AMTRAK | | | | | | | | |
| 15274 | 88.09 | | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 15276 | 70.68- | 70.68- | | | | | | |
| AMTRAK | | | | | | | | |
| 15278 | 1219.47 | | | | | | | 1219.47 |
| SOUHEGAN WOOD PROD | | | | | | | | |
| 15350 | 115.90- | 115.90- | | | | | | |
| OSHKOSH CORPORATION | | | | | | | | |
| 15366 | 265.33 | | | | | | | 265.33 |
| FOSTER AVE TRADING | | | | | | | | |
| 15380 | 1166.37- | 1166.37- | | | | | | |
| H C STARCK INC | | | | | | | | |
| 15425 | 243.75- | 243.75- | | | | | | |
| BRISCON ELECTRIC MFG | | | | | | | | |
| 15451 | 505.32- | 505.32- | | | | | | |
| U S A B B-21 | | | | | | | | |
| 15505 | 71.74- | 71.74- | | | | | | |
| P C SIGNS | | | | | | | | |
| 15573 | 997.03 | | | | | | | 997.03 |
| B N S SHIPPING INC | | | | | | | | |
| 15582 | 2650.25 | 266.23- | | | | | | 2916.48 |
| SPARROW ENTERPRISES | | | | | | | | |
| 15584 | 535.04- | 535.04- | | | | | | |
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 44.82- | 44.82- | | | | | | |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| POSCO INC | | | | | | | | |
| 15671 | 80.54- | 80.54- | | | | | | |
| YUCO INC | | | | | | | | |
| 15738 | 760.14- | 760.14- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 19676.62 | 2678.19- | | | | | | 22354.81 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 15837 | 933.15 | | | | | | | 933.15 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 95.10- | 95.10- | | | | | | |
| VERTIV | | | | | | | | |
| 15888 | 120.06- | 120.06- | | | | | | |
| VERTIV | | | | | | | | |
| 15931 | 2755.57- | 2755.57- | | | | | | |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 4.96- | 4.96- | | | | | | |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 1564.49- | 1564.49- | | | | | | |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 346.15- | 346.15- | | | | | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 5.00- | 5.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 368.63- | 480.88- | | | | | | 112.25 |
| BERRY GLOBAL | | | | | | | | |
| 16324 | 152.34- | 152.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 354.49- | 354.49- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 22937.21 | 5786.80- | | | | | | 28724.01 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 40.00- | 40.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 16565 | 1110.61 | | | | | | | 1110.61 |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 779.39- | 779.39- | | | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 426.06- | 426.06- | | | | | | |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 14.11- | 14.11- | | | | | | |
| MOMENTIVE | | | | | | | | |
| 16727 | 165.33- | 165.33- | | | | | | |
| G T L I WAREHOUSE | | | | | | | | |
| 16792 | 5190.39 | | | | | | | 5190.39 |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| FOLLETT | | | | | | | | |
| 16852 | 44.60- | 44.60- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 137.30- | 137.30- | | | | | | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 251.75- | 251.75- | | | | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 146.04- | 146.04- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 57.02- | 57.02- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 206.79- | 206.79- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 10.81- | 117.00- | | | | | | 106.19 |
| JAS WORLDWIDE | | | | | | | | |
| 17116 | 212.40 | | | | | | | 212.40 |
| J & A FREIGHT SYSTEM | | | | | | | | |
| 17125 | 94.80 | | | | | | | 94.80 |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 157.07- | 157.07- | | | | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 153.19- | 153.19- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 145.00 | 15.42- | | | | | | 160.42 |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 139.94- | 139.94- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 1421.59- | 1444.12- | | | 22.53 | | | |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 137.47- | 137.47- | | | | | | |
| POLYMER | | | | | | | | |
| 17407 | 5076.00 | | | | | | | 5076.00 |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| VALSPAR | | | | | | | | |
| 17535 | 902.78- | 902.78- | | | | | | |
| ECOLAB | | | | | | | | |
| 17582 | 168.34- | 168.34- | | | | | | |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 776.67- | 776.67- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 7451.46 | | | | | | | 7451.46 |
| SHISEIDO | | | | | | | | |
| 17673 | 762.04 | | | | | | | 762.04 |
| PRO TRANS INTL CONS | | | | | | | | |
| 17689 | 1130.81 | | | | | | | 1130.81 |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 34960.39 | 876.00- | | | | | | 35836.39 |
| VERTIV | | | | | | | | |
| 17755 | 248.54- | 248.54- | | | | | | |
| WANDS INC | | | | | | | | |
| 17824 | 135.85 | | | | | | | 135.85 |
| NEWMAN'S OWN | | | | | | | | |
| 17848 | 1232.49 | | | | | | | 1232.49 |
| BERMAN LEATHER CRAFT | | | | | | | | |
| 17895 | 166.54- | 166.54- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CORELLE BRANDS | | | | | | | | |
| 17902 | 3267.78- | 3267.78- | | | | | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 1843.65- | 1843.65- | | | | | | |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 255.67 | 144.33- | | | | | | 400.00 |
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 281.56- | 281.56- | | | | | | |
| PEXCO | | | | | | | | |
| 17951 | 1531.08 | | | | | | | 1531.08 |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 181.10- | 181.10- | | | | | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 196.55- | 196.55- | | | | | | |
| AUTOCAR PARTS | | | | | | | | |
| 18008 | 186.78 | | | | | | | 186.78 |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 30.00- | 30.00- | | | | | | |
| ATKORE | | | | | | | | |
| 18038 | 76.65- | 76.65- | | | | | | |
| B N YANOW | | | | | | | | |
| 18103 | 10.00- | 10.00- | | | | | | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 137.87- | 137.87- | | | | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 611.34- | 611.34- | | | | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 72.48- | 72.48- | | | | | | |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 1600.43- | 1600.43- | | | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 202.03- | 202.03- | | | | | | |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 45.66- | 46.80- | 1.14 | | | | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 42.98- | 42.98- | | | | | | |
| ALPI USA | | | | | | | | |
| 18513 | 164.43 | | | | | | | 164.43 |
| OMNIMAX | | | | | | | | |
| 18532 | 226.92- | 291.00- | | | | | | 64.08 |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 18.35- | 18.35- | | | | | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 400.00- | 800.00- | | | | | | 400.00 |
| CON MED CORP | | | | | | | | |
| 18759 | 1800.73- | 1800.73- | | | | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 246.75- | 246.75- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| POLAR PAK | | | | | | | | |
| 18775 | 5.00- | 5.00- | | | | | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 8779.79 | | | | | | | 8779.79 |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 469.76- | 469.76- | | | | | | |
| AMODEI | | | | | | | | |
| 18857 | 56.67- | 56.67- | | | | | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| FAREVA | | | | | | | | |
| 18873 | 11267.95 | | | | | | | 11267.95 |
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 506.68- | 506.68- | | | | | | |
| DYNAPOWER CORP | | | | | | | | |
| 18998 | 514.47- | 514.47- | | | | | | |
| KARS NUTS | | | | | | | | |
| 19097 | 6292.24 | | | | | | | 6292.24 |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19102 | 86.00 | | | | | | | 86.00 |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 83.88- | 83.88- | | | | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19118 | 8108.86 | | | | | | | 8108.86 |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 3.49- | 3.49- | | | | | | |
| VULCAN CORPORATION | | | | | | | | |
| 19215 | 104.05 | | | | | | | 104.05 |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 217.29- | 217.29- | | | | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 464.85- | 464.85- | | | | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 139.18- | 385.18- | | | | | | 246.00 |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 12.13- | 12.13- | | | | | | |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 37.51- | 37.51- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 10823.87 | | | | | | | 10823.87 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1263.36 | 93.80- | | | | | | 1357.16 |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 301.59 | | | | | | | 301.59 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19      0.36.40 07/07/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 152.13 | 39.90- | 192.03 | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 329.89- | 405.03- | | | | | | 75.14 |
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 1097.30- | 1097.30- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 9.13- | 9.13- | | | | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 102.03- | 102.03- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 715.57- | 715.57- | | | | | | |
| CYTEC ENGINEERED PRODS | | | | | | | | |
| 19748 | 548.41 | | | | | | | 548.41 |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| GRAPHIC PACKAGING | | | | | | | | |
| 19840 | 1076.96 | | | | | | | 1076.96 |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 95.42- | 95.42- | | | | | | |
| W B MASON CO | | | | | | | | |
| 19869 | 3969.67- | 3969.67- | | | | | | |
| UNITED CITRUS | | | | | | | | |
| 19871 | 5.10- | 5.10- | | | | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 10.00- | 10.00- | | | | | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 258.12- | 258.12- | | | | | | |
| K C I | | | | | | | | |
| 19945 | 264.76- | 264.76- | | | | | | |
| AMTRAK | | | | | | | | |
| 19946 | 651.95- | 695.00- | | | | | | 43.05 |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 196.98- | 196.98- | | | | | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 1337.00- | 1337.00- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 2269.64- | 2269.64- | | | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 115.70- | 115.70- | | | | | | |
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 343.36- | 343.36- | | | | | | |
| J M H ASSOCIATES | | | | | | | | |
| 20143 | 647.15 | | | | | | | 647.15 |
| A K STEEL | | | | | | | | |
| 20178 | 88.01 | | | | | | | 88.01 |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19        0.36.40 07/07/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 388.92 | 44.65- | | | | | | 433.57 |
| PERIO INC | | | | | | | | |
| 20257 | 373.10- | 373.10- | | | | | | |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 984.85- | 984.85- | | | | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 18.30- | 18.30- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 15.00- | 15.00- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 220.73- | 220.73- | | | | | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 44.48- | 44.48- | | | | | | |
| ONE TON BAG | | | | | | | | |
| 20375 | 920.67- | 1703.99- | | | | | | 783.32 |
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 210.00- | 210.00- | | | | | | |
| FORGE CELLARS | | | | | | | | |
| 20446 | 721.63- | 721.63- | | | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 130.00- | 130.00- | | | | | | |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 211.91- | 211.91- | | | | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 49.51- | 49.51- | | | | | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 258.60- | 258.60- | | | | | | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 108.74- | 108.74- | | | | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 65.00- | 65.00- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 23.12- | 23.12- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 609.34- | 609.34- | | | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 408.46- | 408.46- | | | | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 99.45- | 99.45- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00- | 195.00- | | | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 730.95 | 10.79- | | | | | | 741.74 |
| GOODWEST IND | | | | | | | | |
| 21130 | 28.79- | 28.79- | | | | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 442.03- | 442.03- | | | | | | |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 354.81- | 354.81- | | | | | | |
| A A F E S | | | | | | | | |
| 21178 | 37.48- | 37.48- | | | | | | |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 73.52- | 73.52- | | | | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 236.14- | 236.14- | | | | | | |
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 5293.29 | 49.25- | | | | | | 5342.54 |
| INNO-PAK LLC | | | | | | | | |
| 21422 | 51.56 | | | | | | | 51.56 |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 60.00- | 60.00- | | | | | | |
| HONEYWELL AEROSPACE | | | | | | | | |
| 21451 | 213.76 | | | | | | | 213.76 |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 410.10- | 410.10- | | | | | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 180.99- | 180.99- | | | | | | |
| UNDERCAR EXPRESS | | | | | | | | |
| 21505 | 2423.01 | | | | | | | 2423.01 |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 35.98- | 35.98- | | | | | | |
| VIRGINIA ARTESIAN | | | | | | | | |
| 21580 | 875.00 | | | | | | | 875.00 |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61- | 633.61- | | | | | | |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| UNBEATABLE SALE | | | | | | | | |
| 21689 | 104.85 | | | | | | | 104.85 |
| MELITTA USA | | | | | | | | |
| 21723 | 4.80- | 4.80- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21725 | 99.91- | 99.91- | | | | | | |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| MACY'S | | | | | | | | |
| 21837 | 163.43 | | | | | | | 163.43 |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 16.00- | 16.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 314.73- | 314.73- | | | | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 264.87- | 264.87- | | | | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 149.94- | 149.94- | | | | | | |
| S V B FOOD & BEVERAGE | | | | | | | | |
| 22008 | 97.57 | | | | | | | 97.57 |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 329.49- | 329.49- | | | | | | |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 19.79- | 19.79- | | | | | | |
| GEA FES INC | | | | | | | | |
| 22378 | 184.13- | 184.13- | | | | | | |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 546.29- | 546.29- | | | | | | |
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 221.73- | 221.73- | | | | | | |
| IOVATE | | | | | | | | |
| 22456 | 47.20- | 47.20- | | | | | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 129.41- | | | | | | |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 338.50 | 63.80- | | | | | | 402.30 |
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 662.63- | 662.63- | | | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 15.00- | 15.00- | | | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 262.47- | 262.47- | | | | | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 144.96- | 144.96- | | | | | | |
| LONG ISLAND FIREPROOF | | | | | | | | |
| 22775 | 106.95 | | | | | | | 106.95 |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 6702.52 | 485.06- | | | | | | 7187.58 |
| PLY GEM | | | | | | | | |
| 22804 | 404.63- | 637.33- | | | | | | 232.70 |
| JDEE INC | | | | | | | | |
| 22839 | 736.86 | | | | | | | 736.86 |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 1455.78 | 90.22- | | | | | | 1546.00 |
| R T S PACKAGING | | | | | | | | |
| 22873 | 64.32 | 30.21- | | | | | | 94.53 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19             0.36.40 07/07/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANESBRANDS INC | | | | | | | | |
| 22894 | 190.09 | 50.00- | | | | | | 240.09 |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 1048.66 | 65.00- | | | | | | 1113.66 |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 735.97 | 113.26- | | | | | | 849.23 |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 1289.22- | 1289.22- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 588.44- | 588.44- | | | | | | |
| BAKER COMPANY | | | | | | | | |
| 23143 | 5522.53 | | | | | | | 5522.53 |
| RAILPLAN INTERNATIONAL | | | | | | | | |
| 23145 | 594.31 | | | | | | | 594.31 |
| TRICORBRUAN | | | | | | | | |
| 23167 | 96.90- | 96.90- | | | | | | |
| SCHLEUNIGER INC | | | | | | | | |
| 23216 | 126.36- | 126.36- | | | | | | |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| A J OSTER | | | | | | | | |
| 23259 | 302.27- | 302.27- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 4.48- | 4.48- | | | | | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 934.20- | 934.20- | | | | | | |
| DAP INC | | | | | | | | |
| 23362 | 161.15- | 161.15- | | | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 363.53- | 363.53- | | | | | | |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 24.10- | 24.10- | | | | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 492.06- | 492.06- | | | | | | |
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 650.40- | 650.40- | | | | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 252.62- | 331.05- | | | | | | 78.43 |
| LUMAT USA INC | | | | | | | | |
| 23664 | 89.70- | 89.70- | | | | | | |
| KURTZ BROTHERS | | | | | | | | |
| 23703 | 928.30 | | | | | | | 928.30 |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 8.48- | 8.48- | | | | | | |
| SIXTH CITY DISTRIBUTION | | | | | | | | |
| 23814 | 350.00 | | | | | | | 350.00 |
| DUCTMATE IND | | | | | | | | |
| 23857 | 1432.34- | 1432.34- | | | | | | |

```
ATBLT   -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SBAR'S | | | | | | | | |
| 23920 | 10176.92 | | | | | | | 10176.92 |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3.45- | 3.45- | | | | | | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 55.00- | 55.00- | | | | | | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 279.53- | 279.53- | | | | | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 40.00- | 40.00- | | | | | | |
| O E C GROUP | | | | | | | | |
| 24019 | 405.00 | | | | | | | 405.00 |
| F M I | | | | | | | | |
| 24036 | 473.57- | 473.57- | | | | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 197.22- | 197.22- | | | | | | |
| E I DUPONT | | | | | | | | |
| 24173 | 4242.24 | 108.30- | | | | | | 4350.54 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 319.52 | 118.02- | | | | | | 437.54 |
| SUNTECK TRANSPORT CO. INC. | | | | | | | | |
| 24231 | 568.45 | | | | | | | 568.45 |
| BERRY GLOBAL | | | | | | | | |
| 24259 | 230.91- | 230.91- | | | | | | |
| STRYKER | | | | | | | | |
| 24265 | 838.65 | | | | | | | 838.65 |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 1583.49 | 51.35- | | | | | 148.08 | 1486.76 |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 113.98- | 113.98- | | | | | | |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 478.51- | 478.51- | | | | | | |
| TARGET CORP | | | | | | | | |
| 24453 | 8.27- | 8.27- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 24492 | 77.33 | | | | | | | 77.33 |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 8258.21 | 310.03- | | | | | | 8568.24 |
| PROTECH INTL | | | | | | | | |
| 24695 | 570.01- | 570.01- | | | | | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 295.00- | 295.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 1352.23 | | | | | | | 1352.23 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AAI | | | | | | | | |
| 24769 | 129.04- | 129.04- | | | | | | |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 145.33- | 145.33- | | | | | | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 20.21 | 112.00- | | | | | | 132.21 |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 486.60- | 486.60- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4028.63 | | | | | | | 4028.63 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 302.50- | 302.50- | | | | | | |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 166.51- | 166.51- | | | | | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 146.04- | 146.04- | | | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| KINETRON INC | | | | | | | | |
| 25176 | 175.20- | 175.20- | | | | | | |
| UNYSON | | | | | | | | |
| 25256 | 291.71 | | | | | | | 291.71 |
| EDCO SUPPLY | | | | | | | | |
| 25281 | 328.25- | 328.25- | | | | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 160.85- | 160.85- | | | | | | |
| JAY DEE GROUP | | | | | | | | |
| 25318 | 2191.60 | | | | | | | 2191.60 |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 325.13- | 325.13- | | | | | | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 716.81- | 716.81- | | | | | | |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 493.73 | 127.53- | | | | | | 621.26 |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 198.18- | 198.18- | | | | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 449.21- | 449.21- | | | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 2164.49- | 2164.49- | | | | | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 111.07- | 111.07- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 82.25- | 82.25- | | | | | | |
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 295.85- | 295.85- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 13.51- | 112.06- | | | | | | 98.55 |
| CENTRAL PET EAST | | | | | | | | |
| 25545 | 334.60 | | | | | | | 334.60 |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 253.29 | 733.56- | | | | | | 986.85 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25558 | 4764.08 | | | | | | | 4764.08 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 127.59 | 1434.07- | | | | | | 1561.66 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 10.36 | 94.14- | | | | | | 104.50 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25629 | 117.08 | | | | | | | 117.08 |
| GREEN MOUNTAN COFFEE | | | | | | | | |
| 25708 | 784.21 | | | | | | | 784.21 |
| VETS CHOICE | | | | | | | | |
| 25741 | 5.00- | 5.00- | | | | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 454.18 | 67.11- | | | | | | 521.29 |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 25894 | 112.30 | | | | | | | 112.30 |
| ORASURE | | | | | | | | |
| 25967 | 96.11- | 96.11- | | | | | | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 83.39 | 216.75- | | | 64.30 | | | 235.84 |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 106.84- | 111.25- | 4.41 | | | | | |
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 172.91 | 303.32- | | | | | | 476.23 |
| VALVOLINE | | | | | | | | |
| 26099 | 1544.90 | | | | | | | 1544.90 |
| VALVOLINE | | | | | | | | |
| 26104 | 816.16 | | | | | | | 816.16 |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 4120.04- | 4120.04- | | | | | | |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 329.73- | 329.73- | | | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 1293.96- | 1293.96- | | | | | | |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 117.60- | 117.60- | | | | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 478.67- | 1079.33- | | | | | | 600.66 |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 243.68- | 243.68- | | | | | | |
| DARTMOUTH PRINTING | | | | | | | | |
| 26272 | 477.14- | 477.14- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 3976.57 | 184.50- | | | | | 4161.07 | |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | | | | | 4711.62 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 197.27 | 130.28- | | | | | | 327.55 |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26452 | 589.58 | | | | | | | 589.58 |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 1644.45- | 1976.18- | | | | | | 331.73 |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 76.50- | 76.50- | | | | | | |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 162.26- | 162.26- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 426.28- | 426.28- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26703 | 124.82 | | | | | | | 124.82 |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 15.00- | 15.00- | | | | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 112.36- | 112.36- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26726 | 105.99 | | | | | | | 105.99 |
| KEY PARTS INC | | | | | | | | |
| 26772 | 3075.80- | 3404.80- | | | | | 329.00 | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26787 | 4556.16 | | | | | | | 4556.16 |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 770.45 | 921.72- | | | | | | 1692.17 |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 4725.05 | 1085.80- | | | | | | 5810.85 |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 26910 | 118.00 | | | | | | 118.00 | |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| B A S G CATALYST | | | | | | | | |
| 27017 | 316.55 | | | | | | | 316.55 |
| MOEN INC | | | | | | | | |
| 27023 | 2607.34- | 2607.34- | | | | | | |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 194.15- | 194.15- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 331.23 | 92.80- | | | | | | 424.03 |
| B A S CROP PROTECTION | | | | | | | | |
| 27082 | 828.30- | 828.30- | | | | | | |
| AIRGAS SPECIALTY GASES | | | | | | | | |
| 27084 | 146.12 | | | | | | | 146.12 |
| CONAIR CORP | | | | | | | | |
| 27119 | 482.33 | | | | | | | 482.33 |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 358.32- | 358.32- | | | | | | |
| DREAM WORLD | | | | | | | | |
| 27181 | 217.98- | 217.98- | | | | | | |
| B A S F CARE CHEMICALS | | | | | | | | |
| 27184 | 1096.09 | | | | | | | 1096.09 |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 54.92- | 54.92- | | | | | | |
| METRO LOGISTICS INC | | | | | | | | |
| 27315 | 7730.17 | | | | | | | 7730.17 |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2960.50- | 2960.50- | | | | | | |
| B A S F PERFORMANCE | | | | | | | | |
| 27336 | 192.26 | | | | | | | 192.26 |
| ELITE SPICE | | | | | | | | |
| 27385 | 36.61- | 36.61- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 48915.22 | 963.88- | | | | | | 49879.10 |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 10300.10 | 6477.63- | | | | | | 16777.73 |
| CONAIR CORP | | | | | | | | |
| 27474 | 116.96 | | | | | | | 116.96 |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| TEA GUYS | | | | | | | | |
| 27509 | 9.10- | 9.10- | | | | | | |
| PRECISION ENGINEERED | | | | | | | | |
| 27567 | 83.47 | | | | | | | 83.47 |
| JOHN DEERE | | | | | | | | |
| 27582 | 20550.33 | | | | | | | 20550.33 |
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 38.60- | 38.60- | | | | | | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 950.57- | 1141.42- | | | | | | 190.85 |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 27884 | 388.66 | | | | | | | 388.66 |
| LIFE FITNESS | | | | | | | | |
| 27911 | 20.03- | 20.03- | | | | | | |
| G M Z | | | | | | | | |
| 28017 | 1130.44- | 1130.44- | | | | | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 97.57- | 97.57- | | | | | | |

ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STANLEY TOOLS | | | | | | | | |
| 28100 | 10.40- | 10.40- | | | | | | |
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 189.47- | 189.47- | | | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 28123 | 615.74 | | | | | | | 615.74 |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 33.85- | 33.85- | | | | | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 198.30 | 65.00- | | | | | | 263.30 |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 541.46- | 541.46- | | | | | | |
| STAPLES 0472 | | | | | | | | |
| 28331 | 3400.31 | | | | | | | 3400.31 |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 292.05- | 292.05- | | | | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 28349 | 2938.27 | | | | | | | 2938.27 |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 55.74- | 55.74- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28374 | 627.19- | 627.19- | | | | | | |
| J TECH SALES | | | | | | | | |
| 28402 | 333.78- | 333.78- | | | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 133571.14 | 122.85- | | | | | | 133693.99 |
| MAROON GROUP | | | | | | | | |
| 28415 | 36.49- | 36.49- | | | | | | |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 2243.98 | 144.20- | | | | | | 2388.18 |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 82.80- | 82.80- | | | | | | |
| LINCOLN FINE | | | | | | | | |
| 28490 | 137.13- | 137.13- | | | | | | |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 42204.77 | 592.68- | | | | | | 42797.45 |
| VERTIV | | | | | | | | |
| 28505 | 611.34- | 611.34- | | | | | | |
| AUXIM | | | | | | | | |
| 28523 | 503.99- | 503.99- | | | | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 296.89- | 296.89- | | | | | | |
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 480.73- | 480.73- | | | | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |
| IGUS INC | | | | | | | | |
| 28632 | 145.98- | 145.98- | | | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 240.87- | 240.87- | | | | | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 504.16- | 504.16- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACME SUPPLY | | | | | | | | |
| 28665 | 153.28- | 153.28- | | | | | | |
| JOY GLOBAL | | | | | | | | |
| 28677 | 173.39- | 173.39- | | | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 63.00- | 63.00- | | | | | | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 259.38- | 259.38- | | | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 1233.26- | 1233.26- | | | | | | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 895.00- | 895.00- | | | | | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 83.08- | 83.08- | | | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 20.20- | 20.20- | | | | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 265.12- | 265.12- | | | | | | |
| STAPLES 0682 | | | | | | | | |
| 28853 | 6628.69 | 209.04- | | | | | | 6837.73 |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 130.01- | 130.01- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 327.96- | 327.96- | | | | | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 217.42- | 217.42- | | | | | | |
| FIBER MATERIALS INC | | | | | | | | |
| 28947 | 380.83- | 380.83- | | | | | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 1267.50- | 1582.74- | | | | | | 315.24 |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 699.50- | 699.50- | | | | | | |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 167.84- | 167.84- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 19276.07 | 14982.64- | | | | | 212.50 | 34046.21 |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 45.00- | 45.00- | | | | | | |
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 1341.80- | 1341.80- | | | | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 232.80- | 232.80- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 110.81- | 110.81- | | | | | | |
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 438.65- | 438.65- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 566.47 | 11.11- | | | | | | 577.58 |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 62.27 | 190.94- | | | | | | 253.21 |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 7.15- | 7.15- | | | | | | |
| NURTURME | | | | | | | | |
| 29341 | 340.83 | | | | | | | 340.83 |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76- | 95.76- | | | | | | |
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 543.44 | 120.21- | | | | | | 663.65 |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 210.00- | 210.00- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 274.65- | 274.65- | | | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 454.74- | 454.74- | | | | | | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 106.24- | 106.24- | | | | | | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 328.56- | 328.56- | | | | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 91.39- | 91.39- | | | | | | |
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 10.00- | 10.00- | | | | | | |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 20338.28 | 391.73- | | | | | | 20730.01 |
| MARIOFF USA | | | | | | | | |
| 29860 | 205.05 | 491.39- | | | | | | 696.44 |
| TRAFFIC TECH | | | | | | | | |
| 29917 | 272.76- | 272.76- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 29975 | 634.65 | 142.50- | | | | | | 777.15 |
| U S A TRUCK | | | | | | | | |
| 30054 | 1195.00- | 1195.00- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 92.31- | 92.31- | | | | | | |
| HIPPEAS | | | | | | | | |
| 30065 | 13.13- | 13.13- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 10.96- | 10.96- | | | | | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 458.74- | 458.74- | | | | | | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 237.58- | 237.58- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LATINO FOOD DISTRIBUTORS | | | | | | | | |
| 30207 | 500.00 | | | | | | | 500.00 |
| R E I | | | | | | | | |
| 30217 | 113.44- | 485.04- | | | | | | 371.60 |
| ROHM & HAAS | | | | | | | | |
| 30281 | 3058.09 | 924.31- | | | | | | 3982.40 |
| N C G | | | | | | | | |
| 30282 | 6.91 | | | | | | | 6.91 |
| LUCKY CLOVER PACKAGING | | | | | | | | |
| 30305 | 163.26 | | | 163.26 | | | | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 78.60- | 78.60- | | | | | | |
| SODASTREAM | | | | | | | | |
| 30326 | 389.00- | 389.00- | | | | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 1656.88- | 1656.88- | | | | | | |
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 1067.26- | 1067.26- | | | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 333.55- | 333.55- | | | | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 24.28- | 24.28- | | | | | | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 42.85- | 42.85- | | | | | | |
| B A S F CORP | | | | | | | | |
| 30497 | 271.15 | | | | | | | 271.15 |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 57.61- | 57.61- | | | | | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 20321.46 | 1085.02- | | | | | | 21406.48 |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 91.52- | 91.52- | | | | | | |
| STAPLES | | | | | | | | |
| 30565 | 85.50 | | | | | | | 85.50 |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 35.00- | 35.00- | | | | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 54.89 | 99.68- | | | | | | 154.57 |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 619.44- | 731.05- | | | | | | 111.61 |
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12488.10- | 12488.10- | | | | | | |
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | | | | | 1053.02 |
| PAPERSMITHS | | | | | | | | |
| 30806 | 1186.84 | | | | | | | 1186.84 |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C H ROBINSON | | | | | | | | |
| 30938 | 216.14 | | | | | | | 216.14 |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 8.86- | 8.86- | | | | | | |
| OFFICE DEPOT | | | | | | | | |
| 30969 | 30.00- | 30.00- | | | | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 66.12- | 66.12- | | | | | | |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31035 | 687.32 | | | | | | | 687.32 |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 10733.01 | 581.98- | | 26.59 | | | | 11288.40 |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 47.93 | 73.00- | | | | | | 120.93 |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 101.31- | 101.31- | | | | | | |
| STAPLES 0981 | | | | | | | | |
| 31152 | 355.90 | | | | | | | 355.90 |
| AMER STANDARD | | | | | | | | |
| 31229 | 990.58 | | | | | | | 990.58 |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 12.14- | 12.14- | | | | | | |
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 446.19- | 446.19- | | | | | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 960.11- | 960.11- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 82.76- | 82.76- | | | | | | |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 5.02- | 189.09- | 184.07 | | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 403.85 | 10.97- | | | | | | 414.82 |
| FENICHEY LLC | | | | | | | | |
| 31456 | 122.67- | 122.67- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 31457 | 369.52- | 369.52- | | | | | | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 81.00- | 81.00- | | | | | | |
| PIPING ROCK | | | | | | | | |
| 31558 | 69.93- | 369.93- | | | | | | 300.00 |
| CASESTACK INC | | | | | | | | |
| 31605 | 365.20- | 365.20- | | | | | | |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 71.04- | 71.04- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 120.42- | 120.42- | | | | | | |
| PACOTHANE | | | | | | | | |
| 31634 | 949.33- | 949.33- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 15.00- | 15.00- | | | | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 196.12- | 196.12- | | | | | | |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31653 | 820.73 | | | | | | | 820.73 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 24.95- | 24.95- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 73.65- | 73.65- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 50.00- | 50.00- | | | | | | |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 60.00- | 60.00- | | | | | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 4282.00- | 4282.00- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 4806.97 | 1261.88- | | | | | | 6068.85 |
| IRON HORSE BEVERAGE | | | | | | | | |
| 31759 | 642.62 | 131.01- | | | | | | 773.63 |
| ANN & HOPE | | | | | | | | |
| 31768 | 3395.96 | | | | | | | 3395.96 |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 97.68- | 97.68- | | | | | | |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 174.28- | 174.28- | | | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 44.29- | 44.29- | | | | | | |
| KENSEAL | | | | | | | | |
| 31862 | 342.23- | 342.23- | | | | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 154.73- | 154.73- | | | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 31987 | 306.72 | | | | | | 306.72 | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 99.85- | 99.85- | | | | | | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 412.82 | 228.80- | | | | | | 641.62 |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 2030.15 | 34.13- | | | | | | 2064.28 |
| N B F LOS ANGELES | | | | | | | | |
| 32057 | 114.40 | | | | | | | 114.40 |
| OFFICEFURNITURE.COM | | | | | | | | |
| 32060 | 1254.73 | | | | | | | 1254.73 |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 1217.49 | 73.00- | | 388.62 | | | | 901.87 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 1153.05- | 1153.05- | | | | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |
| VELUX | | | | | | | | |
| 32269 | 150.47- | 150.47- | | | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| RETR-LTL | | | | | | | | |
| 32392 | 1958.30- | 1958.30- | | | | | | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 27.52 | 85.77- | | | | | | 113.29 |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 7555.93- | 7555.93- | | | | | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 50.00- | 50.00- | | | | | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 181.05- | 181.05- | | | | | | |
| SALEM STONES | | | | | | | | |
| 32638 | 73.00- | 73.00- | | | | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 436.43- | 436.43- | | | | | | |
| WIFFLE BALL | | | | | | | | |
| 32660 | 100.59- | 100.59- | | | | | | |
| STAPLES 0994 | | | | | | | | |
| 32663 | 1618.23 | | | | | | | 1618.23 |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 448.99- | 448.99- | | | | | | |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 189.93- | 189.93- | | | | | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| VICTORY PACKAGING | | | | | | | | |
| 32754 | 2108.31 | | | | | | | 2108.31 |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| GAP INC | | | | | | | | |
| 32860 | 6322.68 | | | | | 5488.05 | | 834.63 |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 618.57- | 618.57- | | | | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 86.26- | 86.26- | | | | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 1692.19- | 1692.19- | | | | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 876.00- | 876.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MATCO TOOLS TOOL %US BANK | | | | | | | | |
| 32991 | 3.44 | | | | 3.44 | | | |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 278.07- | 278.07- | | | | | | |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05- | 232.05- | | | | | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 100.17- | 100.17- | | | | | | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 1233.60- | 1233.60- | | | | | | |
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 258.56- | 258.56- | | | | | | |
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 93.38- | 93.38- | | | | | | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 333.26- | 333.26- | | | | | | |
| TARGET STORES | | | | | | | | |
| 33305 | 262.20- | 262.20- | | | | | | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 38.19- | 38.19- | | | | | | |
| VENTANA USA | | | | | | | | |
| 33414 | 1511.71- | 1511.71- | | | | | | |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 147.09- | 147.09- | | | | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 358.56- | 358.56- | | | | | | |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 27.00- | 27.00- | | | | | | |
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 441.68- | 441.68- | | | | | | |
| WEILER CORP | | | | | | | | |
| 33565 | 94.25- | 94.25- | | | | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 281.85- | 281.85- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 3.59- | 3.59- | | | | | | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33816 | 478.09 | | | | | | 478.09 | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33817 | 2432.86 | | | | | | 2432.86 | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEWLY WEDS FOODS | | | | | | | | |
| 33824 | 623.46 | | | | | | 519.76 | 103.70 |
| AMTRAK | | | | | | | | |
| 33828 | 912.78 | | | | | | | 912.78 |
| DEPT OF TRANS STATE OF NY | | | | | | | | |
| 33958 | 138.00 | | | | | | | 138.00 |
| HON FURNITURE | | | | | | | | |
| 33972 | 196.60- | 196.60- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 952.89- | 952.89- | | | | | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 8.44- | 8.44- | | | | | | |
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| A P SERVICES | | | | | | | | |
| 34057 | 51.07- | 51.07- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 13.21 | 113.68- | | | | | | 126.89 |
| A G MILLER CO | | | | | | | | |
| 34076 | 774.38- | 774.38- | | | | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 67.63 | 29.75- | | | | | | 97.38 |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 81.60- | 81.60- | | | | | | |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 24856.35 | 192.08- | | | | | | 25048.43 |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 9.00- | 9.00- | | | | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 6671.31 | 136.26- | | | | | | 6807.57 |
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 178.00- | 178.00- | | | | | | |
| DECORATIVE FILMS LLC | | | | | | | | |
| 34468 | 239.85- | 239.85- | | | | | | |
| AMTRAK | | | | | | | | |
| 34483 | 88.09 | | | | | | | 88.09 |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 201.82- | 201.82- | | | | | | |
| N A C A | | | | | | | | |
| 34555 | 542.51 | | | | | | | 542.51 |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 134.46- | 134.46- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 469.67- | 469.67- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 27279.53 | 100.00- | | | | | | 27379.53 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 14854.41 | 448.48- | | | | | | 15302.89 |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 602.63- | 602.63- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 99.98- | 100.00- | | | | | | .02 |
| BABAC | | | | | | | | |
| 34867 | 101.70- | 101.70- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 853.30- | 853.30- | | | | | | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3.92- | 3.92- | | | | | | |
| GINSEY IND INC | | | | | | | | |
| 34958 | 395.44 | | | | | | | 395.44 |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35009 | 64.95 | | | | | | | 64.95 |
| B Y K USA | | | | | | | | |
| 35034 | 76.05- | 76.05- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35036 | 77.87 | | | | | | | 77.87 |
| MIDWAY PRODUCTS | | | | | | | | |
| 35088 | 190.79 | | | | | | | 190.79 |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28.59- | 28.59- | | | | | | |
| R E I | | | | | | | | |
| 35104 | 2901.16- | 2901.16- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 47309.49 | 358.00- | | | | | | 47667.49 |
| GAP INC | | | | | | | | |
| 35113 | 35344.22 | 1699.62- | | | | | | 37043.84 |
| ACCO BRANDS | | | | | | | | |
| 35116 | 14911.38 | | | | | | | 14911.38 |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 34621.80 | 172.05- | | | | | | 34793.85 |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 13.75- | 13.75- | | | | | | |
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 1271.61- | 1271.61- | | | | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 11834.40 | 1586.95- | | | | | | 13421.35 |
| D R L TRANSPORT | | | | | | | | |
| 35276 | 9508.56 | | | | | | | 9508.56 |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1143.19- | 1407.03- | | | | | | 263.84 |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35358 | 4104.79 | | | | | | | 4104.79 |
| DEE LOGISTICS | | | | | | | | |
| 35360 | 4525.34 | | | | | | | 4525.34 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BED BATH & BEYOND | | | | | | | | |
| 35371 | 852.27 | | | | | | | 852.27 |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 116.55- | 116.55- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35487 | 174.83 | | | | | | | 174.83 |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 291.45- | 291.45- | | | | | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 563.83- | 563.83- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 35560 | 88.53 | | | | | | | 88.53 |
| ELECTRONIC TECH | | | | | | | | |
| 35619 | 680.39- | 680.39- | | | | | | |
| IDEAL TAPE | | | | | | | | |
| 35637 | 538.45 | | | | | | | 538.45 |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 4140.98- | 4140.98- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 35655 | 15919.68 | | | | | | | 15919.68 |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 484.80- | 484.80- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 554.80- | 554.80- | | | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 4.00- | 4.00- | | | | | | |
| JESCO INC | | | | | | | | |
| 35682 | 81.56- | 81.56- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 131.41- | 131.41- | | | | | | |
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 3732.25 | 80.24- | | | | | | 3812.49 |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 2308.77 | 815.22- | | | | | | 3123.99 |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 1351.43 | 348.57- | 1700.00 | | | | | |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 13.89- | 13.89- | | | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 371.61- | 371.61- | | | | | | |
| G L T | | | | | | | | |
| 36165 | 31.97- | 31.97- | | | | | | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 234.83- | 234.83- | | | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 298.00- | 298.00- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 36303 | 3711.98 | | | | | | | 3711.98 |
| SEALTITE | | | | | | | | |
| 36353 | 1191.56- | 1191.56- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 474.10- | 1414.86- | | | | | | 940.76 |
| HONEYWELL | | | | | | | | |
| 36523 | 162.87 | | | | | | | 162.87 |
| IPSCO | | | | | | | | |
| 36568 | 1110.00 | | | | | | | 1110.00 |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 50.00- | 50.00- | | | | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 4211.99 | 50.00- | | | | | | 4261.99 |
| PECORA CORP | | | | | | | | |
| 36652 | 56.21- | 56.21- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 4367.81 | 475.35- | | | | | | 4843.16 |
| ESSENDANT CO | | | | | | | | |
| 36659 | 6413.93 | 654.93- | | | | | | 7068.86 |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 8.19- | 8.19- | | | | | | |
| JETRO CASH & CARRY | | | | | | | | |
| 36670 | 50.32- | 50.32- | | | | | | |
| D S W | | | | | | | | |
| 36693 | 629.34- | 2310.32- | | | | | | 1680.98 |
| ESSENDANT CO | | | | | | | | |
| 36705 | 886.05 | | | | | | | 886.05 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 452.74 | 176.94- | | | | | | 629.68 |
| O R S NASCO (ORS001) | | | | | | | | |
| 36739 | 72.60 | | | | | | | 72.60 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36780 | 1178.78 | | | | | | | 1178.78 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36789 | 40.00 | | | | | | | 40.00 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 732.00 | 90.00- | | | | | | 822.00 |
| AMER CLEANING | | | | | | | | |
| 36832 | 107.45- | 107.45- | | | | | | |
| WINSTON BRANDS INC | | | | | | | | |
| 36892 | 11281.56 | | | | | | | 11281.56 |
| QUAKER OATS | | | | | | | | |
| 36930 | 132.75 | | | | | | | 132.75 |
| VERTIV | | | | | | | | |
| 36981 | 65.00- | 65.00- | | | | | | |
| VERTIV | | | | | | | | |
| 36986 | 92.65- | 92.65- | | | | | | |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 3986.85- | 5165.51- | | | | | | 1178.66 |
| N A C A | | | | | | | | |
| 37006 | 282.47 | 128.22- | | | | | | 410.69 |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 133437.58 | 2392.40- | | | | | | 135829.98 |
| RITE AID 00023 | | | | | | | | |
| 37097 | 7.17- | 7.17- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 198.12- | 198.12- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 386.15- | 386.15- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 1193.82 | 68.93- | | | | | | 1262.75 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37382 | 235.33 | | | | | | | 235.33 |
| DAIKIN | | | | | | | | |
| 37412 | 1739.34 | 971.14- | | | | | | 2710.48 |
| PANALPINA INC | | | | | | | | |
| 37438 | 155.69- | 155.69- | | | | | | |
| GRAYBAR ELECTRIC CO | | | | | | | | |
| 37446 | 146.63 | | | | | | | 146.63 |
| GRAY METAL PRODUCTS | | | | | | | | |
| 37459 | 2799.74 | | | | | | | 2799.74 |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 7652.67 | 130.64- | | | | | | 7783.31 |
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 94.88- | 94.88- | | | | | | |
| DEERE & CO | | | | | | | | |
| 37626 | 13485.39 | 78.58- | | | | | | 13563.97 |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 1120.12- | 1120.12- | | | | | | |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |
| COMPASS HEALTH | | | | | | | | |
| 37997 | 166.84 | | | | | | | 166.84 |
| B A S F CONST CHENICALS LLC | | | | | | | | |
| 38034 | 5645.99 | | | | | | | 5645.99 |
| FRITO-LAY INC | | | | | | | | |
| 38036 | 395.38 | | | | | | | 395.38 |
| PHILIPS LIGHTING | | | | | | | | |
| 38050 | 799.68 | | | | | | | 799.68 |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 199.54- | 199.54- | | | | | | |
| PHILIPS | | | | | | | | |
| 38072 | 14358.42 | 302.11- | | | | | | 14660.53 |
| RADIO FREQUENCY SYST | | | | | | | | |
| 38140 | 34.80- | 34.80- | | | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 167.53- | 167.53- | | | | | | |
| DOMTAR | | | | | | | | |
| 38150 | 1248.29- | 1248.29- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38151 | 150.00 | | | | | | | 150.00 |
| LIGHTOLIER | | | | | | | | |
| 38156 | 37.52- | 37.52- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38161 | 317.84 | | | | | | | 317.84 |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 52.14- | 52.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ANIMAL HEALTH INTL | | | | | | | | |
| 38315 | 793.75 | | | | | | | 793.75 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 25.00- | 25.00- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 13471.41 | 3187.41- | | | | | | 16658.82 |
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 642.42 | 378.34- | | | | | | 1020.76 |
| THULE | | | | | | | | |
| 38573 | 3245.06 | | | | | | | 3245.06 |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 127.34- | 127.34- | | | | | | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 89.28 | 18.04- | | | | | | 107.32 |
| THULE | | | | | | | | |
| 38582 | 11214.37 | | | | | | | 11214.37 |
| H D SUPPLY | | | | | | | | |
| 38590 | 315.57- | 315.57- | | | | | | |
| PATTERSON VETERINARY | | | | | | | | |
| 38598 | 875.00 | | | | | | | 875.00 |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 110.97- | 110.97- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 38642 | 93.72- | 93.72- | | | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 219.12 | | | | | | | 219.12 |
| MANCINI PACKING | | | | | | | | |
| 38818 | 1380.38 | | | | | | | 1380.38 |
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 997.69- | 997.69- | | | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| F & W TRANSPORT | | | | | | | | |
| 38895 | 290.00 | | | | | | | 290.00 |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 56.94- | 56.94- | | | | | | |
| HAAS GROUP | | | | | | | | |
| 38968 | 236.56- | 236.56- | | | | | | |
| HONEYWELL | | | | | | | | |
| 39035 | 113.55 | | | | | | | 113.55 |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 29.33- | 29.33- | | | | | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 441.29- | 441.29- | | | | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 1175.08- | 1175.08- | | | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 37.88- | 37.88- | | | | | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAPLES 0475 | | | | | | | | |
| 39485 | 653.76 | | | | | | | 653.76 |
| STAPLES 0799 | | | | | | | | |
| 39487 | 1400.63 | | | | | | | 1400.63 |
| U T S | | | | | | | | |
| 39493 | 438.11- | 438.11- | | | | | | |
| RUGER LLC | | | | | | | | |
| 39512 | 104.98 | | | | | | | 104.98 |
| DORMAN PRODUCTS | | | | | | | | |
| 39536 | 25740.46 | | | | | | | 25740.46 |
| A T P LLC | | | | | | | | |
| 39539 | 462.00 | | | | | | | 462.00 |
| HONEYWELL | | | | | | | | |
| 39731 | 4837.94 | | | | | | | 4837.94 |
| HONEYWELL | | | | | | | | |
| 39753 | 2074.23 | | | | | | | 2074.23 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 2058.53 | | | | | | | 2058.53 |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 378.88- | 378.88- | | | | | | |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 948.50 | 29.73- | | | | 371.55 | | 606.68 |
| HOME DEPOT | | | | | | | | |
| 40051 | 283.21 | | | 283.21 | | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 458.46- | 458.46- | | | | | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 175.64- | 175.64- | | | | | | |
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 101.90- | 101.90- | | | | | | |
| SIEMON | | | | | | | | |
| 40172 | 74.81- | 74.81- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 214.43- | 214.43- | | | | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40324 | 4578.40 | | | | | | | 4578.40 |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 71.31- | 71.31- | | | | | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 93.90- | 93.90- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40493 | 575.44 | | | | | | | 575.44 |
| L G HAUSYS AMERICA | | | | | | | | |
| 40514 | 2209.81 | | | | | | | 2209.81 |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| E I DUPONT | | | | | | | | |
| 40523 | 121.43 | | | | | | | 121.43 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L G HAUSYS AMERICA | | | | | | | | |
| 40535 | 1109.38 | | | | | | | 1109.38 |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 891.80- | 891.80- | | | | | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 11.74- | 11.74- | | | | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | .03- | .03- | | | | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 109.50- | 109.50- | | | | | | |
| IRBY COMPANY | | | | | | | | |
| 40750 | 7.52- | 7.52- | | | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 481.60- | 481.60- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 27.00- | 27.00- | | | | | | |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 51.00- | 51.00- | | | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 144.93- | 144.93- | | | | | | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 1124.14- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 41114 | 764.91 | | | | | | | 764.91 |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 1155.19 | 46.41- | | | | | | 1201.60 |
| QUAKER OATS | | | | | | | | |
| 41314 | 4292.97- | 4292.97- | | | | | | |
| CLABBER GIRL | | | | | | | | |
| 41352 | 168.83 | | | | | | | 168.83 |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 106.87- | 106.87- | | | | | | |
| SEAL & DESIGN HIGBEE | | | | | | | | |
| 41455 | 181.44 | | | | | | | 181.44 |
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 303.34 | 468.85- | | | | | | 772.19 |
| ATKORE INTL | | | | | | | | |
| 41502 | 65.00 | | | | | | | 65.00 |
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 33.22- | 33.22- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41539 | 195.62 | | | | | | | 195.62 |
| B G L | | | | | | | | |
| 41564 | 1839.28 | 131.88- | | | | | | 1971.16 |
| TRANSAVER INC | | | | | | | | |
| 41593 | 239.50- | 239.50- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 671.76- | 671.76- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 227.03- | 227.03- | | | | | | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 9335.48 | 53.35- | | | | | | 9388.83 |
| CASESTACK | | | | | | | | |
| 41876 | 73.00- | 73.00- | | | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 58.86- | 58.86- | | | | | | |
| CORNING | | | | | | | | |
| 41984 | 801.80 | | | | | | | 801.80 |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 606.85- | 606.85- | | | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 42172 | 1533.86 | | | | | | | 1533.86 |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 1508.60 | 411.72- | | | | | | 1920.32 |
| SAMUEL STRAPPING | | | | | | | | |
| 42202 | 3713.63 | | | | | | | 3713.63 |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 17487.22- | 40231.48- | | | | | | 22744.26 |
| PRINCESS AUTO | | | | | | | | |
| 42418 | 609.58- | 609.58- | | | | | | |
| S-ONE | | | | | | | | |
| 42449 | 324.74 | | | | | | | 324.74 |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 14.81- | 14.81- | | | | | | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 147.55- | 147.55- | | | | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 101.00- | 101.00- | | | | | | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 60.75- | 60.75- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 5.51- | 5.51- | | | | | | |
| PFIZER | | | | | | | | |
| 42737 | 30298.28 | | | | | | | 30298.28 |
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 375.00- | 375.00- | | | | | | |
| PLATINUM SALES INC | | | | | | | | |
| 42857 | 235.04 | | | | | | | 235.04 |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 246.37- | 246.37- | | | | | | |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 10037.95 | 15.00- | | | | | | 10052.95 |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 700.33- | 700.33- | | | | | | |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 2934.05 | 754.73- | | | | | | 3688.78 |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 123.55- | 123.55- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 262.32- | 262.32- | | | | | | |
| S T G SIDING | | | | | | | | |
| 43415 | 831.83 | | | | | | | 831.83 |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 384.56 | 7.13- | | | | | | 391.69 |
| S T G ADFORS | | | | | | | | |
| 43431 | 105.92 | | | | | | | 105.92 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 2414.90 | 148.06- | | | | | | 2562.96 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 164.78- | 164.78- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 46.06- | 46.06- | | | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 319.34- | 319.34- | | | | | | |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 198.46- | 198.46- | | | | | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 984.42- | 984.42- | | | | | | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 36.20- | 36.20- | | | | | | |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 70.61- | 70.61- | | | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 11478.27 | 139.15- | | | | | | 11617.42 |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 122.65- | 122.65- | | | | | | |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 1530.01- | 1530.01- | | | | | | |
| BAY STATE WINE & SPIRITS | | | | | | | | |
| 43875 | 1601.77 | | | | | | | 1601.77 |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 89.67- | 89.67- | | | | | | |
| D H L TRANSPORT | | | | | | | | |
| 43978 | 2815.97 | 433.99- | | | | | | 3249.96 |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 841.47- | 841.47- | | | | | | |
| C E D/USESI | | | | | | | | |
| 44154 | 88.74- | 88.74- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 3373.79 | 992.61- | | | | | | 4366.40 |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 44290 | 1325.33 | | | | | | | 1325.33 |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 372.06- | 372.06- | | | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 391.09- | 391.09- | | | | | | |
| RYDER | | | | | | | | |
| 44373 | 157.76- | 157.76- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44461 | 531.60 | | | | | | | 531.60 |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 110.96 | 73.00- | | | | | | 183.96 |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 217.11- | 217.11- | | | | | | |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 169.07 | 10.06- | | | | | | 179.13 |
| L KNIFE & SON | | | | | | | | |
| 44511 | 35.34- | 35.34- | | | | | | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| SCOTTS CO & SUBSIDIARIES | | | | | | | | |
| 44650 | 612.57 | | | | | | | 612.57 |
| LITECONTROL | | | | | | | | |
| 44674 | 85.00- | 85.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 44689 | 291.42- | 291.42- | | | | | | |
| PARTY CITY | | | | | | | | |
| 44724 | 30.00- | 30.00- | | | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 705.79- | 705.79- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 171.65- | 171.65- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 97.04- | 97.04- | | | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 499.32- | 499.32- | | | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2073.56- | 2073.56- | | | | | | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 1323.12 | 1669.59- | | | | | | 2992.71 |
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 402.00- | 402.00- | | | | | | |
| L'OREAL USA | | | | | | | | |
| 45190 | 276.66- | 276.66- | | | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 427.95- | 427.95- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GLOBAL BEER NETWORK | | | | | | | | |
| 45217 | 1196.23 | | | | 1196.23 | | | |
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 73.00- | 73.00- | | | | | | |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 504.60- | 504.60- | | | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 3395.19 | 246.90- | | | | | | 3642.09 |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 78.23- | 78.23- | | | | | | |
| KEOLIS COMMUTER SVCS | | | | | | | | |
| 45307 | 3883.29 | | | | | | | 3883.29 |
| A ANGONOA | | | | | | | | |
| 45350 | 87.12- | 87.12- | | | | | | |
| MACY'S | | | | | | | | |
| 45376 | 1407.54 | 83.30- | | | | | | 1490.84 |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 233.57- | 233.57- | | | | | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 4.99- | 4.99- | | | | | | |
| K-LINE LOGISTICS USA | | | | | | | | |
| 45531 | 140.30 | | | | | | | 140.30 |
| W W T L LOGISTICS | | | | | | | | |
| 45572 | 302.98- | 302.98- | | | | | | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 104.85- | 104.85- | | | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 29.60- | 29.60- | | | | | | |
| P P G ARCHITECTURAL | | | | | | | | |
| 45739 | 256.04 | | | | | | | 256.04 |
| KOKE INC | | | | | | | | |
| 45772 | 288.70 | 8.98- | | | | | 297.68 | |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 6.70- | 96.76- | | | | | | 90.06 |
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11- | 380.11- | | | | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 188.07- | 188.07- | | | | | | |
| F C I | | | | | | | | |
| 45997 | 983.60- | 983.60- | | | | | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 2559.33- | 2559.33- | | | | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 684.83- | 684.83- | | | | | | |
| STAPLES 0683 | | | | | | | | |
| 46279 | 5759.86 | 101.11- | | | | | | 5860.97 |
| PEXCO | | | | | | | | |
| 46375 | 3175.56 | | | | | | | 3175.56 |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 91.23- | 182.15- | | | | | | 90.92 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| J JOSEPHSON INC | | | | | | | | |
| 46433 | 125.00 | | | | | | | 125.00 |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 1956.59- | 3175.61- | | | | | | 1219.02 |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 116.82 | | | | | | | 116.82 |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 261.29- | 261.29- | | | | | | |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 90.48- | 90.48- | | | | | | |
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 319.04- | 319.04- | | | | | | |
| *AMAZON | | | | | | | | |
| 46755 | 456.09- | 456.09- | | | | | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 1896.46 | 156.35- | | | | | | 2052.81 |
| DEERE & COMPANY | | | | | | | | |
| 46853 | 9594.67 | | | | | | | 9594.67 |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 1077.93 | 27.07- | | | | | | 1105.00 |
| S G L USA | | | | | | | | |
| 47137 | 104.07- | 104.07- | | | | | | |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 3212.76- | 3905.04- | 15.00 | | | | | 677.28 |
| SOLENIS | | | | | | | | |
| 47239 | 1691.99- | 1691.99- | | | | | | |
| SOLENIS | | | | | | | | |
| 47242 | 1124.06 | | | | | | | 1124.06 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 335.15 | 87.60- | | | | | | 422.75 |
| LESRO INDS | | | | | | | | |
| 47454 | 952.96- | 952.96- | | | | | | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 568.80- | 568.80- | | | | | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 87.58- | 87.58- | | | | | | |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 20.00- | 20.00- | | | | | | |
| STAPLES 0983 | | | | | | | | |
| 47731 | 5414.35 | | | | | | | 5414.35 |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 103.75- | 103.75- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY PLASTICS | | | | | | | | |
| 47804 | 812.13 | | | | | | | 812.13 |
| ZULILY LLC | | | | | | | | |
| 47808 | 58.11- | 58.11- | | | | | | |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 50.00- | 50.00- | | | | | | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 354.50- | 1476.50- | | | | | | 1122.00 |
| MULTI-COLOR | | | | | | | | |
| 47967 | 5.75- | 5.75- | | | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |
| NOVELIS INC | | | | | | | | |
| 48015 | 3539.13 | 321.84- | | | | | | 3860.97 |
| GENERAL CABLE | | | | | | | | |
| 48021 | 143.18- | 143.18- | | | | | | |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 7944.39 | | | | | | | 7944.39 |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 99.18 | 62.74- | | | | | | 161.92 |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |
| KELLER TECH | | | | | | | | |
| 48371 | 876.44- | 876.44- | | | | | | |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 428.19- | 428.19- | | | | | | |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 366.22- | 366.22- | | | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 989.16- | 989.16- | | | | | | |
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2313.23- | 2313.23- | | | | | | |
| R3 13130 METRO NORTH | | | | | | | | |
| 48741 | 160.87 | | | | | | | 160.87 |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 12.90- | 12.90- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 6715.98 | 3396.92- | | 98.60 | | | | 10014.30 |
| AMAZON.COM | | | | | | | | |
| 49077 | 1874.13- | 1874.13- | | | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 359.96- | 359.96- | | | | | | |
| SCOTTS COMPANY | | | | | | | | |
| 49196 | 5542.15 | | | | | | | 5542.15 |
| SCOTTS COMPANY | | | | | | | | |
| 49198 | 6452.48 | | | | 9.95 | | | 6442.53 |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 8.96- | 8.96- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| T M S I | | | | | | | | |
| 49210 | 478.68- | 478.68- | | | | | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 2289.63- | 2289.63- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 1369.21- | 1369.21- | | | | | | |
| WALMART 6080 | | | | | | | | |
| 49481 | 344.98- | 344.98- | | | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 129.48- | 129.48- | | | | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 51.45 | 765.14- | | | | | | 816.59 |
| XYLEM | | | | | | | | |
| 49710 | 103.55 | | | | | | | 103.55 |
| MAPCARGO GLOBAL LOGISTICS | | | | | | | | |
| 49777 | 15.00- | 15.00- | | | | | | |
| XYLEM | | | | | | | | |
| 49781 | 13.93- | 165.38- | | | | | | 151.45 |
| XYLEM | | | | | | | | |
| 49791 | 695.80 | | | | | | | 695.80 |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 30182.37 | 908.93- | | | | | | 31091.30 |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 5714.16 | 38.50- | | | | | | 5752.66 |
| AMAZON.COM | | | | | | | | |
| 49834 | 365.90- | 365.90- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 340.07- | 340.07- | | | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 404.75- | 404.75- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 178.70- | 178.70- | | | | | | |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 941.40 | 124.87- | | | | | | 1066.27 |
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 209.48- | 209.48- | | | | | | |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| TREK BICYCLE | | | | | | | | |
| 50216 | 641.75 | | | | | | | 641.75 |
| EDGECO INC | | | | | | | | |
| 50257 | 3.25- | 3.25- | | | | | | |
| NEXANS | | | | | | | | |
| 50261 | 40.13- | 40.13- | | | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 91.85- | 91.85- | | | | | | |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 383.94- | 383.94- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 2188.40- | 2188.40- | | | | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 178.03- | 178.03- | | | | | | |
| QUICK PLUG NA | | | | | | | | |
| 50502 | 887.68 | | | | | | | 887.68 |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 5427.61- | 6323.75- | | | | | | 896.14 |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 419.78- | 419.78- | | | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 46.06- | 46.06- | | | | | | |
| CROSSFIRE LOGISTICS | | | | | | | | |
| 50786 | 158.16 | | | | | | | 158.16 |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 40.00- | 40.00- | | | | | | |
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 118.56- | 118.56- | | | | | | |
| MULTIPET INT'L | | | | | | | | |
| 50979 | 483.48- | 483.48- | | | | | | |
| GITI | | | | | | | | |
| 51031 | 528.02 | 50.23- | | | | | | 578.25 |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 30.00- | 30.00- | | | | | | |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 27.45- | 27.45- | | | | | | |
| MICHELIN TIRE | | | | | | | | |
| 51251 | 1262.58 | | | | | | | 1262.58 |
| MUELLER INDUSTRIES | | | | | | | | |
| 51261 | 122.33 | | | | | | | 122.33 |
| NOVOLEX | | | | | | | | |
| 51276 | 173.36- | 173.36- | | | | | | |
| NOVOLEX | | | | | | | | |
| 51285 | 153.64 | | | | | | | 153.64 |
| NOVOLEX | | | | | | | | |
| 51293 | 45.00- | 45.00- | | | | | | |
| EXHIBIT EXPRESS OF AMERICA | | | | | | | | |
| 51315 | 33295.35 | 51.15- | | | | | | 33346.50 |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 34024.30 | 149.00- | | | | | | 34173.30 |
| SOLVAY USA | | | | | | | | |
| 51463 | 7373.31 | | | | | | | 7373.31 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| MOHAWK DISTRIBUTION | | | | | | | | |
| 51501 | 4079.59 | 152.91- | | | | | 4232.50 | |
| ALCO* -ALCON LABORAT | | | | | | | | |
| 51528 | 633.99 | 165.66- | | | | | | 799.65 |
| GORDON FOOD SERVICE | | | | | | | | |
| 51596 | 396.35- | 396.35- | | | | | | |
| P J T LOGISTICS | | | | | | | | |
| 51677 | 478.63- | 478.63- | | | | | | |
| MERCANTILE DEVELOPME | | | | | | | | |
| 51695 | 272.67 | 31.06- | | | 303.73 | | | |
| PRIVATE LABEL FOODS | | | | | | | | |
| 51704 | 1105.17 | 170.20- | | | | | | 1275.37 |
| BIG MOUTH TOYS | | | | | | | | |
| 51715 | 1921.34- | 1921.34- | | | | | | |
| LEAVITT CORP | | | | | | | | |
| 51728 | 176.31- | 176.31- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51814 | 1347.30- | 1347.30- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51816 | 208.90- | 208.90- | | | | | | |
| CRYOMECH INC | | | | | | | | |
| 51883 | 176.77- | 176.77- | | | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 410.66- | 410.66- | | | | | | |
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 1506.85 | 85.66- | | | | | | 1592.51 |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 411.53- | 411.53- | | | | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 404.58- | 404.58- | | | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 307.69- | 307.69- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 52186 | 1899.19 | | | | | | | 1899.19 |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 13.40- | 13.40- | | | | | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 239.37- | 239.37- | | | | | | |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 560.00- | 560.00- | | | | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 130.43- | 130.43- | | | | | | |
| DANDREA WINE & LIQUOR | | | | | | | | |
| 52295 | 168.80 | | | | 168.80 | | | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 262.57- | 262.57- | | | | | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 393.00- | 393.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| R2 LOGISTICS | | | | | | | | |
| 52555 | 180.32- | 180.32- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 52596 | 3072.83- | 3072.83- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 23.08- | 23.08- | | | | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 272.83- | 272.83- | | | | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 467.74- | 898.68- | | | | | | 430.94 |
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1286.17- | 1286.17- | | | | | | |
| C A C ASSOCIATES | | | | | | | | |
| 52808 | 1087.72 | | | | | | | 1087.72 |
| DORMA USA | | | | | | | | |
| 52832 | 156.49- | 156.49- | | | | | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 1672.35 | 150.00- | | | | | | 1822.35 |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 116.98- | 116.98- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 125.82- | 125.82- | | | | | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 140.60- | 140.60- | | | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 73.52- | 73.52- | | | | | | |
| LOUIS M GERSON | | | | | | | | |
| 53358 | 402.51- | 402.51- | | | | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 38.00- | 38.00- | | | | | | |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 964.39- | 964.39- | | | | | | |
| *HUB GROUP | | | | | | | | |
| 53429 | 132.00- | 132.00- | | | | | | |
| *RYDER | | | | | | | | |
| 53430 | 7101.25- | 7101.25- | | | | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 675.07- | 675.07- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 520.47- | 520.47- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 760.96 | 852.24- | | | | | | 1613.20 |
| AMAZON.COM | | | | | | | | |
| 53471 | 91.07 | 11.50- | | | | | | 102.57 |
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 175.63- | 175.63- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 85.78- | 85.78- | | | | | | |
| P C P CHAMPION | | | | | | | | |
| 53531 | 241.88- | 241.88- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 245.60- | 443.03- | | | | | | 688.63 |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 211.66- | 211.66- | | | | | | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 319.49- | 319.49- | | | | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 85.16- | 85.16- | | | | | | |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 25.87- | 25.87- | | | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 104.13- | 104.13- | | | | | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 1089.34- | 1089.34- | | | | | | |
| MEIJER INC | | | | | | | | |
| 54158 | 500.00- | 500.00- | | | | | | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 179.39- | 179.39- | | | | | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 739.81- | 739.81- | | | | | | |
| LYNCH METALS | | | | | | | | |
| 54311 | 189.10- | 189.10- | | | | | | |
| A F M W LLC | | | | | | | | |
| 54316 | 553.83- | 553.83- | | | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 569.60- | 569.60- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 892.94- | 892.94- | | | | | | |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 5.23- | | | | | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20 | | | | | | | 1433.20 |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 106.16- | 106.16- | | | | | | |
| J & B IMPORTERS | | | | | | | | |
| 54524 | 166.84 | | | | | | | 166.84 |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 2959.41 | 110.52- | | | | | | 3069.93 |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 75.00- | 75.00- | | | | | | |
| SPINNING WHEELS EXPR | | | | | | | | |
| 54565 | 8976.25 | | | | | | | 8976.25 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19        0.36.40 07/07/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 100.00- | 100.00- | | | | | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 947.71 | | | | | | | 947.71 |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 118.28- | 118.28- | | | | | | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 2571.30 | 42.20- | | | | | | 2613.50 |
| T M I LLC | | | | | | | | |
| 54684 | 35.00- | 35.00- | | | | | | |
| KECK'S | | | | | | | | |
| 54686 | 546.60 | | | | | | | 546.60 |
| VALLEY FORGE LOGISTICS | | | | | | | | |
| 54701 | 1075.23 | | | | | | | 1075.23 |
| JOHN DEERE %T M C | | | | | | | | |
| 54705 | 1375.56 | | | | | | | 1375.56 |
| JOHN DEERE | | | | | | | | |
| 54719 | 133.87- | 133.87- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54720 | 72.00- | 72.00- | | | | | | |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 648.93- | 648.93- | | | | | | |
| B F G SUPPLY | | | | | | | | |
| 54729 | 55.78- | 55.78- | | | | | | |
| MANHATTAN BEER | | | | | | | | |
| 54740 | 204.88- | 204.88- | | | | | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 1139.41- | 1139.41- | | | | | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 2971.01 | 910.00- | | | | | | 3881.01 |
| PERKINS PAPER | | | | | | | | |
| 54948 | 276.96- | 276.96- | | | | | | |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 17.75- | 17.75- | | | | | | |
| MACY'S | | | | | | | | |
| 55115 | 572.16 | 804.09- | | | | | | 1376.25 |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 255.66- | 255.66- | | | | | | |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| WALKER INTL TRANSP | | | | | | | | |
| 55291 | 1993.54 | | | | | | | 1993.54 |
| O R S NASCO | | | | | | | | |
| 55340 | 294.20- | 294.20- | | | | | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 122.29- | 122.29- | | | | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 20693.62 | 892.08- | | | | | | 21585.70 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 138.33- | 138.33- | | | | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 490.53- | 490.53- | | | | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 25.00- | 25.00- | | | | | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 637.65- | | | | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 296.96- | 296.96- | | | | | | |
| T J MAX | | | | | | | | |
| 55940 | 93.80- | 93.80- | | | | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 103.79- | 103.79- | | | | | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 220.90- | 220.90- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| NATL TICKET CO | | | | | | | | |
| 56100 | 153.96- | 153.96- | | | | | | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | | 107.06 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 63.44- | 303.99- | | | | | | 240.55 |
| K D L | | | | | | | | |
| 56212 | 167.34- | 167.34- | | | | | | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 134.27- | 203.29- | | | | | | 69.02 |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 92.66- | 92.66- | | | | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 21.58- | 21.58- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 56390 | 2580.15 | | | | | | | 2580.15 |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56430 | 27.95- | 27.95- | | | | | | |
| ALLERMUIR | | | | | | | | |
| 56440 | 107.86- | 107.86- | | | | | | |
| CITIZEN CIDER LLC | | | | | | | | |
| 56508 | 551.83 | | | | | | | 551.83 |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 179.98- | 179.98- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTRAK | | | | | | | | |
| 56639 | 110.69- | 110.69- | | | | | | |
| ARIENS | | | | | | | | |
| 56671 | 237.16- | 237.16- | | | | | | |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 267.46- | 267.46- | | | | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 173.12- | 173.12- | | | | | | |
| IMPERIAL BAG | | | | | | | | |
| 56814 | 79.17- | 79.17- | | | | | | |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 125.30 | 15.00- | | | | | | 140.30 |
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 73.00- | 73.00- | | | | | | |
| L M I | | | | | | | | |
| 56930 | 195.00 | | | | | | | 195.00 |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 124.22- | 124.22- | | | | | | |
| CONTITECH THERMOPOL | | | | | | | | |
| 56967 | 122.72 | | | | | | | 122.72 |
| HOME DEPOT | | | | | | | | |
| 57050 | 91.37 | 1287.76- | | | | | | 1379.13 |
| KELLOGG SALES | | | | | | | | |
| 57097 | 1833.10 | 691.86- | | | | | | 2524.96 |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 5813.37 | 797.68- | | | | | | 6611.05 |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 596.93 | 35.00- | | | | | | 631.93 |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 636.05- | 636.05- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 839.46- | 839.46- | | | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 177.67- | 177.67- | | | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 57517 | 782.01 | | | | | | | 782.01 |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 63862.67 | 3190.99- | | | | | | 67053.66 |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 68.80- | 68.80- | | | | | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 195.00- | 195.00- | | | | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57911 | 167.11 | | | | | | | 167.11 |
| ESSENDANT CO | | | | | | | | |
| 57924 | 198.71 | | | | | | | 198.71 |
| ESSENDANT CO | | | | | | | | |
| 57926 | 4242.10 | 760.70- | | | | | | 5002.80 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ESSENDANT CO | | | | | | | | |
| 57928 | 511.82 | | | | | | | 511.82 |
| ESSENDANT CO | | | | | | | | |
| 57929 | 6061.23 | 694.47- | | | | | | 6755.70 |
| ESSENDANT CO | | | | | | | | |
| 57931 | 760.31 | | | | | | | 760.31 |
| ESSENDANT CO | | | | | | | | |
| 57935 | 149.00 | | | | | | | 149.00 |
| ESSENDANT CO | | | | | | | | |
| 57936 | 2239.80 | 224.17- | | | | | | 2463.97 |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 5301.65 | 193.20- | | | | | | 5494.85 |
| ESSENDANT CO | | | | | | | | |
| 57941 | 11900.67 | 1571.67- | | | | | | 13472.34 |
| ESSENDANT CO | | | | | | | | |
| 57946 | 265.46 | | | | | | | 265.46 |
| CENTOR | | | | | | | | |
| 57968 | 257.75 | | | | | | | 257.75 |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 60.00- | 60.00- | | | | | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 128.40- | 128.40- | | | | | | |
| AMBIX LABORATORIES | | | | | | | | |
| 58130 | 252.33- | 252.33- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 92.09- | 92.09- | | | | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 1551.32- | 1770.29- | | | | | | 218.97 |
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 723.54- | 723.54- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 515.90- | 515.90- | | | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| T S T OVERLAND EXPRESS | | | | | | | | |
| 60684 | 207.80 | | | | | | | 207.80 |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 132.88- | 132.88- | | | | | | |
| N E M F 16 | | | | | | | | |
| 61728 | 167.17- | 167.17- | | | | | | |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79 | | | | | | | 144.79 |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 581.66- | 912.25- | | | | | | 330.59 |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 399.63- | 399.63- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 797.48- | 797.48- | | | | | | |
| H H BROWN | | | | | | | | |
| 62342 | 94.20- | 94.20- | | | | | | |
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 69.77- | 69.77- | | | | | | |
| NATL DISTRIBUTORS INC | | | | | | | | |
| 62477 | 359.20 | | | | | | | 359.20 |
| FREIGHT RUN | | | | | | | | |
| 62492 | 258.55- | 258.55- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 377.47 | | | | | | | 377.47 |
| PRO TRANS | | | | | | | | |
| 62578 | 5419.39 | 2538.85- | | | | | | 7958.24 |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| MEDLINE | | | | | | | | |
| 63108 | 1043.52 | | | | | | | 1043.52 |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 210.89- | 210.89- | | | | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 165.00- | 165.00- | | | | | | |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 517.12- | 517.12- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 891.23- | 891.23- | | | | | | |
| W N A INC | | | | | | | | |
| 63847 | 6991.62 | 700.80- | | | | | | 7692.42 |
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 23.00- | 23.00- | | | | | | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 158.01- | 158.01- | | | | | | |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 15182.48 | 68.32- | | | | | | 15250.80 |
| B & G FOODS | | | | | | | | |
| 63998 | 64.35- | 64.35- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64011 | 182.80- | 182.80- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64025 | 377.13 | | | | | | | 377.13 |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 333.59- | 333.59- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 257.31- | 257.31- | | | | | | |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 206.59- | 206.59- | | | | | | |
| PANALPINA | | | | | | | | |
| 64152 | 315.43- | 315.43- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 11963.56 | 886.89- | | | | | | 12850.45 |
| INSULFAB | | | | | | | | |
| 64160 | 130.54- | 130.54- | | | | | | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 87.15- | 87.15- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 1127.34 | 78.85- | | | | | | 1206.19 |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 81.39- | 81.39- | | | | | | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 1184.13- | 1184.13- | | | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 50.33- | 50.33- | | | | | | |
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 131.78- | 131.78- | | | | | | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 29.49- | 29.49- | | | | | | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 13.10- | 13.10- | | | | | | |
| LAPP U S A | | | | | | | | |
| 64958 | 112.01- | 112.01- | | | | | | |
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 30.49- | 30.49- | | | | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 2885.41 | 1111.54- | | | | | | 3996.95 |
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9.00- | 9.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 65051 | 72.07- | 72.07- | | | | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| CERASIS | | | | | | | | |
| 65197 | 144.81- | 144.81- | | | | | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 1981.09- | 1981.09- | | | | | | |
| AVEDA | | | | | | | | |
| 65263 | 664.31 | 320.87- | | | | | | 985.18 |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 531.44- | 972.44- | | | | | | 441.00 |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 551.86- | 551.86- | | | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| FORD GUM | | | | | | | | |
| 65697 | 8578.89 | 126.93- | | | | | | 8705.82 |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 126.99- | 126.99- | | | | | | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| PANALPINA AIR FREIGHT | | | | | | | | |
| 65806 | 527.76 | | | | | | | 527.76 |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 323.93- | 323.93- | | | | | | |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 404.78- | 404.78- | | | | | | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 1173.20- | 1173.20- | | | | | | |
| GEORCIA PACIFIC | | | | | | | | |
| 65930 | 14.45- | 14.45- | | | | | | |
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 256.38- | 256.38- | | | | | | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 302.30 | 133.34- | | | | | | 435.64 |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 255.02- | 255.02- | | | | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 89.53 | 55.58- | | | | | | 145.11 |
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 332.60- | 332.60- | | | | | | |
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 8751.54 | 203.46- | | | | | | 8955.00 |
| PARKER LAB INC | | | | | | | | |
| 66185 | 484.48- | 484.48- | | | | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 3.69- | 3.69- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 65.88- | 65.88- | | | | | | |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 86.97- | 206.60- | | | | | | 119.63 |
| C V S PHARMACY | | | | | | | | |
| 66452 | 158.40 | | | | | | | 158.40 |
| MACY'S | | | | | | | | |
| 66459 | 7660.16 | 440.22- | | | | | | 8100.38 |
| LOTH | | | | | | | | |
| 66477 | 101.12 | | | | | | | 101.12 |
| WYMAN GORDON | | | | | | | | |
| 66490 | 179.51- | 179.51- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 1571.36 | 406.22- | | | | | | 1977.58 |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 201.46 | | | | | | | 201.46 |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 344.73- | 344.73- | | | | | | |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 1352.11- | 1352.11- | | | | | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |
| A S D LIGHTING | | | | | | | | |
| 66818 | 2672.71 | 43.52- | | | | | | 2716.23 |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 158.87- | 158.87- | | | | | | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 289.15- | 289.15- | | | | | | |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 169.40- | 169.40- | | | | | | |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 3180.96 | 27.00- | | | | | | 3207.96 |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 2551.77- | 2551.77- | | | | | | |
| PEP | | | | | | | | |
| 67250 | 6.17- | 6.17- | | | | | | |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 282.91 | 60.17- | | | | | | 343.08 |
| AMAZON.COM | | | | | | | | |
| 67305 | 78.19 | | | | | | | 78.19 |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 2453.48 | 94.77- | | | | | | 2548.25 |
| AMTRAK | | | | | | | | |
| 67631 | 2406.82 | | | | | | | 2406.82 |
| ATLANTIC TOWERS | | | | | | | | |
| 67667 | 9340.21 | | | | | | | 9340.21 |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 999.81 | 74.41- | | | | | | 1074.22 |
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 291.07 | | | | | | | 291.07 |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 13.73- | 13.73- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 6652.54 | 140.05- | | | | | | 6792.59 |
| HERTZ FURNITURE | | | | | | | | |
| 68189 | 907.32 | | | | | | | 907.32 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | | | | 619.81 |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 1033.17 | 68.38- | | | | | | 1101.55 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | | | | 787.91 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 7539.78 | 1299.88- | | | | | | 8839.66 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 890.07 | 837.98- | | | | | | 1728.05 |
| WAYFAIR-WESTBOROUGH | | | | | | | | |
| 68301 | 501.46 | | | | | | | 501.46 |
| C M P GLOBAL INC | | | | | | | | |
| 68420 | 1220.00 | | | | | | | 1220.00 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 147.96- | 147.96- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 90.61- | 90.61- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 217.63- | 217.63- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | | | | 440.43 |
| POLYSET CO | | | | | | | | |
| 68503 | 184.53- | 184.53- | | | | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 2004.05- | 2004.05- | | | | | | |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 35.70- | 35.70- | | | | | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 129.32- | 129.32- | | | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 22.79- | 22.79- | | | | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 5.00- | 5.00- | | | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 68904 | 353.69 | | | | | | | 353.69 |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 165.64- | 165.64- | | | | | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 607.41 | 10.39- | | | | | | 617.80 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 4076.15 | 185.73- | | | | | | 4261.88 |
| PRIME PAK | | | | | | | | |
| 69042 | 115.00- | 115.00- | | | | | | |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 288.11- | 288.11- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 692.27- | 692.27- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 107.18- | 107.18- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 9.70- | 9.70- | | | | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 11.75- | 11.75- | | | | | | |
| MACNEIL AUTOMOTIVE | | | | | | | | |
| 69362 | 509.89 | | | | | | | 509.89 |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 38.24 | 160.33- | | | | | | 198.57 |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40- | 382.40- | | | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 169.68 | 77.39- | | | | | | 247.07 |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 9.00- | 9.00- | | | | | | |
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 110.00- | 110.00- | | | | | | |
| O M G INC | | | | | | | | |
| 69742 | 68.51- | 68.51- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 5550.82- | 6559.80- | | | | | | 1008.98 |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 3926.01- | 3926.01- | | | | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 379.72- | 379.72- | | | | | | |
| R3 50500 SAFETY | | | | | | | | |
| 70051 | 162.70 | | | | | | | 162.70 |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 862.92 | 262.24- | | | | | | 1125.16 |
| PANALPINA | | | | | | | | |
| 70091 | 272.49- | 272.49- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70110 | 22629.20 | | | | | | | 22629.20 |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 528.48- | 528.48- | | | | | | |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 294.71- | 294.71- | | | | | | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 1099.37- | 1099.37- | | | | | | |
| SITE ONE | | | | | | | | |
| 70359 | 90.07- | 90.07- | | | | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 123.32- | 123.32- | | | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 1356.70- | 1356.70- | | | | | | |
| VELCRO USA | | | | | | | | |
| 70720 | 93.93- | 93.93- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A D I %U S BANK | | | | | | | | |
| 70765 | 88.67- | 88.67- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 5287.72- | 5287.72- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 70934 | 1881.13 | | | | | | 1410.56 | 470.57 |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 224.80- | 224.80- | | | | | | |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 128.75- | 128.75- | | | | | | |
| M S A | | | | | | | | |
| 71199 | 34.46- | 34.46- | | | | | | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| J & J INTL | | | | | | | | |
| 71368 | 464.45- | 464.45- | | | | | | |
| VALLEY MALT | | | | | | | | |
| 71413 | 172.14- | 172.14- | | | | | | |
| COREY NUTRITION | | | | | | | | |
| 71442 | 12.33- | 12.33- | | | | | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 50.00- | 50.00- | | | | | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 445.44- | 445.44- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 4.95- | 4.95- | | | | | | |
| PARICON INC | | | | | | | | |
| 71565 | 150.00- | 150.00- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 222.10- | 222.10- | | | | | | |
| MARSHALLS | | | | | | | | |
| 71582 | 677.05- | 677.05- | | | | | | |
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 236.00- | 700.00- | | | | 464.00 | | |
| PCORE | | | | | | | | |
| 71727 | 1842.88- | 1842.88- | | | | | | |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 1140.00- | 1140.00- | | | | | | |
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 261.68- | 261.68- | | | | | | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 1653.43 | 20.67- | | | | 1674.10 | | |
| U T FREIGHT SERVICES | | | | | | | | |
| 72061 | 3864.68 | | | | | | | 3864.68 |
| H D SUPPLY | | | | | | | | |
| 72192 | 89.43- | 89.43- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 75.00- | 75.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 2882.23 | 664.32- | | | | | | 3546.55 |
| AMTRAK | | | | | | | | |
| 72302 | 1890.91 | | | | | | | 1890.91 |
| AMTRAK | | | | | | | | |
| 72310 | 139.34 | | | | | | | 139.34 |
| AMTRAK | | | | | | | | |
| 72312 | 827.07 | 25.00- | | | | | | 852.07 |
| AMTRAK | | | | | | | | |
| 72314 | 277.02 | | | | | | | 277.02 |
| AMTRAK | | | | | | | | |
| 72318 | 139.38 | | | | | | | 139.38 |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 648.02- | 648.02- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 84.75 | 163.45- | | | | | | 248.20 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 91.94- | 91.94- | | | | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 98.40- | 98.40- | | | | | | |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 412.55- | 412.55- | | | | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 187.74- | 187.74- | | | | | | |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 209.94- | 209.94- | | | | | | |
| GLISSEN CHEMICAL CO | | | | | | | | |
| 72621 | 759.20 | | | | | | | 759.20 |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 209.65- | 209.65- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 508.07 | 110.45- | | | | | | 618.52 |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 698.96- | 698.96- | | | | | | |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| K C C TRANSPORT SYS | | | | | | | | |
| 72723 | 4379.92 | | | | | | | 4379.92 |
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 958.58 | 256.45- | | | | | | 1215.03 |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| WING IT INC | | | | | | | | |
| 72777 | 60.58- | 60.58- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EATON | | | | | | | | |
| 72795 | 99.08 | | | | | | | 99.08 |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 319.04- | 319.04- | | | | | | |
| B-LINE | | | | | | | | |
| 72915 | 1505.92 | 65.00- | | | | | | 1570.92 |
| GREEN MOUNTAIN FEEDS | | | | | | | | |
| 73048 | 104.28 | | | | | | | 104.28 |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 309.05- | 309.05- | | | | | | |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 180.90- | 180.90- | | | | | | |
| REMA FOODS | | | | | | | | |
| 73230 | 6527.16 | 472.50- | | | | | | 6999.66 |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 435.61- | 435.61- | | | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 129.60- | 129.60- | | | | | | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 85.95- | 85.95- | | | | | | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 243.37- | 243.37- | | | | | | |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 1932.00- | 1932.00- | | | | | | |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| PREFERRED PLASTICS | | | | | | | | |
| 73895 | 100.19- | 550.37- | | | | | | 450.18 |
| PROFESSIONAL AUDIO ASSOC | | | | | | | | |
| 73997 | 161.85- | 161.85- | | | | | | |
| N C S | | | | | | | | |
| 74047 | 2015.90- | 4721.41- | | | | | | 2705.51 |
| EATON ELECTRICAL ECD-VI | | | | | | | | |
| 74066 | 1192.97 | | | | | | | 1192.97 |
| DEWOLF CHEMICALS | | | | | | | | |
| 74075 | 1839.46- | 1839.46- | | | | | | |
| MITSUBISH INT | | | | | | | | |
| 74089 | 4208.72 | | | | | | | 4208.72 |
| BUNZL 10101 MAINE | | | | | | | | |
| 74240 | 730.95- | 730.95- | | | | | | |
| EATON CORP | | | | | | | | |
| 74261 | 135.89 | | | | | | | 135.89 |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 216.42- | 216.42- | | | | | | |
| TALATRANS WORLDWIDE | | | | | | | | |
| 74316 | 84.84- | 211.32- | | | | | | 126.48 |
| M T D PRODS | | | | | | | | |
| 74389 | 74.12- | 74.12- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| N C S | | | | | | | | |
| 74392 | 110.06- | 110.06- | | | | | | |
| JERICH USA | | | | | | | | |
| 74401 | 4204.95 | 795.05- | | | | | | 5000.00 |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 1921.12- | 1921.12- | | | | | | |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 1041.03- | 1041.03- | | | | | | |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 5.12- | 5.12- | | | | | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 79.39- | 79.39- | | | | | | |
| BONESTEEL | | | | | | | | |
| 74571 | 23.00- | 23.00- | | | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 206.03- | 206.03- | | | | | | |
| GERI CARE RX | | | | | | | | |
| 74668 | 35.00- | 35.00- | | | | | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 11810.12 | 5.82- | | | | | | 11815.94 |
| MASSIMO ZANETTI | | | | | | | | |
| 74725 | 3111.95 | | | | | | | 3111.95 |
| MASSIMO ZANTEEI | | | | | | | | |
| 74735 | 83.75 | | | | | | | 83.75 |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 570.00- | 570.00- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 2353.91 | 520.09- | | | | | | 2874.00 |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 975.00- | 975.00- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 89.67- | 89.67- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 858.10- | 858.10- | | | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 2335.29 | 164.71- | | | | | | 2500.00 |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 1709.08- | 1709.08- | | | | | | |
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 22.72- | 22.72- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 238.28- | 238.28- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 232.89- | 232.89- | | | | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 510.15 | 100.00- | | | | | | 610.15 |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 129.78 | 70.72- | | | | | | 200.50 |
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 99.88- | 99.88- | | | | | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RITTAL | | | | | | | | |
| 75427 | 1734.03 | 129.81- | | | | | | 1863.84 |
| RONPAK | | | | | | | | |
| 75434 | 339.57- | 339.57- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 75531 | 7138.95 | 353.25- | | | | | | 7492.20 |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| CERTAINTEED | | | | | | | | |
| 75663 | 251.00- | 251.00- | | | | | | |
| M HOLLAND | | | | | | | | |
| 75851 | 10107.41 | | | | | | | 10107.41 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 35.00- | 35.00- | | | | | | |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00- | 235.00- | | | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 10921.52 | 143.18- | | | | | | 11064.70 |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 412.38- | 412.38- | | | | | | |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 7.01- | 7.01- | | | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 581.15 | 315.10- | | | | | | 896.25 |
| SEAL & DESIGN | | | | | | | | |
| 76119 | 1249.28 | | | | | | | 1249.28 |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57- | 489.57- | | | | | | |
| HD.COM | | | | | | | | |
| 76153 | 2985.76 | 21969.16- | | | | | | 24954.92 |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 187.02 | 7369.35- | | | | | | 7556.37 |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 47.57- | 47.57- | | | | | | |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 327.96- | 327.96- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 75.22- | 75.22- | | | | | | |
| STOREX IND | | | | | | | | |
| 76453 | 388.65 | | | | | | | 388.65 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 67.58 | 192.15- | | | | | | 259.73 |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 178.46- | 178.46- | | | | | | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 117.37- | 117.37- | | | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 5102.58 | 375.14- | | | | | | 5477.72 |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 317.74- | 317.74- | | | | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 422.01- | 422.01- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H D SUPPLY | | | | | | | | |
| 76739 | 164.56- | 164.56- | | | | | | |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 22267.72 | | | | | | | 22267.72 |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 263.71- | 263.71- | | | | | | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 67.28- | 67.28- | | | | | | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 166.98 | 145.60- | | | | | | 312.58 |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 426.12- | 426.12- | | | | | | |
| ASCENA RETAIL | | | | | | | | |
| 77216 | 697.28 | 90.56- | | | | | | 787.84 |
| GEODIS WILSON | | | | | | | | |
| 77285 | 563.17- | 737.25- | | | | | | 174.08 |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 582.00- | 582.00- | | | | | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 1521.68 | 119.26- | | | | | | 1640.94 |
| AMES COMPANIES | | | | | | | | |
| 77438 | 417.97- | 417.97- | | | | | | |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 507.38- | 507.38- | | | | | | |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77618 | 513.65 | | | | | | | 513.65 |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77619 | 157.24 | | | | | | | 157.24 |
| H D SUPPLY | | | | | | | | |
| 77621 | 233.63- | 233.63- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 3688.22 | 402.93- | | | | | | 4091.15 |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 713.66- | 891.88- | | | | | | 178.22 |
| MESTEK CANADA | | | | | | | | |
| 77718 | 12.00- | 12.00- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 6.00- | 6.00- | | | | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 1153.49- | 1153.49- | | | | | | |
| PRATT & WHITNEY | | | | | | | | |
| 77896 | 1603.36 | | | | | | | 1603.36 |
| S Q P | | | | | | | | |
| 78093 | 14.98- | 14.98- | | | | | | |
| TARGET | | | | | | | | |
| 78095 | 89.96- | 89.96- | | | | | | |
| PFANNENBERG INC | | | | | | | | |
| 78114 | 3999.95 | | | | | | 3936.38 | | 63.57 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 6569.31 | | | | | | | 6569.31 |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| DANNON WATER | | | | | | | | |
| 78185 | 3371.59 | | | 3305.64 | | | | 65.95 |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 78205 | 1641.26- | 1641.26- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 238.01- | 238.01- | | | | | | |
| MEDLINE | | | | | | | | |
| 78232 | 119.90- | 119.90- | | | | | | |
| PANALPINA | | | | | | | | |
| 78242 | 478.09 | | | | | | | 478.09 |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 976.41- | 976.41- | | | | | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00- | 345.00- | | | | | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 318.72- | 318.72- | | | | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| MON-SAY CORP | | | | | | | | |
| 78459 | 215.04 | | | | | | | 215.04 |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 78535 | 82.58 | | | | | | | 82.58 |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 78603 | 34563.36 | 442.52- | | | | | | 35005.88 |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| SAPPHIRE MFG INC | | | | | | | | |
| 78607 | 295.23 | | | | | | | 295.23 |
| D W A | | | | | | | | |
| 78655 | 144.41 | 354.01- | | | | | | 498.42 |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 63.50- | 63.50- | | | | | | |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 187.81 | 20.52- | | | | | | 208.33 |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 2953.43- | 2953.43- | | | | | | |
| LIGGETT VECTOR GROUP | | | | | | | | |
| 78923 | 84.64- | 84.64- | | | | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 1023.60- | 1023.60- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AMER STANDARD | | | | | | | | |
| 79033 | 244.84 | | | | | | | 244.84 |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 5.20- | 5.20- | | | | | | |
| DIAGEO | | | | | | | | |
| 79086 | 618.25- | 744.93- | | | | | | 126.68 |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 79262 | 679.86 | | | | | | | 679.86 |
| TIERRA FARM | | | | | | | | |
| 79306 | 106.25- | 106.25- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 558.71 | 556.08- | | | | | | 1114.79 |
| HORIZON STAR CUSTOM SERVICES | | | | | | | | |
| 79399 | 114.00 | | | | | | | 114.00 |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 79421 | 345.00 | | | | | | | 345.00 |
| CHOICEWOOD | | | | | | | | |
| 79441 | 2270.93- | 2270.93- | | | | | | |
| MICHELIN NORTH AMER | | | | | | | | |
| 79458 | 18329.99 | | | | | | | 18329.99 |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 603.73 | 531.60- | | | | | | 1135.33 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 319.53- | 319.53- | | | | | | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 342.78- | 342.78- | | | | | | |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 488.29- | 488.29- | | | | | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| SCHWARZ PAPER CO | | | | | | | | |
| 79801 | 145.91- | 145.91- | | | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 178.34 | 95.80- | | | | | | 274.14 |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 2583.20 | | | | | | | 2583.20 |
| SHERWIN-WILLIAMS CO | | | | | | | | |
| 79887 | 1748.90 | | | | | | | 1748.90 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 382.88- | 382.88- | | | | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 168.93- | 168.93- | | | | | | |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 1904.60 | 136.05- | | | | | | 2040.65 |
| S Q P | | | | | | | | |
| 80022 | 213.33- | 213.33- | | | | | | |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 35.00- | 35.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 93.00- | 93.00- | | | | | | |
| TIGERPOLY MFG | | | | | | | | |
| 80189 | 269.99 | | | | | | | 269.99 |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 8.91- | 8.91- | | | | | | |
| VERITIV U | | | | | | | | |
| 80264 | 557.70- | 557.70- | | | | | | |
| LONZA | | | | | | | | |
| 80310 | 317.82 | | | | | | | 317.82 |
| WRAPTITE | | | | | | | | |
| 80353 | 36.90- | 36.90- | | | | | | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 18.49- | 18.49- | | | | | | |
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 582.38- | 582.38- | | | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 17780.74 | 304.46- | | | | | | 18085.20 |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 98.47- | 98.47- | | | | | | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 721.86- | 721.86- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 80658 | 4382.88 | | | | | | | 4382.88 |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 2984.57- | 2984.57- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 105.19- | 105.19- | | | | | | |
| N B T Y INC | | | | | | | | |
| 80873 | 25.38- | 25.38- | | | | | | |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 116.52- | 116.52- | | | | | | |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 133.15- | 133.15- | | | | | | |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 4.15- | 4.15- | | | | | | |
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00- | 114.00- | | | | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 310.63- | 310.63- | | | | | | |
| CROWN BOLT | | | | | | | | |
| 81186 | 665.72- | 665.72- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 3180.60- | 3837.22- | | | | | | 656.62 |
| MULTI TEXTILES | | | | | | | | |
| 81203 | 16.11- | 16.11- | | | | | | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 130.00- | 130.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19        0.36.40 07/07/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HIRZEL CANNING CO | | | | | | | | |
| 81318 | 473.00 | | | | | | | 473.00 |
| HIRZEL CANNING CO | | | | | | | | |
| 81322 | 251.00 | | | | | | | 251.00 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 802.65 | 51.38- | | | | | | 854.03 |
| FOUR IN ONE COMPANY | | | | | | | | |
| 81557 | 2458.00 | | | | | | | 2458.00 |
| PEPSI | | | | | | | | |
| 81565 | 132.63 | | | | | | | 132.63 |
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | | | | | 553.05 |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 1.87 | | | 1.87 | | | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 84.30- | 84.30- | | | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 433.26- | 571.86- | | | | | | 138.60 |
| RADIANT POOLS | | | | | | | | |
| 82034 | 379.35 | | | | | | | 379.35 |
| BIG LOTS | | | | | | | | |
| 82041 | 203.51 | | | | | | | 203.51 |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 180.34 | 136.84- | | | | | | 317.18 |
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 5.18- | 5.18- | | | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 271.07- | 271.07- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 437.06- | 437.06- | | | | | | |
| STAPLES 0925 | | | | | | | | |
| 82375 | 2669.03 | | | | | | | 2669.03 |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 4.12- | 4.12- | | | | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 499.22- | 499.22- | | | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 233.90- | 233.90- | | | | | | |
| MEDLOGIX | | | | | | | | |
| 82499 | 5.14- | 5.14- | | | | | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 25.00- | 25.00- | | | | | | |
| PHOENIX SINTERED | | | | | | | | |
| 82756 | 231.90- | 231.90- | | | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 540.89- | 540.89- | | | | | | |
| S T G CERAMICS | | | | | | | | |
| 82823 | 174.35- | 174.35- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAPLES TECHNOLOGY | | | | | | | | |
| 82847 | 85.50 | | | | | | | 85.50 |
| STAPLES 0902 | | | | | | | | |
| 82882 | 1310.51 | | | | | | | 1310.51 |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 3153.47- | 3153.47- | | | | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 140.36- | 140.36- | | | | | | |
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 186.37- | 186.37- | | | | | | |
| VICTORY WHOLESALE | | | | | | | | |
| 83058 | 459.47 | | | | | | | 459.47 |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 414.19- | 414.19- | | | | | | |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 373.92- | 373.92- | | | | | | |
| STAPLES | | | | | | | | |
| 83272 | 6930.38 | 105.21- | | | | | | 7035.59 |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 26486.29 | 2685.20- | | | | | | 29171.49 |
| JOHN DEERE | | | | | | | | |
| 83405 | 173.47 | | | | | | | 173.47 |
| JOHN DEERE | | | | | | | | |
| 83406 | 345.46 | | | | | | | 345.46 |
| WHIRLPOOL | | | | | | | | |
| 83410 | 1173.44 | | | | | | | 1173.44 |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 365.55- | 365.55- | | | | | | |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| PANALPINA | | | | | | | | |
| 83431 | 626.82 | | | | | | | 626.82 |
| N E M F 37 | | | | | | | | |
| 83436 | 71.61- | 71.61- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 256.01- | 256.01- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 1910.42- | 1910.42- | | | | | | |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 63.18- | 63.18- | | | | | | |
| RAGS INC | | | | | | | | |
| 83609 | 201.22- | 304.45- | | | | | | 103.23 |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 768.12- | 768.12- | | | | | | |
| RUGER LLC | | | | | | | | |
| 83751 | 3060.24 | | | | | | | 3060.24 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019   PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KORMAN SIGNS | | | | | | | | |
| 83770 | 154.26- | 154.26- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 361.34 | 154.64- | | | | | | 515.98 |
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 4.19- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| O BERK CO | | | | | | | | |
| 83877 | 570.08- | 570.08- | | | | | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 3.64- | 3.64- | | | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 251.85- | 251.85- | | | | | | |
| CASESTACK | | | | | | | | |
| 84118 | 25.00- | 25.00- | | | | | | |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 235.61- | 235.61- | | | | | | |
| SUPERIOR NUT CO | | | | | | | | |
| 84226 | 841.36 | | | | | | | 841.36 |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 1150.00- | 1150.00- | | | | | | |
| G L & V USA INC | | | | | | | | |
| 84353 | 260.00- | 260.00- | | | | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 87.91- | 87.91- | | | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 1077.22- | 1077.22- | | | | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 15.00- | 15.00- | | | | | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 513.15 | 100.00- | | | | 518.95 | | 94.20 |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 758.17- | 957.50- | | | | | | 199.33 |
| GERBER INNOVATIONS | | | | | | | | |
| 84830 | 90.25 | | | | | | | 90.25 |
| PEHUEN | | | | | | | | |
| 84882 | 34.33- | 34.33- | | | | | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84909 | 15026.30 | | | | | | | 15026.30 |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 31172.11 | 201.08- | | | | | | 31373.19 |
| WHITE CAP | | | | | | | | |
| 84973 | 184.87- | 184.87- | | | | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 1380.67 | 50.00- | | | | | | 1430.67 |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 446.12- | 446.12- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1358.07- | 1358.07- | | | | | | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | .38- | .38- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 386.16- | 386.16- | | | | | | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 8681.01 | 293.09- | | | | | | 8974.10 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 982.37- | 2157.60- | | | | | | 1175.23 |
| QUILL | | | | | | | | |
| 85124 | 455.05 | | | | | | | 455.05 |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 121.84- | 121.84- | | | | | | |
| CLIF BAR INC | | | | | | | | |
| 85195 | 9701.35 | 12.38- | | | | | | 9713.73 |
| MONSON CO | | | | | | | | |
| 85206 | 85.91- | 85.91- | | | | | | |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 2.89 | 68.27- | | | | | | 71.16 |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1327.03- | 1327.03- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 85254 | 29.25- | 29.25- | | | | | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85269 | 1078.44 | | | | | | | 1078.44 |
| AMAZON.COM | | | | | | | | |
| 85271 | 376.69- | 376.69- | | | | | | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 695.28 | 110.97- | | | | | | 806.25 |
| HOLLINGER CORP | | | | | | | | |
| 85400 | 867.90 | | | | | | | 867.90 |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 3730.08 | 490.37- | | | | | | 4220.45 |
| LAMBRO | | | | | | | | |
| 85529 | 279.92- | 279.92- | | | | | | |
| ASHLAND INC | | | | | | | | |
| 85618 | 529.56- | 529.56- | | | | | | |
| CARY COMPANY | | | | | | | | |
| 85627 | 1070.71- | 1070.71- | | | | | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 55.00- | 55.00- | | | | | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 10.00- | 10.00- | | | | | | |
| SIGNODE INDUSTRIAL LLC | | | | | | | | |
| 85790 | 576.61 | | | | | | | 576.61 |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| *C T S I | | | | | | | | |
| 85903 | 207.81- | 207.81- | | | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| W N A INC | | | | | | | | |
| 86137 | 250.67 | 853.65- | | | | | | 1104.32 |
| W N A INC | | | | | | | | |
| 86146 | 573.61 | 64.34- | | | | | | 637.95 |
| A P I INC | | | | | | | | |
| 86174 | 626.46- | 626.46- | | | | | | |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 53.51- | 53.51- | | | | | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 363.52- | 363.52- | | | | | | |
| BASF | | | | | | | | |
| 86225 | 1113.10 | | | | | | | 1113.10 |
| VANNS SPICES | | | | | | | | |
| 86300 | 4526.23- | 4526.23- | | | | | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 127.90- | 127.90- | | | | | | |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 11394.86 | 60.02- | | | | | | 11454.88 |
| BREWCRAFT USA | | | | | | | | |
| 86463 | 505.08- | 505.08- | | | | | | |
| AIRGAS | | | | | | | | |
| 86471 | 97.92- | 97.92- | | | | | | |
| T F H PUBLICATIONS | | | | | | | | |
| 86532 | 22983.89 | | | | | | | 22983.89 |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 280.63 | 165.09- | | | | | | 445.72 |
| E L MUSTEE | | | | | | | | |
| 86580 | 6208.24 | 889.62- | | | | | 840.81 | 6257.05 |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 86671 | 264.54 | | | | | | | 264.54 |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 3627.63 | 485.96- | | | | | | 4113.59 |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARRIER CORP | | | | | | | | |
| 86829 | 268.88 | | | | | | | 268.88 |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 81.55- | 81.55- | | | | | | |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 138.88- | 138.88- | | | | | | |
| B A S F | | | | | | | | |
| 86917 | 12979.92 | 87.28- | | | | | | 13067.20 |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 42897.33 | 248.34- | | | | | | 43145.67 |
| KADANT SOLUTIONS DIVISION | | | | | | | | |
| 86966 | 359.89- | 359.89- | | | | | | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18- | 113.18- | | | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 219.65- | 219.65- | | | | | | |
| THULE INC | | | | | | | | |
| 87195 | 3008.97- | 3008.97- | | | | | | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 7012.23- | 7012.23- | | | | | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 4153.97- | 4153.97- | | | | | | |
| MECHANICAL HEATING | | | | | | | | |
| 87363 | 15201.05 | | | | | | | 15201.05 |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 310.16- | 310.16- | | | | | | |
| BUNZL 24244 RICHMOND | | | | | | | | |
| 87387 | 369.16 | | | | | | | 369.16 |
| RAYMOND CORP | | | | | | | | |
| 87406 | 144.87- | 144.87- | | | | | | |
| DEERE & CO | | | | | | | | |
| 87421 | 4014.26 | 250.83- | | | | | | 4265.09 |
| ARTICLE.COM | | | | | | | | |
| 87453 | 1291.77- | 1291.77- | | | | | | |
| BOLLORE CHICAGO (ORD) | | | | | | | | |
| 87497 | 116.03 | | | | | | | 116.03 |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 404.04 | 99.51- | | | | | | 503.55 |
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 212.48- | 212.48- | | | | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 81.74- | 81.74- | | | | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 177.86- | 177.86- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 4647.59 | 91.48- | | | | | | 4739.07 |
| MEDLINE | | | | | | | | |
| 87956 | 100.21 | | | | | | | 100.21 |
| MEDLINE | | | | | | | | |
| 87957 | 110.24 | | | | | | | 110.24 |
| MEDLINE | | | | | | | | |
| 87958 | 86.07 | | | | | | | 86.07 |
| MEDLINE | | | | | | | | |
| 87959 | 127.43 | | | | | | | 127.43 |
| P S P | | | | | | | | |
| 88075 | 12.00- | 12.00- | | | | | | |
| VERITIV | | | | | | | | |
| 88077 | 99.46- | 99.46- | | | | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 15.00- | 15.00- | | | | | | |
| HASBRO INC | | | | | | | | |
| 88132 | 57.86- | 57.86- | | | | | | |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 194.00- | 194.00- | | | | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 8.21- | 8.21- | | | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 473.07- | 473.07- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 231.64- | 231.64- | | | | | | |
| D S V ROAD INC | | | | | | | | |
| 88303 | 499.35 | 663.62- | | | | | | 1162.97 |
| UNYSON - NON STOP | | | | | | | | |
| 88370 | 1082.43 | | | | | | | 1082.43 |
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 585.87- | 585.87- | | | | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 106706.08 | 2319.29- | | | | | | 109025.37 |
| DYNARIC INC | | | | | | | | |
| 88442 | 385.98- | 385.98- | | | | | | |
| 21ST CENTURY WINE | | | | | | | | |
| 88542 | 240.00 | | | | 240.00 | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 154.68- | 154.68- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 42.50- | 42.50- | | | | | | |
| M B T DESIGNSOURCE | | | | | | | | |
| 88714 | 1326.88 | | | | | | | 1326.88 |
| M B T  DESIGNSOURCE | | | | | | | | |
| 88745 | 458.43 | | | | | | | 458.43 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 871.96- | 871.96- | | | | | | |
| WD-40 | | | | | | | | |
| 88784 | 12579.80 | | | | | | | 12579.80 |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 237.54- | 237.54- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 68.91- | 68.91- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 88876 | 544.33 | | | | | | | 544.33 |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 4370.72 | 246.00- | | | | | | 4616.72 |
| MEDLINE | | | | | | | | |
| 89136 | 7208.88 | 529.08- | | | | | | 7737.96 |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 180.69- | 180.69- | | | | | | |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 47.01- | 47.01- | | | | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 29066.97 | 1727.95- | | | | | | 30794.92 |
| COVIDIEN | | | | | | | | |
| 89355 | 1632.16 | | | | | | | 1632.16 |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 58.22- | 58.22- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 249.65 | 100.13- | | | | | | 349.78 |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 52.61- | 361.60- | | | | | | 308.99 |
| WD-40 | | | | | | | | |
| 89424 | 90.72 | | | | | | | 90.72 |
| WD-40 | | | | | | | | |
| 89425 | 542.65 | | | | | | | 542.65 |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 6942.61- | 6942.61- | | | | | | |
| B M W | | | | | | | | |
| 89563 | 513.06 | | | | | | | 513.06 |
| WOW USA INC | | | | | | | | |
| 89589 | 567.25- | 567.25- | | | | | | |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 454.07- | 454.07- | | | | | | |
| HUBERT | | | | | | | | |
| 89726 | 6917.11 | 285.19- | | | | | | 7202.30 |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 486.39 | 102.00- | | | | | | 588.39 |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 167.80- | 167.80- | | | | | | |
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 944.33- | 944.33- | | | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 110.74- | 110.74- | | | | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 71.16- | 71.16- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 14.35- | 166.92- | | | | | | 152.57 |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 108.45- | 108.45- | | | | | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 82.73- | 82.73- | | | | | | |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 127.37- | 127.37- | | | | | | |
| PINNACLE INTL FREIGH | | | | | | | | |
| 90215 | 161.35 | | | | | | | 161.35 |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 5.87- | 5.87- | | | | | | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 1157.33- | 1157.33- | | | | | | |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 393.74- | 393.74- | | | | | | |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 526.43- | 526.43- | | | | | | |
| WD-40 | | | | | | | | |
| 90263 | 546.13 | | | | | | | 546.13 |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 170.02- | 170.02- | | | | | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 96.78- | 96.78- | | | | | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 100.85- | 100.85- | | | | | | |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 5902.13 | 208.51- | | | | | 6110.64 | |
| BURLINGTON | | | | | | | | |
| 90469 | 9597.43 | 1664.45- | | | | | | 11261.88 |
| BURLINGTON | | | | | | | | |
| 90471 | 81.40 | | | | | | | 81.40 |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 58.61- | 58.61- | | | | | | |
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 7.00- | 7.00- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 90531 | 17474.09 | 353.32- | | | | | | 17827.41 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 136.64- | 136.64- | | | | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 1065.47- | 1303.60- | | | | | | 238.13 |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 115.00- | 115.00- | | | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90628 | 99.90- | 99.90- | | | | | | |
| ACUTEC PRECISION AEROSPACE | | | | | | | | |
| 90658 | 158.00 | | | | | | | 158.00 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 76.75- | 76.75- | | | | | | |
| BEARHOUSE | | | | | | | | |
| 90681 | 677.22 | 45.70- | | | | | | 722.92 |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 1235.13- | 1280.68- | | | | | | 45.55 |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 166.08- | 166.08- | | | | | | |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 78.77- | 78.77- | | | | | | |
| COLORTREE | | | | | | | | |
| 90842 | 224.62- | 224.62- | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 7901.73 | 527.52- | | | | 970.27 | | 7458.98 |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 787.86 | 3.06- | | | | | | 790.92 |
| PEPSICO | | | | | | | | |
| 91038 | 730.69- | 730.69- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 29.66- | 29.66- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 91227 | 50.00 | | | | | | | 50.00 |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00- | 122.00- | | | | | | |
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 279.44- | 279.44- | | | | | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 101.63- | 101.63- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 91439 | 1414.65 | | | | | | | 1414.65 |
| BILCO DOOR | | | | | | | | |
| 91536 | 3987.77 | 44.23- | | | | | | 4032.00 |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 1272.91 | 332.19- | | | | | | 1605.10 |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| 21ST CENTURY BUSINES | | | | | | | | |
| 91604402 | 86.00- | 86.00- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  89
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| GOODMAN DIST | | | | | | | | |
| 91610424 | 120.77- | 120.77- | | | | | | |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  90
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| UNITED RENTALS INC P | | | | | | | | |
| 91611243 | 262.94- | 262.94- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| GEA REFRIGERATION NO | | | | | | | | |
| 91611317 | 175.81- | 175.81- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  91
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18- | 379.18- | | | | | | |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 292.24- | 292.24- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 5.16- | 5.16- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| MP BIOMEDICALS LLC | | | | | | | | |
| 91612927 | 189.79 | | | | | | | 189.79 |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| INTL PAPER | | | | | | | | |
| 91613025 | 2374.94- | 2374.94- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  92
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | | |
| 91613419 | 370.15- | 370.15- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19         0.36.40 07/07/2019  PAGE  93
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| FAIRMONT SUPPLY | | | | | | | | |
| 91616073 | 368.05- | 368.05- | | | | | | |
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| UNITED ADVANCE TECHN | | | | | | | | |
| 91616170 | 99.60- | 99.60- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE  94
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13- | 185.13- | | | | | | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |
| BHRS GROUP | | | | | | | | |
| 91617068 | 7.12- | 7.12- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 20.92- | 20.92- | | | | | | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 128.19- | 128.19- | | | | | | |
| DOING BETTER | | | | | | | | |
| 91618040 | 347.57- | 347.57- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| STRATTO | | | | | | | | |
| 91618086 | 23.56- | 23.56- | | | | | | |
| SYNCADA | | | | | | | | |
| 91618087 | 981.05 | | | | | | | 981.05 |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 4.56- | 4.56- | | | | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE  95
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| SANDY ALEXANDER WIDE | | | | | | | | |
| 91619237 | 235.06- | 235.06- | | | | | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 6.90- | 6.90- | | | | | | |
| PERKINELMER | | | | | | | | |
| 91619442 | 417.78- | 417.78- | | | | | | |
| COLAVITA | | | | | | | | |
| 91619464 | 1487.19- | 1487.19- | | | | | | |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| KIMBERLY PLUNKETT | | | | | | | | |
| 91619541 | 203.44- | 203.44- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 169.70- | 169.70- | | | | | | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| EXPRESS CNC & FABRIC | | | | | | | | |
| 91619868 | 390.87- | 390.87- | | | | | | |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 123.50- | 123.50- | | | | | | |
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03- | 121.03- | | | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 4.42- | 4.42- | | | | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 7.78- | 7.78- | | | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57- | 148.57- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 24.24- | 24.24- | | | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 6.84- | 6.84- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE  96
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERTIV | | | | | | | | |
| 91620639 | 169.69- | 169.69- | | | | | | |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64- | 161.64- | | | | | | |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 32.63- | 32.63- | | | | | | |
| SUMMERS M F G | | | | | | | | |
| 91620748 | 238.77- | 238.77- | | | | | | |
| ENDINE | | | | | | | | |
| 91620750 | 476.95- | 476.95- | | | | | | |
| LOCKHEED MARTIN | | | | | | | | |
| 91620770 | 617.99- | 617.99- | | | | | | |
| ASC INDUSTRIES | | | | | | | | |
| 91620793 | 2867.87- | 2867.87- | | | | | | |
| PEPSICO | | | | | | | | |
| 91620835 | 13.27- | 13.27- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620856 | 1003.02- | 1003.02- | | | | | | |
| PHILIP MORRIS USA | | | | | | | | |
| 91620916 | 4.07- | 4.07- | | | | | | |
| TOPGRADE PRODUCTS | | | | | | | | |
| 91621012 | 211.30- | 211.30- | | | | | | |
| CHAS E PHIPPS CO | | | | | | | | |
| 91621029 | 748.02- | 748.02- | | | | | | |
| SPX VALVES C/O CASS | | | | | | | | |
| 91621070 | 21.16- | 21.16- | | | | | | |
| MP BIOMEDICALS | | | | | | | | |
| 91621071 | 142.88 | | | | | | | 142.88 |
| ATS | | | | | | | | |
| 91621085 | 4.24- | 4.24- | | | | | | |
| MOUNTAIN ROSE HERBS | | | | | | | | |
| 91621090 | 2804.02 | | | | | | | 2804.02 |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 1474.85- | 1474.85- | | | | | | |
| A N DERINGER | | | | | | | | |
| 91959 | 11.00- | 11.00- | | | | | | |
| KING WIRE | | | | | | | | |
| 91989 | 100.00- | 100.00- | | | | | | |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 137.57- | 137.57- | | | | | | |
| VIGON INTL INC | | | | | | | | |
| 92034 | 55.40- | 55.40- | | | | | | |
| D K M SALES | | | | | | | | |
| 92052 | 328.20- | 328.20- | | | | | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 50.44- | 50.44- | | | | | | |
| PALMER HOLLAND | | | | | | | | |
| 92184 | 1039.26- | 1039.26- | | | | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 23.78- | 23.78- | | | | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019 PAGE  97
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PANALPINA INC | | | | | | | | |
| 92334 | 1731.75 | 29.64- | | | | | | 1761.39 |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 4.65- | 4.65- | | | | | | |
| K A O USA INC | | | | | | | | |
| 92372 | 716.37 | | | | | | | 716.37 |
| K A O USA INC | | | | | | | | |
| 92373 | 687.89 | | | | | | | 687.89 |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 493.98- | 493.98- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 27.97 | 73.00- | | | | | | 100.97 |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 6.92- | 6.92- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 83.81- | 83.81- | | | | | | |
| U T C AEROSPACE SYSTEMS | | | | | | | | |
| 92822 | 791.02- | 791.02- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 694.65 | 252.34- | | | | | | 946.99 |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 276.31- | 276.31- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 4.00- | 4.00- | | | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 363.08- | 363.08- | | | | | | |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 98.18- | 98.18- | | | | | | |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 210.92- | 210.92- | | | | | | |
| MASCO CABINETRY | | | | | | | | |
| 93006 | 97.65 | | | | | | | 97.65 |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 40.00- | 40.00- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 116.09- | 116.09- | | | | | | |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 4659.50 | 352.86- | | | | | | 5012.36 |
| A W CHESTERTON | | | | | | | | |
| 93067 | 130.43- | 130.43- | | | | | | |
| C P FILMS | | | | | | | | |
| 93097 | 145.91- | 145.91- | | | | | | |
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 956.69- | 956.69- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 93157 | 449.45 | | | | | | | 449.45 |
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 69.62- | 69.62- | | | | | | |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 86.32- | 86.32- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE  98
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| AMETEK/PITTMAN | | | | | | | | |
| 93366 | 936.09 | | | | | | | 936.09 |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 252.74- | 252.74- | | | | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 49.80- | 49.80- | | | | | | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 30.00- | 30.00- | | | | | | |
| HILL NC %T M S | | | | | | | | |
| 93558 | 487.00- | 487.00- | | | | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 27.00- | 27.00- | | | | | | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 28.45- | 28.45- | | | | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 4345.47 | 112.19- | | | | | | 4457.66 |
| KOTAP | | | | | | | | |
| 93969 | 312.03- | 312.03- | | | | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 157.31- | 157.31- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 391.81- | 391.81- | | | | | | |
| E C P INCORPORATED | | | | | | | | |
| 94255 | 2942.36 | | | | | | | 2942.36 |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 94.62- | 94.62- | | | | | | |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 121.27- | 121.27- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 94502 | 6186.80 | 375.69- | | | | | | 6562.49 |
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.55- | 263.55- | | | | | | |
| EATON CORP | | | | | | | | |
| 94727 | 85.98- | 85.98- | | | | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 1432.33- | 1432.33- | | | | | | |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 346.78- | 346.78- | | | | | | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 6048.17 | 3347.52- | | | | | | 9395.69 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE  99
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 2419.10 | 436.06- | | | | | | 2855.16 |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 143.35- | 143.35- | | | | | | |
| SUPERIOR WASHER | | | | | | | | |
| 94961 | 351.06- | 351.06- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 13.85- | 13.85- | | | | | | |
| COVERT TRANS LOGISTICS | | | | | | | | |
| 95074 | 726.50 | | | | | | | 726.50 |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 4.66- | 4.66- | | | | | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 11.27- | 11.27- | | | | | | |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 10051.27 | 114.58- | | | | | | 10165.85 |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 621.90- | 621.90- | | | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 122.12- | 122.12- | | | | | | |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| D L S MG | | | | | | | | |
| 95781 | 684.70- | 684.70- | | | | | | |
| N F I GLOBAL | | | | | | | | |
| 95832 | 212.46- | 212.46- | | | | | | |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 566.70- | 566.70- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 641.09- | 641.09- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 1104.94- | 1487.39- | | | | | | 382.45 |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 198.75- | 198.75- | | | | | | |
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 10653.19 | 389.43- | | 160.94 | | | | 10881.68 |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 532.69- | 532.69- | | | | | | |
| CHOPTANK TRANSPORT | | | | | | | | |
| 96345 | 629.79 | 995.55- | | | | | | 1625.34 |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 39.00- | 39.00- | | | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 234.64- | 234.64- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE 100
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 86.78- | 86.78- | | | | | | |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| C T S | | | | | | | | |
| 96963 | 231.62- | 231.62- | | | | | | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 107.52- | 107.52- | | | | | | |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 17334.18 | 206.43- | | | | | | 17540.61 |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 266.69- | 266.69- | | | | | | |
| OUR PET'S | | | | | | | | |
| 97291 | 5231.38- | 5231.38- | | | | | | |
| EMPIRE DISTRIBUTING | | | | | | | | |
| 97384 | 1106.03 | | | | | | | 1106.03 |
| CERTAINTEED CORP | | | | | | | | |
| 97402 | 143.72 | | | | | | | 143.72 |
| CRES COR | | | | | | | | |
| 97415 | 120.00- | 120.00- | | | | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 1640.28- | 1640.28- | | | | | | |
| MAXLITE | | | | | | | | |
| 97540 | 290.59- | 290.59- | | | | | | |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 317.48- | 317.48- | | | | | | |
| RITE AID | | | | | | | | |
| 97617 | 120.40- | 120.40- | | | | | | |
| AMASS INTL GROUP | | | | | | | | |
| 97677 | 154.52 | | | | | | | 154.52 |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 1017.43- | 1017.43- | | | | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 2754.82 | 196.52- | | | | | | 2951.34 |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 4412.00 | 4256.95- | | | | | | 8668.95 |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 424.54- | 454.32- | | | | | | 29.78 |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 50.00- | 50.00- | | | | | | |
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE 101
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ANSWER LOGISTICS | | | | | | | | |
| 98104 | 812.00 | | | | | | 812.00 | |
| PLASTIRUN CORP | | | | | | | | |
| 98235 | 175.00 | | | | | | | 175.00 |
| T M FITZGERALD | | | | | | | | |
| 98244 | 980.93 | 107.82- | | | | | | 1088.75 |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 10393.14- | 10393.14- | | | | | | |
| Z-FLEX INC | | | | | | | | |
| 98440 | 113.49- | 113.49- | | | | | | |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 244.31- | 244.31- | | | | | | |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 358.28- | 358.28- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 176.68- | 176.68- | | | | | | |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 451.82- | 451.82- | | | | | | |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 8874.67 | 301.44- | | | | | | 9176.11 |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 80.19- | 293.58- | | | | | | 213.39 |
| M P S | | | | | | | | |
| 99239 | 167.66- | 167.66- | | | | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 353.19- | 849.86- | | | | | | 496.67 |
| STONETOWN LOGISTICS | | | | | | | | |
| 99322 | 1071.43 | | | | | | | 1071.43 |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 20.03- | 117.42- | | | | | | 97.39 |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 790.08 | 37.70- | | | | | | 827.78 |
| STAR STAINLESS | | | | | | | | |
| 99413 | 86.74- | 86.74- | | | | | | |
| ZOTOS INC | | | | | | | | |
| 99477 | 315.78- | 315.78- | | | | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 475.00- | 475.00- | | | | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 262.95- | 262.95- | | | | | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99642 | 7934.35 | | | | | | 7934.35 | |
| LIVING PROOF | | | | | | | | |
| 99750 | 3637.93- | 3637.93- | | | | | | |
| H D | | | | | | | | |
| 99766 | 1110.70- | 1322.61- | | 65.04 | | | | 146.87 |
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 25.00- | 25.00- | | | | | | |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE 102
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAYMOND CORP | | | | | | | | |
| 99812 | 332.79 | 132.44- | | | | | | 465.23 |
| MACY'S | | | | | | | | |
| 99838 | 805.16 | | | | | | | 805.16 |
| MACY'S | | | | | | | | |
| 99840 | 188.00- | 188.00- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 16.07- | 16.07- | | | | | | |
| MACY'S | | | | | | | | |
| 99870 | 131.66 | | | | | | | 131.66 |
| MACY'S | | | | | | | | |
| 99871 | 92.25 | | | | | | | 92.25 |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 1345.23- | 1345.23- | | | | | | |
| MIDWEST AIR TECH | | | | | | | | |
| 99945 | 203.24 | | | | | | | 203.24 |
| HILEX POLY CO | | | | | | | | |
| 99970 | 561.89 | 393.33- | | | | | | 955.22 |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 783.46 | 47.48- | | | | | | 830.94 |
| MISCELANEOUS | | | | | | | | |
| 99999 | 1361.72- | 1361.72- | | | | | | |
| *DIVISION TOT | 2818794.42 | 1401950.69- | 3337.16 | 4110.70 | 2442.20 | 23166.01 | 29994.76 | 4157694.28 |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE 103
DIVISION-04  EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TALL TREE LUMBER | | | | | | | | |
| 10150 | 6275.00 | | | 2950.00 | 3325.00 | | | |
| TAIGA INTL SALES | | | | | | | | |
| 10177 | 9900.00 | | | 1425.00 | 6175.00 | 1125.00 | 1175.00 | |
| PLS LOGISTICS SERVICES | | | | | | | | |
| 10314 | 100.00- | 100.00- | | | | | | |
| HANCOCK LUMBER COMPANY | | | | | | | | |
| 10589 | 6668.45 | | | 1993.50 | 4674.95 | | | |
| NUCOR STEEL | | | | | | | | |
| 10768 | 2569.96 | 1474.85- | | | | 1699.95 | 1417.08 | 927.78 |
| CERTAIN TEED CORP-VLY FOR | | | | | | | | |
| 10847 | 1664.32 | | | | 1664.32 | | | |
| TIS LOGISTICS | | | | | | | | |
| 10878 | 6990.00 | | | 3495.00 | 3495.00 | | | |
| RICHMOND INTL | | | | | | | | |
| 10956 | 7600.00 | | | 1200.00 | 4700.00 | 1700.00 | | |
| GEORGIA PACIFIC | | | | | | | | |
| 11064 | 154453.64 | 5778.61- | | 34487.60 | 99054.90 | 25106.52 | 1466.82 | 116.41 |
| BOISE CASCADE | | | | | | | | |
| 11270 | 13275.00 | | | 5550.00 | 7725.00 | | | |
| CT PELLET | | | | | | | | |
| 11363 | 7980.00 | | | 5985.00 | 1995.00 | | | |
| GREAT LAKES | | | | | | | | |
| 11513 | 10.00- | 10.00- | | | | | | |
| NATL GYPSUM--BILL TO ONLY | | | | | | | | |
| 11668 | 2790.21- | 18733.91- | | 11713.01 | 143.80 | 3105.07 | 981.82 | |
| BOULET FREIHT MANAGEMENT | | | | | | | | |
| 12138 | 309.48- | 309.48- | | | | | | |
| CULPEPER WOOD PRESERVERS | | | | | | | | |
| 12265 | 2586.50 | | | | 2586.50 | | | |
| USG CORPORATION | | | | | | | | |
| 13533 | 1021690.59 | 2475.80- | | 132385.24 | 372176.94 | 355186.25 | 153925.65 | 10492.31 |
| SCHNEIDER-DOW | | | | | | | | |
| 13656 | 13725.55 | | | | 912.40 | | 1273.25 | 11539.90 |
| INFRA-METALS | | | | | | | | |
| 15454 | 13151.50 | | | | 10447.70 | 2703.80 | | |
| RYAN BUSINESS SYSTEMS | | | | | | | | |
| 15911 | 750.00 | | | | 750.00 | | | |
| GMC HARDWOODS INC | | | | | | | | |
| 16126 | 15123.00 | 100.00- | | 2258.00 | 12965.00 | | | |
| RCP TRANSIT INC | | | | | | | | |
| 16492 | 3120.99 | 153.21- | | | 3274.20 | | | |
| FRANK THOMAS SAWMILL | | | | | | | | |
| 16893 | 37.76- | 37.76- | | | | | | |
| PERMAPATCH | | | | | | | | |
| 17211 | 3249.77 | 1615.23- | | | | 3280.00 | 1585.00 | |
| SEABOARD INTL FOREST | | | | | | | | |
| 18126 | 3050.00 | | | | 2250.00 | 800.00 | | |
| L MC CORMICK LBR | | | | | | | | |
| 18615 | 2500.00 | | | | 1250.00 | 1250.00 | | |
| ATLANTIC FOREST PRODUCTS | | | | | | | | |
| 22200 | 8680.00 | | | | | | 5650.00 | 3030.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19          0.36.40 07/07/2019  PAGE 104
DIVISION-04  EASTERN FREIGHT WAYS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| JWS DISTRIBUTIN | | | | | | | | |
| 24873 | 4300.00 | | | 4300.00 | | | | |
| CERT GYPSUM-BILLING ONLY | | | | | | | | |
| 65695 | 65843.20 | 3438.15- | | 4607.61 | 15270.46 | 31246.65 | 17981.63 | 175.00 |
| CANADIAN WOOD PRODUCTS | | | | | | | | |
| 28478 | 3775.00 | | | 750.00 | 2175.00 | | | 850.00 |
| OLYMPIC INDUSTRIES | | | | | | | | |
| 33619 | 2400.00 | | | 1300.00 | 1100.00 | | | |
| USG-WASHINGTONVILLE | | | | | | | | |
| 35826 | 3489.00 | | | | | 3489.00 | | |
| GRIMM BUILDING MATERIALS | | | | | | | | |
| 36430 | 1307.40 | | | | | | 1307.40 | |
| JIM C HAMER CO | | | | | | | | |
| 37000 | 1188.00 | | | 1188.00 | | | | |
| CONTINENTAL BUILDING PROD | | | | | | | | |
| 37875 | 40072.73 | 10485.76- | | 12669.57 | 27670.49 | 8555.46 | 1662.97 | |
| PORTLAND STONE WARE CO | | | | | | | | |
| 38903 | 1950.00 | | | 650.00 | 1300.00 | | | |
| MULFORD EQUIPMENT PRODUCT | | | | | | | | |
| 43403 | 10725.00 | | | 4285.00 | 6440.00 | | | |
| USG-AYER WAREHOUSE | | | | | | | | |
| 43476 | 1958.00 | | | 743.00 | | 1215.00 | | |
| SITKA FOREST PRODUCTS | | | | | | | | |
| 44938 | 111750.00 | | | 11600.00 | 36250.00 | 20450.00 | 43450.00 | |
| HH BROWN SHOE CO, INC | | | | | | | | |
| 45251 | 26400.00 | | | 13200.00 | 13200.00 | | | |
| ESTES LEVEL 2 | | | | | | | | |
| 45512 | 12698.00 | | | | 12698.00 | | | |
| SAK5-SAK'S FIFTH AVENUE | | | | | | | | |
| 46302 | 11246.00 | | | 713.00 | 6537.00 | 2845.80 | 1150.20 | |
| BOISE CASCADE | | | | | | | | |
| 50659 | 1350.00 | | | 1350.00 | | | | |
| BOISE CASCADE | | | | | | | | |
| 52280 | 1400.00 | | | 1400.00 | | | | |
| PREMIER FACIL MGT | | | | | | | | |
| 52697 | 2100.00 | | | 700.00 | 700.00 | 700.00 | | |
| BOISE CASCADE | | | | | | | | |
| 55820 | 3150.00 | | | 1600.00 | 1550.00 | | | |
| CH ROBINSON WORLDWIDE (B) | | | | | | | | |
| 58274 | 148939.29 | 100.00- | | 30575.00 | 69853.00 | 32701.09 | 15910.20 | |
| CARRIER INDUSTRIES | | | | | | | | |
| 58334 | 196143.69 | | | | 22862.32 | 22302.88 | 47367.38 | 103611.11 |
| CONAIR C/O TPS | | | | | | | | |
| 58393 | 48132.17 | | | 5405.71 | 5652.18 | 1468.79 | 11642.36 | 23963.13 |
| FETCH LOGISTICS INC  (B) | | | | | | | | |
| 59241 | 38669.00 | | | 2675.00 | 19694.00 | 13500.00 | 1000.00 | 1800.00 |
| NEMF-ELIZABETH | | | | | | | | |
| 61818 | 249321.90 | | | 35.07 | | | | 249286.83 |
| H H BROWN SHOE CO INC | | | | | | | | |
| 62479 | 189176.00 | | | | | | | 189176.00 |
| PARKER LUMBER | | | | | | | | |
| 63790 | 2500.00 | | | 1250.00 | 1250.00 | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE 105
DIVISION-04   EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARLISLE SYNTEC (CCM) | | | | | | | | |
| 67909 | 3001.87 | | | | 3001.87 | | | |
| LONG ISLAND TEEN CHALLENG | | | | | | | | |
| 67961 | 950.00 | | | | | | 950.00 | |
| NESTLE WATERS NO AMERICA | | | | | | | | |
| 75467 | 5297.55 | | | | | | 2121.18 | 3176.37 |
| LORD-LORD & TAYLOR | | | | | | | | |
| 77625 | 4709.00 | | | | 1426.00 | 1426.00 | 1857.00 | |
| GAF MATERIALS CORP | | | | | | | | |
| 82749 | 133.71- | 133.71- | | | | | | |
| LUMBERMEN ASSOCIATES | | | | | | | | |
| 86994 | 1550.00 | | | | 1550.00 | | | |
| STARK FOREST PRODUCTS | | | | | | | | |
| 90832 | 2550.00 | 200.00- | | 2750.00 | | | | |
| AMSTAN LOGISTICS | | | | | | | | |
| 95363 | 10353.34 | | | 1944.19 | 2442.60 | 4572.25 | 1394.30 | |
| NEXANS C/O NATL TRAFFIC | | | | | | | | |
| 96432 | 44823.94 | | | 6042.23 | 12442.74 | 9858.72 | 16480.25 | |
| ECHO GLOBAL LOG | | | | | | | | |
| 97281 | 19759.00 | | | 879.00 | 8170.00 | 2400.00 | 8310.00 | |
| MACYS LOGISTICS | | | | | | | | |
| 98674 | 42343.42 | | | | | 1481.30 | 8005.52 | 32856.60 |
| MUSTEE & SONS | | | | | | | | |
| 99549 | 7473.02 | | | 2136.70 | 5336.32 | | | |
| *DIVISION TOT | 2624418.63 | 45146.47- | | 318191.43 | 818137.69 | 554169.53 | 348065.01 | 631001.44 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                          0.36.40 07/07/2019   PAGE 106
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019   PAGE 107
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE 108
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 4329.71 | | | | | | | 4329.71 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 34936.73 | 1457.80- | | | | | | 36394.53 |
| N E M F 01 | | | | | | | | |
| 00501 | 7533.25 | 22.35- | | | | | | 7555.60 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 100.00 | | | | | | | 100.00 |
| ALVIN CO | | | | | | | | |
| 02238 | 15.00- | 15.00- | | | | | | |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 189.65- | 189.65- | | | | | | |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 539.82- | 539.82- | | | | | | |
| L D A INC | | | | | | | | |
| 07008 | 336.01- | 336.01- | | | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 50.00- | 50.00- | | | | | | |
| COCA COLA | | | | | | | | |
| 09027 | 359.42- | 359.42- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 228.00 | | | | | | | 228.00 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 15.00- | 15.00- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 1201.50- | 1201.50- | | | | | | |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 273.70- | 273.70- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 94.17- | 94.17- | | | | | | |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 57.92 | 38.13- | | | | | | 96.05 |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00- | 103.00- | | | | | | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 416.29- | 416.29- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 3619.58 | | | | | | | 3619.58 |
| PARADISE PLAZA INC | | | | | | | | |
| 16621 | 2507.30 | | | | | | | 2507.30 |
| PT VENDING | | | | | | | | |
| 16657 | .71- | .71- | | | | | | |

```
ATBLT    -XXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19              0.36.40 07/07/2019  PAGE 109
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| J C SUPPLY | | | | | | | | |
| 17036 | 669.00 | | | 669.00 | | | | |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 34.00- | 34.00- | | | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 47.92- | 47.92- | | | | | | |
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 1663.80- | 3567.99- | | | | | | 1904.19 |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 554.53- | 554.53- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 382.38- | 382.38- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 15.00- | 15.00- | | | | | | |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |
| J PICA | | | | | | | | |
| 28150 | 2001.04- | 2001.04- | | | | | | |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 21499.52 | 15.00- | | | | | | 21514.52 |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 2473.72- | 2473.72- | | | | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 69.58- | 69.58- | | | | | | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 7282.68 | 229.00- | | | | | | 7511.68 |
| ACCO BRANDS | | | | | | | | |
| 35111 | 2058.98 | | | | | | | 2058.98 |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 464.28- | 464.28- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19        0.36.40 07/07/2019  PAGE 110
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 214.02- | 214.02- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 1155.99 | | | | | | | 1155.99 |
| GTC MFG | | | | | | | | |
| 38737 | 26.00- | 26.00- | | | | | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2593.88- | | | | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |
| C M C METAL CORP | | | | | | | | |
| 40367 | 422.73- | 422.73- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 14247.12 | 628.58- | | | | | | 14875.70 |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 4.00- | 4.00- | | | | | | |
| KALMIA DIST | | | | | | | | |
| 48487 | 2428.50- | 2428.50- | | | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 727.02- | 727.02- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 263.14- | 263.14- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 231.65- | 231.65- | | | | | | |
| TOOLS FOR INDUSTRY | | | | | | | | |
| 49980 | 414.24 | | | | | | | 414.24 |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 20.00- | 20.00- | | | | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 239.25- | 239.25- | | | | | | |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 4740.95 | 34.22- | | | | | | 4775.17 |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 167.00- | 167.00- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                0.36.40 07/07/2019  PAGE 111
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K B INGREDIENTS | | | | | | | | |
| 56329 | 137.72- | 137.72- | | | | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 3549.99- | 3549.99- | | | | | | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 289.93 | | | | | | | 289.93 |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 1529.63 | 84.82- | | | | | | 1614.45 |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 237.53- | 237.53- | | | | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 899.16- | 899.16- | | | | | | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 30.00- | 30.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 83.75- | 83.75- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 5101.52 | 23.00- | | | | | | 5124.52 |
| ETS PRODUCTS | | | | | | | | |
| 75271 | 6782.41 | | | | | 6782.41 | | |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 48.30- | 48.30- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 2475.34 | 373.47- | | | | | | 2848.81 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 6106.16 | 519.39- | | | | | | 6625.55 |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 6937.50 | 141.75- | | | | | | 7079.25 |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 144.39 | 167.00- | | | | | | 311.39 |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE 112
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 176.41 | 14.00- | | | | | | 190.41 |
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 408.01- | 408.01- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 113.00- | 113.00- | | | | | | |
| E T S | | | | | | | | |
| 84316 | 421.64- | 421.64- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 540.00- | 540.00- | | | | | | |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 10.00- | 10.00- | | | | | | |
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 359.40- | 359.40- | | | | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |
| U S SURGICAL | | | | | | | | |
| 89346 | 3937.69- | 3937.69- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03- | 625.03- | | | | | | |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 312.38- | 312.38- | | | | | | |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 50.00- | 50.00- | | | | | | |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19           0.36.40 07/07/2019  PAGE 113
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| VA BIEN | | | | | | | | |
| 94070 | 523.89- | 523.89- | | | | | | |
| CROWD CO. | | | | | | | | |
| 95979 | 16.00- | 16.00- | | | | | | |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 156.00- | 156.00- | | | | | | |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019  PAGE 114
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |
| *DIVISION TOT | 89460.96 | 51116.00- | | 669.00 | | 6782.41 | | 133125.55 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019   PAGE 115
DIVISION-15   CARRIER INDUSTRIES, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMSCAN HOLDINGS INC | | | | | | | | |
| 50235 | 15005.01 | 7392.35- | | 3924.43 | 9112.06 | 9360.87 | | |
| HOME DEPOT 6175 | | | | | | | | |
| 72385 | 88.55- | 88.55- | | | | | | |
| NEMF | | | | | | | | |
| 78464 | 9180.63 | | | | | | | 9180.63 |
| HOME DEPOT | | | | | | | | |
| 78479 | 394692.95 | 286.74- | | 32472.85 | 69361.60 | 61813.64 | 153396.54 | 77935.06 |
| NEXANS CANADA | | | | | | | | |
| 83170 | 4326.23- | 4326.23- | | | | | | |
| *DIVISION TOT | 414463.81 | 12093.87- | | 36397.28 | 78473.66 | 71174.51 | 153396.54 | 87115.69 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019   PAGE 116
DIVISION-30   NEMF LOGISTICS LLC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| *DIVISION TOT | 103.17- | 103.17- | | | | | | |

```
ATBLT      -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 6/29/19                    0.36.40 07/07/2019   PAGE 117
DIVISION-90  FOR BAD DEBT

CUSTOMER              TOTAL DUE        CREDITS          0-15          16-30         31-45         46-60         61-90        OVER 90

  *DIVISION TOT



                                         ***   FINAL TOTALS   ***

                                      CREDITS:        1,510,410.20-
                                      0-15   :            3,337.16
                                      16-30  :          359,368.41
                                      31-45  :          899,053.55
                                      46-60  :          655,292.46
                                      61-90  :          531,456.31
                                      OVER 90:        5,008,936.96
                                                     -----------------
                                                       5,947,034.65
```

| LINE NO. | LINE DESCRIPTIONS | CO. 01 NEMF | CO. 04 EFW | CO. 10 APEX | CO. 12 NEWT | CO. 15 CARRIER | Co 30 NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED |
|---|---|---|---|---|---|---|---|---|---|
| | | | ACCOUNTS RECEIVABLE PROOF | | | | | | |
| | | | Jun-19 | | | | | | |
| 1 | BEGINNING BALANCES | 3,745,146.36 | 2,421,717.76 | 0.00 | 117,241.55 | 378,066.53 | (103.17) | 6,662,069.03 | LINE 23 OF PRIOR MONTH |
| 2 | | | | | | | | | |
| 3 | REVENUE | 9,016.09 | 185,765.28 | 0.00 | 0.00 | 31,497.57 | 0.00 | 226,278.94 | FORMULA LINE 11 LESS LINE 10 |
| 4 | OTHER INCOME | (9,016.09) | 29,562.42 | 0.00 | 0.00 | 4,899.71 | 0.00 | 25,446.04 | ACCESSORIALS "ARGL5" |
| 5 | ADJUSTMENT FLASH | 0.00 | 215,327.70 | 0.00 | 0.00 | 36,397.28 | 0.00 | 251,724.98 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 |
| 6 | | | | | | | | | |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (614,105.49) | 0.00 | 0.00 | (24,697.88) | 0.00 | 0.00 | (638,803.37) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANK 3) |
| 9 | BANK PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) |
| 10 | | | | | | | | | |
| 11 | TERMINAL CASH | (848.64) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (848.64) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 |
| 12 | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | (75,728.51) | (12,626.83) | 0.00 | 0.00 | 0.00 | 0.00 | (88,355.34) | "ARCDLTU" OR "ARCDLTR" REPORT |
| 14 | | | | | | | | | |
| 15 | REBILLS (FLASH) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | REVENUE RECONCILIATION (FLASH) "RA7380R" |
| 16 | | | | | | | | | |
| 17 | JR. REPORT | (233,395.35) | 0.00 | 0.00 | (3,082.71) | 0.00 | 0.00 | (236,478.06) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG |
| 18 | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | 2,821,068.37 | 2,624,418.63 | 0.00 | 89,460.96 | 414,463.81 | (103.17) | 5,949,308.60 | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 |
| 20 | CONTROL TOTAL | 2,827,834.55 | 2,624,418.63 | 0.00 | 89,460.96 | 414,588.25 | (103.17) | 5,956,199.22 | "ARLTDV" REPORT  A/R BALANCES BY COMPANY |
| | DIFFERENCE | (6,766.18) | 0.00 | 0.00 | 0.00 | (124.44) | 0.00 | (6,890.62) | FORMULA LINE 25 MINUS LINE 26 |
| 22 | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | 2,818,794.42 | 2,624,418.63 | 0.00 | 89,460.96 | 414,463.81 | (103.17) | 5,947,034.65 | AGED TRIAL BALANCE REPORT (ATBLT) |
| 24 | | 9,040.13 | 0.00 | 0.00 | 0.00 | 124.44 | 0.00 | 9,164.57 | FORMULA LINE 26 MINUS LINE 29 |
| | J/E REV ADJ | (178.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (178.99) | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL |

C&D 1 - JPMorgan Cash Summary - June

Accounts at JPMorgan Chase
Cash balance as of 06/29/2019

| Company | Acc no | Description | Opening Balance 05/31 | Inter-Company Funding | Debits | Credits | Closing Balance 06/29 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $ 3,605.50 | | $ (81.00) | | $ 3,524.50 |
| Carrier Industries | 5861 | Operating | 338,800.86 | | (402.69) | | 338,398.17 |
| Eastern Freightways | 3262 | Operating | 3,266,873.27 | 969,499.69 | (2,686,037.23) | 1,814.54 | 1,552,150.27 |
| Eastern Freightways | 7901 | Penske funding | - | 36,082.28 | (36,082.28) | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,055,581.35 | | | 902,536.00 | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | 3,892.32 | | | | 3,892.32 |
| Jans Leasing | 7911 | Operating | 15,184.42 | | | | 15,184.42 |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 62,500.92 | | (128.23) | 10,811.99 | 73,184.68 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 4,467,797.29 | (3,329,961.94) | (848,818.41) | 2,993,979.42 | 3,282,996.36 |
| NEMF | 7555 | ACH debit transfers | 1,245.17 | 228,225.45 | (227,110.53) | | 2,360.09 |
| NEMF | 5726 | Accounts Payable ZBA | - | 1,577,409.24 | (1,577,409.24) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 24,936.78 | (24,936.78) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 302,455.16 | (302,455.16) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 191,353.34 | (191,353.34) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 92,407.36 | | | | 92,407.36 |
| NEMF World Transport | 9183 | Operating | 285,438.32 | | | 7,059.56 | 292,497.88 |
| United Express Solar | 8236 | Operating | 3,571.84 | | | | 3,571.84 |
| | | | $ 13,740,795.57 | $ (0.00) | $ (5,894,814.89) | $ 3,916,201.51 | $ 11,762,182.19 |

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$1,577,409.24** |
| **6107235726** | **$1,577,409.24** |
| Company Cars | $14,045.38 |
| Health Insurance | $82,753.63 |
| Insurance | $6,192.48 |
| Labor - Security | $122,656.29 |
| Metlife Insurance Witholding | $1,052.56 |
| Micellaneous | $1,604.54 |
| Misc Professional Fees | $377,878.65 |
| Miscellaneous | $12,080.00 |
| Office Cleaning | $324.00 |
| Office Supplies | $7,876.87 |
| Payments on behalf of Eastern | $3,650.60 |
| Physicals & Investigations | $519.58 |
| Rent | $667,511.12 |
| Sales - Meals | $8,657.59 |
| STD Insurance Witholding | $1,822.67 |
| T&E | $5,643.40 |
| Taxes | $32,365.99 |
| Telecommunications | $37,083.72 |
| Terminal Expense | $10,964.92 |
| Terminal Repairs | $6,032.00 |
| Tolls | $71.55 |
| Traffic Violations | $411.96 |
| Utilities | $56,764.99 |
| Vehicle Financing | $77,099.00 |
| Vehicle Maintenance | $1,175.00 |
| Vehicle Repairs | $1,925.75 |
| Workers Comp | $39,245.00 |
| **04** | **$86,037.23** |
| **6103723262** | **$86,037.23** |
| AR Garnishment | $402.90 |
| Company Cars | $1,603.72 |
| Miscellaneous | $5,734.99 |
| Office Supplies | $4.25 |
| Physicals & Investigations | $2,619.43 |
| T&E | $2,479.95 |
| Tarping Services | $31,620.00 |
| Terminal Expense | $191.00 |
| Tolls | $25.10 |
| Traffic Violations | $83.00 |
| Vehicle Maintenance | $40,893.44 |
| Vehicle Parts | $379.45 |
| **10** | **$81.00** |
| **6106677814** | **$81.00** |
| Taxes | $81.00 |
| **15** | **$402.69** |
| **6105295861** | **$402.69** |
| Taxes | $402.69 |
| **(blank)** | |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$1,663,930.16** |

Disb. 2 - JPMC Checks with Distribution - June

| Row Labels | Sum of Gross Amount |
|---|---|
| | **$0** |
| | **$0** |
| (blank) | $0 |
| **01** | **$227,111** |
| **7555** | **$227,111** |
| AR Garnishment | $227 |
| FICA | $49,083 |
| FICA Employer | $49,083 |
| Income Tax Withheld | $122,475 |
| Taxes | $6,242 |
| **(blank)** | |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$227,111** |

Disb. 3 - JPMC Checks with Distribution for Month - June

| Row Labels | Sum of Gross Amount |
|---|---|
| | **$0.00** |
| | **$0.00** |
| (blank) | $0.00 |
| **01** | **$221,698.41** |
| **610 022 6365** | **$221,698.41** |
| Classified Ads | $10,568.29 |
| Misc Professional Fees | $109,880.53 |
| Office Supplies | $1,181.89 |
| Payments on behalf of Eastern | $3,192.72 |
| T&E | $27,323.52 |
| Terminal Expense | $69,551.46 |
| **(blank)** | **$0.00** |
| **(blank)** | **$0.00** |
| (blank) | $0.00 |
| **Grand Total** | **$221,698.41** |

Disb. A   JPMC Acct 6365   June Disbursements

| Row Labels | Sum of Amount |
|---|---|
| **NEW ENGLAND MOTOR FREIGHT INC** | **$848,818.41** |
| **000006100226365** | **$848,818.41** |
| Advertising | $10,568.29 |
| Bank Fee | $1,181.89 |
| Bank Transfer | $627,120.00 |
| Professional Fees | $109,880.53 |
| T&E | $6,916.24 |
| Terminal Expenses | $93,151.46 |
| **(blank)** | |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$848,818.41** |

```
        R E P O R T   O P T I O N S                REPORT REQUESTED BY:
                                                   OR  ROUTE REPORT TO:


REQUESTED BY CRT: KROTULISA1
          JOB#: 600427
            AT:  8/13/19 14:19:39


REPORT NAME:      PANDL      REPORT #:      1


RUN REPORT FOR YEAR: 2019  PERIOD:   6


SPECIAL REPORT TEXT:


REPORT DATE:         06/29/19


FROM Company :  01   TO Company :  50


FROM Location:  01   TO Location:  99    CONSOLIDATED


RUN REQUEST:   CONSOLIDATE Location


COMPUTE PERIOD END DATE FROM: REPORT RUN DATE


INCLUDE ACCRUALS:             YES
INCLUDE ALLOCATION ENTRIES:   NO
INCLUDE INCREMENTAL ENTRIES:  NO
INCLUDE REPORT ENTRIES:       NO
INCLUDE ELIMINATION ENTRIES:  NO


PRINT NO DATA ITERATIVE LINES: NO


PRINT NO DATA REPORTS:        NO


RESET PAGE NUMBER:            AT THE BEGINNING OF THIS REPORT


HEADING OPTIONS:              PRINT REPORT NAME;      PRINT THE PAGE NUMBER;      PRINT THE RUN DATE
                              PRINT THE RUN TIME


        S P O O L   O P T I O N S


NUMBER OF COPIES TO PRINT:           1
PLACE THIS REPORT IN ONE OUTPUT FILE:  NO
PRINT ON FORM #:                     FINANCE1    ALIGN FORM: NO
WIDTH OF REPORT IN COLUMNS:          198
HOLD REPORT FROM PRINTING:           NO
SAVE REPORT AFTER PRINTING:          NO
OUTPUT QUEUE/LIBRARY:                EMAIL/QGPL
CHARACTERS PER INCH ACROSS:          15
LINES PER INCH DOWN:                  6
MAXIMUM NUMBER OF LINES PER PAGE:    66
OVERFLOW LINE ON A PAGE:             60
PRINT FONT:                          *DEVD
PRINT QUALITY:                       *STD
PAGE ROTATION:                       *DEVD


REPORT FORMAT:              A
```

PANDL
RUN DATE-08/13/19

NEW ENGLAND MOTOR FREIGHT, INC

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 147,359.49- | 108.62- | 32,748,207.84 | 95.11- | 24,667,400.34 | 66.14- | 145,959,820.53 | 83.42- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 11,695.99 | 8.62 | 1,683,240.90 | 4.89- | 12,626,180.54 | 33.86- | 29,000,400.38 | 16.58- |
| TOTAL REVENUES | 135,663.50- | 100.00 | 34,431,448.74 | 100.00 | 37,293,580.88 | 100.00 | 174,960,220.91 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 335,178.03 | 247.07- | 12,794,718.41 | 37.16 | 2,516,049.04 | 6.75 | 16,410,001.15 | 9.38 |
| SALARIES & WAGES | 76,398.68 | 56.31- | 15,426,488.58 | 44.80 | 9,822,227.02 | 26.34 | 61,005,029.69 | 34.87 |
| MISCELLANEOUS PAID TIME OFF | 1,691.52 | 1.25- | 1,389,525.15 | 4.04 | 680,000.00 | 1.82 | 4,420,000.00 | 2.53 |
| OTHER FRINGES | 530,636.26 | 391.14- | 17,020,486.01 | 49.43 | 5,485,350.90 | 14.71 | 32,640,360.33 | 18.66 |
| OPERATING SUPPLIES-EXPENSES | 174,086.43 | 128.32- | 8,582,869.11 | 24.93 | 13,129,940.89 | 35.21 | 35,198,451.85 | 20.12 |
| GENERAL SUPPLIES & EXPENSES | 13,255.39 | 9.77- | 855,807.83 | 2.49 | 516,508.38 | 1.38 | 2,611,694.18 | 1.49 |
| OPERATING TAXES & LICENCES | 269,833.12 | 198.90- | 2,294,061.66 | 6.66 | 995,136.45 | 2.67 | 7,118,588.35 | 4.07 |
| INSURANCE | 109,948.41 | 81.04- | 744,518.47 | 2.16 | 389,787.32 | 1.05 | 5,396,115.51 | 3.08 |
| COMMUNICATIONS & UTILITIES | 97,773.13 | 72.07- | 800,793.01 | 2.33 | 211,380.31 | .57 | 1,715,690.76 | .98 |
| DEPRECIATION & AMORTIZATION | 5,765,262.21 | 4,249.68- | 7,292,638.87 | 21.18 | 1,182,734.37 | 3.17 | 7,774,883.73 | 4.44 |
| REVENUE EQUIPMENT RENTALS | | | 612,096.17 | 1.78 | 528,864.58 | 1.42 | 2,834,782.97 | 1.62 |
| BUILDING RENTALS | 446,571.37 | 329.18- | 3,478,946.03 | 10.10 | 401,264.34 | 1.08 | 4,603,211.87 | 2.63 |
| PROFESSIONAL FEES | 265,367.67 | 195.61- | 4,627,112.09 | 13.44 | 131,762.15- | .35- | 113,771.38 | .07 |
| BAD DEBT EXPENSE | 105,604.07 | 77.84- | 186,257.88 | .54 | 53,327.50 | .14 | 335,622.22 | .19 |
| MISCELLANEOUS EXPENSE | | | 12,305.21 | .04 | 2,878.38 | .01 | 4,908.60- | |
| TOTAL EXPENSES | 8,191,606.29 | 6,038.18- | 76,118,624.48 | 221.07 | 35,783,687.33 | 95.95 | 182,173,295.39 | 104.12 |
| OPERATING INCOME | 8,327,269.79- | 6,138.18 | 41,687,175.74- | 121.07- | 1,509,893.55 | 4.05 | 7,213,074.48- | 4.12- |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | 1,055.61 | .78- | 98,954.55 | .29 | 170,119.10 | .46 | 327,297.51 | .19 |
| INTEREST EXPENSE | 29,185.86- | 21.51 | 299,957.13- | .87- | 154,159.76- | .41- | 1,054,878.34- | .60- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 24,312,682.19- | 17,921.31 | 22,604,841.16- | 65.65- | 57,883.27 | .16 | 63,950.27 | .04 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 24,340,812.44- | 17,942.05 | 22,805,843.74- | 66.24- | 73,842.61 | .20 | 663,630.56- | .38- |
| INCOME BEFORE TAXES | 32,668,082.23- | 24,080.23 | 64,493,019.48- | 187.31- | 1,583,736.16 | 4.25 | 7,876,705.04- | 4.50- |
| PROVISION FOR INCOME TAXES | | | 55,197.51 | .16 | 36,634.13 | .10- | 84,450.19 | .05- |
| NET INCOME | 32,668,082.23- | 24,080.23 | 64,548,216.99- | 187.47- | 1,547,102.03 | 4.15 | 7,961,155.23- | 4.55- |
| | ================ | ================ | ================ | ================ | ================ | ================ | ================ | ================ |
| CONTROL TOTAL | 32,668,082.23 | 24,080.23 | 64,493,019.48 | 187.31- | 1,583,736.16- | 4.25 | 7,876,705.04 | 4.50- |

PANDL
RUN DATE-08/13/19

LEASE SERVICE, INC.

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-08/13/19

PAGE    1
RUN TIME 14:20:23

MYAR

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 325.00 | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 747.50 | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | 1,072.50 | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | 1,072.50- | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 10.00- | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 10.00- | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | 1,082.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 600.00 | | | | | |
| | | | | | | | | |
| NET INCOME | | | 1,682.50- | | | | | |

CONTROL TOTAL                                                    1,082.50

PANDL
RUN DATE-08/13/19

PAGE    1
RUN TIME 14:20:23

EASTERN FREIGHTWAYS, INC.

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 3,945.19 | 59.55- | 9,104,125.71 | 99.06- | 2,345,201.30 | 66.76- | 13,088,386.37 | 85.28- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 2,680.22 | 40.45- | 86,082.10 | .94- | 1,167,744.41 | 33.24- | 2,259,424.22 | 14.72- |
| TOTAL REVENUES | 6,625.41 | 100.00 | 9,190,207.81 | 100.00 | 3,512,945.71 | 100.00 | 15,347,810.59 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | 478,353.26 | 5.21 | 68,961.27 | 1.96 | 448,641.98 | 2.92 |
| SALARIES & WAGES | 8,349.06- | 126.02- | 2,469,341.54 | 26.87 | 586,501.31 | 16.70 | 3,536,472.00 | 23.04 |
| MISCELLANEOUS PAID TIME OFF | | | 160,421.69 | 1.75 | 26,800.00 | .76 | 174,200.00 | 1.14 |
| OTHER FRINGES | 2,919.41- | 44.06- | 989,066.05 | 10.76 | 41,494.18 | 1.18 | 1,025,544.71 | 6.68 |
| OPERATING SUPPLIES-EXPENSES | 58,777.67- | 887.16- | 3,421,690.22 | 37.23 | 1,669,684.96 | 47.53 | 5,068,430.32 | 33.02 |
| GENERAL SUPPLIES & EXPENSES | 6,242.98- | 94.23- | 100,657.52 | 1.10 | 5,561.01 | .16 | 114,721.00 | .75 |
| OPERATING TAXES & LICENCES | | | 276,147.55 | 3.00 | 84,179.27 | 2.40 | 568,014.91 | 3.70 |
| INSURANCE | 1,429.96- | 21.58- | 574,848.40 | 6.26 | 117,045.97 | 3.33 | 767,801.22 | 5.00 |
| COMMUNICATIONS & UTILITIES | 814.23 | 12.29 | 51,785.23 | .56 | 3,050.00 | .09 | 58,267.83 | .38 |
| DEPRECIATION & AMORTIZATION | 6,995.23 | 105.58 | 892,468.34 | 9.71 | 218,682.87 | 6.23 | 1,047,878.06 | 6.83 |
| REVENUE EQUIPMENT RENTALS | 780.00- | 11.77- | 582,008.38 | 6.33 | 199,913.66 | 5.69 | 1,030,561.87 | 6.71 |
| BUILDING RENTALS | | | 60,000.24 | .65 | 11,076.92 | .32 | 71,999.98 | .47 |
| PROFESSIONAL FEES | 917.95- | 13.85- | 36,127.56 | .39 | 37,621.93 | 1.07 | 249,853.90 | 1.63 |
| BAD DEBT EXPENSE | | | 22,532.49- | .25- | 8,149.84- | .23- | 2,044.59 | .01 |
| MISCELLANEOUS EXPENSE | | | | | | | 950.00 | .01 |
| TOTAL EXPENSES | 71,607.57- | 1,080.80- | 10,070,383.49 | 109.58 | 3,062,423.51 | 87.18 | 14,165,382.37 | 92.30 |
| OPERATING INCOME | 78,232.98 | 1,180.80 | 880,175.68- | 9.58- | 450,522.20 | 12.82 | 1,182,428.22 | 7.70 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 22,816.84 | .25 | 44,805.23 | 1.28 | 75,608.50 | .49 |
| INTEREST EXPENSE | | | 121,758.42- | 1.32- | 51,681.48- | 1.47- | 214,753.07- | 1.40- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 20,531.01- | 309.88- | 668,588.32- | 7.28- | 2,650.00 | .08 | 2,650.00 | .02 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 20,531.01- | 309.88- | 767,529.90- | 8.35- | 4,226.25- | .12- | 136,494.57- | .89- |
| INCOME BEFORE TAXES | 57,701.97 | 870.92 | 1,647,705.58- | 17.93- | 446,295.95 | 12.70 | 1,045,933.65 | 6.81 |
| PROVISION FOR INCOME TAXES | | | 12,091.59 | .13- | 6,284.82 | .18- | 7,428.46 | .05- |
| NET INCOME | 57,701.97 | 870.92 | 1,659,797.17- | 18.06- | 440,011.13 | 12.53 | 1,038,505.19 | 6.77 |
| | ================ | ================ | ================ | ================ | ================ | ================ | ================ | ================ |
| CONTROL TOTAL | 57,701.97- | 870.92 | 1,647,705.58 | 17.93- | 446,295.95- | 12.70 | 1,045,933.65- | 6.81 |

PANDL
RUN DATE-08/13/19

PAGE   1
RUN TIME 14:20:23

CARRIER IND(OLD)

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

NEMF CANADIAN DIVISION CDN$

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

NEMF CANADIAN DIVISION US$

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL
RUN DATE-08/13/19

?* ?* ?* ?* ?* ?* ?* ?* ?*

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | | | | | | |
| OPERATING INCOME | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | | | | | | | | |

CONTROL TOTAL

PANDL                                                                                                                    PAGE    1
RUN DATE-08/13/19                                                                                                        RUN TIME 14:20:23

PHOENIX MOTOR EXPRESS, INC.

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| **TOTAL EXPENSES** | | | | | | | | |
| **OPERATING INCOME** | | | | | | | | |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | | | | | | |
| **INCOME BEFORE TAXES** | | | | | | | | |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| **NET INCOME** | | | | | | | | |

CONTROL TOTAL

PANDL                                                                                                                          PAGE    1
RUN DATE-08/13/19                                                                                                             RUN TIME 14:20:23

APEX LOGISTICS, INC

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | 953.75 | 79.23- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | 250.00 | 20.77- |
| TOTAL REVENUES | | | | | | | 1,203.75 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 50.00 | | | | 206.13 | 17.12 |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 81.00 | | 78.00 | | 380.84 | 31.64 |
| OPERATING TAXES & LICENCES | | | 147.06 | | | | | |
| INSURANCE | | | 648.90 | | 57.69 | | 375.00 | 31.15 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | | 428.88 | | 3,881.62 | 322.46 |
| BAD DEBT EXPENSE | | | 23.00- | | | | 6.75 | .56 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | 2,006.96 | | 564.57 | | 4,850.34 | 402.94 |
| OPERATING INCOME | | | 2,006.96- | | 564.57- | | 3,646.59- | 302.94- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,165.99 | | 7,431.11 | | 12,762.47 | 1,060.23 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 3,165.99 | | 7,431.11 | | 12,762.47 | 1,060.23 |
| INCOME BEFORE TAXES | | | 1,159.03 | | 6,866.54 | | 9,115.88 | 757.29 |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | 2,000.00 | | 2,000.00 | 166.15- |
| NET INCOME | | | 840.97- | | 4,866.54 | | 7,115.88 | 591.14 |
| CONTROL TOTAL | | | 1,159.03- | | 6,866.54- | | 9,115.88- | 757.29 |

NEMF WORLD TRANSPORT, INC.

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 509.44- | 100.00- | 21,630.39- | 31.53 | 28,761.56 | 25.91- | 239,984.62 | 35.42- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 90,224.42 | 131.53- | 82,243.97 | 74.09- | 437,478.66 | 64.58- |
| TOTAL REVENUES | 509.44- | 100.00 | 68,594.03 | 100.00 | 111,005.53 | 100.00 | 677,463.28 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | 56,521.20 | 82.40 | 19,296.01 | 17.38 | 129,264.02 | 19.08 |
| SALARIES & WAGES | | | 6,742.11 | 9.83 | 5,293.22 | 4.77 | 34,370.77 | 5.07 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 17,455.11 | 25.45 | 6,460.36 | 5.82 | 38,709.83 | 5.71 |
| OPERATING SUPPLIES-EXPENSES | | | 250.00 | .36 | 125.00 | .11 | 750.00 | .11 |
| GENERAL SUPPLIES & EXPENSES | 20.00 | 3.93- | 6,937.44 | 10.11 | 3,162.56 | 2.85 | 12,292.76 | 1.81 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | 1,278.85 | 1.15 | 8,250.02 | 1.22 |
| COMMUNICATIONS & UTILITIES | | | 815.50 | 1.19 | 499.00 | .45 | 2,626.24 | .39 |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 1,323.00 | 1.93 | 650.00 | .59 | 3,900.00 | .58 |
| PROFESSIONAL FEES | | | 29,690.50- | 43.28- | 6,250.38 | 5.63 | 40,812.15 | 6.02 |
| BAD DEBT EXPENSE | 2,122.44 | 416.62- | 63,371.84 | 92.39 | 1,615.38 | 1.46 | 10,499.98 | 1.55 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 2,142.44 | 420.55- | 123,725.70 | 180.37 | 44,630.76 | 40.21 | 281,475.77 | 41.55 |
| OPERATING INCOME | 2,651.88- | 520.55 | 55,131.67- | 80.37- | 66,374.77 | 59.79 | 395,987.51 | 58.45 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 1,738.38 | 2.53 | 3,209.60 | 2.89 | 3,209.60 | .47 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,738.38 | 2.53 | 3,209.60 | 2.89 | 3,209.60 | .47 |
| INCOME BEFORE TAXES | 2,651.88- | 520.55 | 53,393.29- | 77.84- | 69,584.37 | 62.69 | 399,197.11 | 58.93 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 62.36- | | | | |
| NET INCOME | 2,651.88- | 520.55 | 96,165.11- | 140.19- | 69,584.37 | 62.69 | 399,197.11 | 58.93 |
| | ================= | ================= | ================= | ================= | ================= | ================= | ================= | ================= |
| CONTROL TOTAL | 2,651.88 | 520.55 | 53,393.29 | 77.84- | 69,584.37- | 62.69 | 399,197.11- | 58.93 |

PANDL                                                                                                                                                      PAGE    1
RUN DATE-08/13/19                                                                                                                                          RUN TIME 14:20:23

CARRIER INDUSTRIES, INC.

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 3,624.75- | | 639,211.95 | 87.64- | 129,051.81 | 90.07- | 741,042.93 | 88.69- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 3,624.75 | | 90,144.27 | 12.36- | 14,228.50 | 9.93- | 94,501.00 | 11.31- |
| TOTAL REVENUES | | | 729,356.22 | 100.00 | 143,280.31 | 100.00 | 835,543.93 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 8,450.89 | 1.16 | 1,986.16 | 1.39 | 12,705.41 | 1.52 |
| SALARIES & WAGES | 845.50 | | 173,091.09 | 23.73 | 35,592.69 | 24.84 | 208,928.81 | 25.01 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | 169.60- | | 81,192.60 | 11.13 | 485.20- | .34- | 50,944.00 | 6.10 |
| OPERATING SUPPLIES-EXPENSES | | | 42,633.85 | 5.85 | 25,707.39 | 17.94 | 135,192.49 | 16.18 |
| GENERAL SUPPLIES & EXPENSES | | | 247.07 | .03 | 34.07 | .02 | 321.81- | .04- |
| OPERATING TAXES & LICENCES | 4,760.01 | | 12,828.05 | 1.76 | 925.62 | .65 | 4,280.10 | .51 |
| INSURANCE | | | 321.63 | .04 | 11,916.65- | 8.32- | 4,396.35 | .53 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | 780.00 | | 23,156.63 | 3.17 | 19,162.50 | 13.37 | 106,704.23 | 12.77 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | 582.05- | | 16,040.95 | 2.20 | 7,415.15 | 5.18 | 37,728.73 | 4.52 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,633.86 | | 357,962.76 | 49.08 | 78,421.73 | 54.73 | 560,558.31 | 67.09 |
| OPERATING INCOME | 5,633.86- | | 371,393.46 | 50.92 | 64,858.58 | 45.27 | 274,985.62 | 32.91 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 5,935.17 | .81 | 133.22 | .09 | 21,336.02 | 2.55 |
| INTEREST EXPENSE | | | 3,137.60- | .43- | 6,867.49- | 4.79- | 12,570.58- | 1.50- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 10,000.00 | | 10,000.00 | 1.37 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 10,000.00 | | 12,797.57 | 1.75 | 6,734.27- | 4.70- | 8,765.44 | 1.05 |
| INCOME BEFORE TAXES | 4,366.14 | | 384,191.03 | 52.68 | 58,124.31 | 40.57 | 283,751.06 | 33.96 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 1.16- | 15,520.00 | 10.83- | 15,520.00 | 1.86- |
| NET INCOME | 4,366.14 | | 375,751.03 | 51.52 | 42,604.31 | 29.73 | 268,231.06 | 32.10 |
| CONTROL TOTAL | 4,366.14- | | 384,191.03- | 52.68 | 58,124.31- | 40.57 | 283,751.06- | 33.96 |

PANDL                                                                                                                    PAGE    1
RUN DATE-08/13/19                                                                                                       RUN TIME 14:20:23

HOLLYWOOD AVENUE SOLAR, LLC

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 15,760.00 | 100.00- | 74,180.00 | 100.00- | 44,910.00 | 100.00- | 67,410.00 | 100.00- |
| TOTAL REVENUES | 15,760.00 | 100.00 | 74,180.00 | 100.00 | 44,910.00 | 100.00 | 67,410.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | 3,700.00- | 8.24- | 7,400.00- | 10.98- |
| DEPRECIATION & AMORTIZATION | 4,855.06 | 30.81 | 31,236.84 | 42.11 | 15,361.57 | 34.21 | 30,723.15 | 45.58 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 200.00 | .27 | 600.00 | 1.34 | 1,200.00 | 1.78 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,855.06 | 30.81 | 31,436.84 | 42.38 | 12,261.57 | 27.30 | 24,523.15 | 36.38 |
| OPERATING INCOME | 10,904.94 | 69.19 | 42,743.16 | 57.62 | 32,648.43 | 72.70 | 42,886.85 | 63.62 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,381.66- | 34.15- | 36,987.79- | 49.86- | 19,663.89- | 43.79- | 36,793.89- | 54.58- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,381.66- | 34.15- | 36,987.79- | 49.86- | 19,663.89- | 43.79- | 36,793.89- | 54.58- |
| INCOME BEFORE TAXES | 5,523.28 | 35.05 | 5,755.37 | 7.76 | 12,984.54 | 28.91 | 6,092.96 | 9.04 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 5,523.28 | 35.05 | 5,755.37 | 7.76 | 12,984.54 | 28.91 | 6,092.96 | 9.04 |
| | ================= | ================= | ================= | ================= | ================= | ================= | ================= | ================= |
| CONTROL TOTAL | 5,523.28- | 35.05 | 5,755.37- | 7.76 | 12,984.54- | 28.91 | 6,092.96- | 9.04 |

PANDL
RUN DATE-08/13/19

PAGE    1
RUN TIME 14:20:23

UNITED EXPRESS SOLAR, LLC

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 11,030.00 | 100.00- | 58,910.00 | 100.00- | 34,450.00 | 100.00- | 54,000.00 | 100.00- |
| TOTAL REVENUES | 11,030.00 | 100.00 | 58,910.00 | 100.00 | 34,450.00 | 100.00 | 54,000.00 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | 4,000.00- | 11.61- | 8,000.00- | 14.81- |
| DEPRECIATION & AMORTIZATION | 3,971.46 | 36.01 | 25,291.12 | 42.93 | 12,529.23 | 36.37 | 25,058.47 | 46.40 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 200.00 | .34 | 600.00 | 1.74 | 1,200.00 | 2.22 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 3,971.46 | 36.01 | 25,491.12 | 43.27 | 9,129.23 | 26.50 | 18,258.47 | 33.81 |
| OPERATING INCOME | 7,058.54 | 63.99 | 33,418.88 | 56.73 | 25,320.77 | 73.50 | 35,741.53 | 66.19 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 4,977.93- | 45.13- | 33,619.14- | 57.07- | 13,462.24- | 39.08- | 28,742.24- | 53.23- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,977.93- | 45.13- | 33,619.14- | 57.07- | 13,462.24- | 39.08- | 28,742.24- | 53.23- |
| INCOME BEFORE TAXES | 2,080.61 | 18.86 | 200.26- | .34- | 11,858.53 | 34.42 | 6,999.29 | 12.96 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 2,080.61 | 18.86 | 200.26- | .34- | 11,858.53 | 34.42 | 6,999.29 | 12.96 |
| CONTROL TOTAL | 2,080.61- | 18.86 | 200.26 | .34- | 11,858.53- | 34.42 | 6,999.29- | 12.96 |

PANDL                                                                                                          PAGE    1
RUN DATE-08/13/19                                                                                             RUN TIME 14:20:23

NEMF LOGISTICS LLC

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | 655.84- | 100.00- | 6,231.79 | 100.00- | 40,661.63 | 100.00- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | 655.84- | 100.00 | 6,231.79 | 100.00 | 40,661.63 | 100.00 |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 79.16- | 12.07 | 804.26 | 12.91 | 4,750.45 | 11.68 |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 1,873.10 | 285.60- | 97.81 | 1.57 | 1,261.76 | 3.10 |
| OPERATING TAXES & LICENCES | | | 227.00 | 34.61- | | | | |
| INSURANCE | | | 1,407.63 | 214.63- | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 168.18- | 7,018.55 | 112.62 | 41,029.37 | 100.90 |
| BAD DEBT EXPENSE | | | 4,182.81- | 637.78 | 370.00 | 5.94 | 1,603.25 | 3.94 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | 348.76 | 53.18- | 8,290.62 | 133.04 | 48,644.83 | 119.63 |
| | | | | | | | | |
| OPERATING INCOME | | | 1,004.60- | 153.18 | 2,058.83- | 33.04- | 7,983.20- | 19.63- |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 472.55 | 72.05- | 1,481.71 | 23.78 | 1,481.71 | 3.64 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 472.55 | 72.05- | 1,481.71 | 23.78 | 1,481.71 | 3.64 |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | 532.05- | 81.12 | 577.12- | 9.26- | 6,501.49- | 15.99- |
| PROVISION FOR INCOME TAXES | | | 257.00 | 39.19 | 943.00 | 15.13- | 1,061.72 | 2.61- |
| | | | | | | | | |
| NET INCOME | | | 789.05- | 120.31 | 1,520.12- | 24.39- | 7,563.21- | 18.60- |
| | | | | | | | | |
| CONTROL TOTAL | | | 532.05 | 81.12 | 577.12 | 9.26- | 6,501.49 | 15.99- |

MYJON

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 18,109.80 | 100.00- | | | | |
| | | | | | | | | |
| TOTAL REVENUES | | | 18,109.80 | 100.00 | | | | |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 325.00 | 1.79 | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 49.53 | .27 | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| | | | | | | | | |
| TOTAL EXPENSES | | | 374.53 | 2.07 | | | | |
| | | | | | | | | |
| OPERATING INCOME | | | 17,735.27 | 97.93 | | | | |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | 17,735.27 | 97.93 | | | | |
| PROVISION FOR INCOME TAXES | | | 300.00 | 1.66- | | | | |
| | | | | | | | | |
| NET INCOME | | | 17,435.27 | 96.28 | | | | |

CONTROL TOTAL                                    17,735.27-        97.93

JANS LEASING CORP.

Location   S U M M A R I Z E D
FOR MONTH 06 ENDING JUNE 29, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 10,000.00 | 100.00- | 8,000.00 | 100.00- | 70,900.00 | 100.00- |
| TOTAL REVENUES | | | 10,000.00 | 100.00 | 8,000.00 | 100.00 | 70,900.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 52.50 | | 377.50 | 3.78 | 52.50 | .66 | 100.34 | .14 |
| OPERATING TAXES & LICENCES | | | | | 1,816.15 | 22.70 | 11,805.00 | 16.65 |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 11.03 | 408.21 | 5.10 | 2,653.11 | 3.74 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 52.50 | | 1,480.50 | 14.81 | 2,276.86 | 28.46 | 14,558.45 | 20.53 |
| OPERATING INCOME | 52.50- | | 8,519.50 | 85.20 | 5,723.14 | 71.54 | 56,341.55 | 79.47 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,406.46 | 34.06 | 12,612.15 | 157.65 | 12,612.15 | 17.79 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 206,060.00 | | 207,381.42 | 2,073.81 | 3,500.57 | 43.76 | 3,500.57 | 4.94 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 206,060.00 | | 210,787.88 | 2,107.88 | 16,112.72 | 201.41 | 16,112.72 | 22.73 |
| INCOME BEFORE TAXES | 206,007.50 | | 219,307.38 | 2,193.07 | 21,835.86 | 272.95 | 72,454.27 | 102.19 |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62- | 562.00 | 7.03- | 562.00 | .79- |
| NET INCOME | 206,007.50 | | 218,745.38 | 2,187.45 | 21,273.86 | 265.92 | 71,892.27 | 101.40 |
| CONTROL TOTAL | 206,007.50- | | 219,307.38- | 2,193.07 | 21,835.86- | 272.95 | 72,454.27- | 102.19 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

<u>ASSETS</u>

| | June 28, 2019 | TOTAL 6/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 15,011,742 | 15,011,742 | | 6,751,282 | 338,353 | 7,498,529 | | 3,525 | 15,183 | 286,496 | 3,892 | 3,574 | 92,412 | 17,435 | 1,061 |
| Accounts receivable, customers and interline, net | 2,792,626 | 2,792,626 | | 2,703,558 | (125) | 7,368 | | | | 81,928 | | | (103) | | |
| Receivables, taxes and others | 748,425 | 748,425 | | 467,141 | | (59,986) | | | | 312,000 | 15,760 | 13,510 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,374,748 | 4,374,748 | | 3,984,835 | 137,631 | 51,575 | | | | | | | | 5,707 | 195,000 |
| Materials and supplies inventories | 2,122,814 | 2,122,814 | | 2,122,814 | | | | | | | | | | | |
| Prepaid insurance claims | 9,616,249 | 9,616,249 | | 13,573,598 | (106,113) | (3,851,677) | | | | 441 | | | | | |
| Prepayments and other deferred charges | 6,661,781 | 6,661,781 | | 4,430,724 | 3,202 | 2,124,320 | | | | | 52,867 | 50,668 | | | |
| Refundable income taxes | 261,154 | 261,154 | | 13,228 | 9,560 | 134,698 | | 2,000 | 2,000 | 98,782 | | | 886 | | |
| Total current assets | 41,589,539 | 41,589,539 | | 34,047,180 | 382,508 | 5,904,827 | | 5,525 | 17,183 | 779,647 | 72,519 | 67,752 | 98,902 | 212,435 | 1,061 |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | 125,792,598 | 125,792,598 | | 122,405,470 | | 1,392,812 | | | | 1,994,316 | | | | | |
| Miscellaneous equipment | 13,362,442 | 13,362,442 | | 13,211,171 | 151,271 | | | | | | | | | | |
| Computer and office equipment | 4,683,894 | 4,683,894 | | 4,549,938 | 129,156 | 4,800 | | | | | | | | | |
| Service cars and equipment | 2,847,718 | 2,847,718 | | 2,826,423 | | 21,295 | | | | | | | | | |
| Leasehold improvements | 36,496,300 | 36,496,300 | | 34,198,699 | | 320,852 | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 183,936,835 | 183,936,835 | | 177,945,584 | 280,427 | 1,739,759 | | | | 1,994,316 | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 132,141,778 | 132,141,778 | | 127,738,283 | 280,427 | 1,417,133 | | | | 1,994,316 | 410,762 | 300,857 | | | |
| | 51,795,057 | 51,795,057 | | 50,207,301 | | 322,626 | | | | | 684,604 | 580,526 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 1,152,050 | 1,152,050 | | 1,152,050 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 6,360,619 | 6,360,619 | | 6,360,619 | | | | | | | | | | | |
| Total assets | $ 99,745,215 | 99,745,215 | | 90,615,100 | 382,508 | 6,227,453 | | 5,525 | 17,183 | 779,647 | 757,123 | 648,278 | 98,902 | 212,435 | 1,061 |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | June 28, 2019 | TOTAL 6/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $   11,637,467 | 11,637,467 | | 11,028,651 | 10,106 | 236,049 | | (3,120) | | 345,363 | | | | 20,418 | |
| Loans payable, letters of credit drawn | 25,747,488 | 25,747,488 | | 28,347,488 | | (2,600,000) | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | | | | | |
| Current portion of long-term debt | 116,564 | 116,564 | | | | | | | | | 65,945 | 50,619 | | | |
| Accounts payable, affiliates | | | | 8,650,360 | (3,007,983) | (1,386,058) | | (1,432,029) | (2,029,967) | (1,138,662) | 149,216 | 45,554 | (206,438) | 195,000 | 161,007 |
| Wages, pension and payroll taxes payable | 131,024 | 131,024 | | 111,086 | | 20,087 | | (325) | | 176 | | | | | |
| Other current liabilities | 367,125 | 367,125 | | 356,041 | (319) | 11,403 | | | | | | | | | |
| Total current liabilities | 42,247,407 | 42,247,407 | | 48,591,950 | (1,923,090) | (676,010) | | (1,435,474) | (2,029,967) | (793,123) | 231,761 | 111,373 | (186,020) | 195,000 | 161,007 |
| **Long-term liabilities:** | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 42,128,603 | 42,128,603 | | 41,001,358 | | 148,785 | | | | | 503,027 | 475,433 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 43,682,232 | 43,682,232 | | 42,554,987 | | 148,785 | | | | | 503,027 | 475,433 | | | |
| **Commitment and contingencies** | | | | | | | | | | | | | | | |
| **Stockholders' equity:** | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (4,060,346) | (4,060,346) | | (18,362,159) | 2,304,598 | 6,744,678 | | 1,440,999 | 2,013,550 | 1,571,770 | 22,335 | 61,472 | 284,922 | 17,435 | (159,946) |
| | 13,815,576 | 13,815,576 | | (531,837) | 2,305,598 | 6,754,678 | | 1,440,999 | 2,047,150 | 1,572,770 | 22,335 | 61,472 | 284,922 | 17,435 | (159,946) |
| Total liabilities and stockholders' equity | $   99,745,215 | 99,745,215 | | 90,615,100 | 382,508 | 6,227,453 | | 5,525 | 17,183 | 779,647 | 757,123 | 648,278 | 98,902 | 212,435 | 1,061 |

| Co./Div. Number | Check No. | Vendor No. | Vendor Name | Invoice Number | Check Date | Gross Amount | Week Endi | Summary Tag |
|---|---|---|---|---|---|---|---|---|
| 01 | 701068 | 73454 | COHNREZNICK LLP | 60419 | 6/5/2019 | 88,667.94 | 6/9/2019 | Professional Fees |
| 01 | 2700613 | 55953 | PHOENIX MANAGEMENT SERV, INC | 11367 | 6/6/2019 | 30,566.03 | 6/9/2019 | Professional Fees |
| 01 | 2700626 | 0055953 | PHOENIX MANAGEMENT SERV, INC | 11408 | 6/13/2019 | 30,465.80 | 6/16/2019 | Professional Fees |
| 01 | 2700635 | 0055953 | PHOENIX MANAGEMENT SERV, INC | 11448 | 6/20/2019 | 30,465.80 | 6/23/2019 | Professional Fees |
| 01 | 2700649 | 0055953 | PHOENIX MANAGEMENT SERV, INC | 11495 | 6/27/2019 | 18,382.90 | 6/30/2019 | Professional Fees |

Rec 1 - Collections- June

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 03-Jun-19 | 87,643.68 | 0.00 | 6,924.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04-Jun-19 | 14,752.83 | 0.00 | 32,696.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05-Jun-19 | 96,894.22 | 0.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 2,416.48 | 0.00 |
| 06-Jun-19 | 28,731.56 | 0.00 | 11,667.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07-Jun-19 | 12,871.02 | 0.00 | 177,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10-Jun-19 | 57,109.19 | 0.00 | 3,347.90 | 0.00 | 0.00 | 0.00 | 83.75 | 0.00 |
| 11-Jun-19 | 200,700.29 | 0.00 | 23,595.30 | 0.00 | 0.00 | 0.00 | 1,915.34 | 0.00 |
| 12-Jun-19 | 927,607.82 | 0.00 | 16,935.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13-Jun-19 | 24,865.71 | 0.00 | 13,866.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14-Jun-19 | 26,315.91 | 0.00 | 204,986.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17-Jun-19 | 124,502.66 | 0.00 | 17,537.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18-Jun-19 | 30,933.47 | 0.00 | 12,688.70 | 0.00 | 0.00 | 0.00 | 903.75 | 0.00 |
| 19-Jun-19 | 46,387.99 | 0.00 | 6,285.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20-Jun-19 | 30,728.15 | 0.00 | 8,743.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21-Jun-19 | 20,536.74 | 0.00 | 163,902.54 | 0.00 | 0.00 | 0.00 | 40.73 | 0.00 |
| 22-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24-Jun-19 | 12,101.37 | 0.00 | 10,190.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25-Jun-19 | 449,263.64 | 0.00 | 10,261.70 | 0.00 | 0.00 | 0.00 | 349.48 | 0.00 |
| 26-Jun-19 | 12,431.44 | 0.00 | 2,131.13 | 0.00 | 0.00 | 0.00 | 775.03 | 0.00 |
| 27-Jun-19 | 22,255.79 | 0.00 | 5,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28-Jun-19 | 767,345.94 | 0.00 | 276,753.22 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 29-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30-Jun-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 2,993,979.42 | 0.00 | 1,007,396.51 | 0.00 | 0.00 | 0.00 | 7,059.56 | 0.00 |

New England Motor Freight
**CAPITAL ONE BANK**
**JUNE 2019  Bank Reconciliation**

<u>**BANK**</u>

<u>Account # 7057385272</u>                <u>G.L. #  10113300</u>

| | | |
|---|---|---|
| BANK BALANCE @ OF | 06/28/19 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 06/28/19 | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED INTEREST | | $0.00 |
| UNBOOKED INTEREST | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 06/28/19 | $0.00 |
| | Proof | $0.00 |

**Capital**One **Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

NEW ENGLAND MOTOR FREIGHT, INC.          UPGR
1-71 NORTH AVE                           000024223
EAST
ELIZABETH NJ  07201

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD JUNE 01, 2019 - JUNE 28, 2019

**Commercial Tower  00007057385272**

**NEW ENGLAND MOTOR FREIGHT, INC.**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/19 | $3,756.87 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.51 | Average Collected Balance | $3,756.87 |
| 1 Checks/Debits | ($3,757.38) | Interest Earned During this Cycle | $0.51 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3.68 |
| Ending Balance 06/28/19 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2019 - JUNE 28, 2019

**Commercial Tower 00007057385272**

**NEW ENGLAND MOTOR FREIGHT, INC.**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/26 | Interest paid | $0.51 | | $3,757.38 |
| 06/27 | Check        0 | | $3,757.38 | $0.00 |
| Total | | $0.51 | $3,757.38 | |

**Commercial Tower 00007057385272**

**NEW ENGLAND MOTOR FREIGHT, INC.**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/27 | $3,757.38 | | | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



MEMBER
**FDIC**



Capital One, N.A.
PO Box 9033
Melville, NY 11747

capitalone.com

July 1, 2019



COF04D01-179-00000085-000001-000001

New England Motor Freight, Inc.
1-71 North Ave. E.
Elizabeth, NJ 07201-2958

**Your account has been closed.**

Dear New England Motor Freight, Inc.:

We're writing to let you know we've closed your account ending in **5272**.  If you have any questions, please get in touch.

Thanks,
Capital One®

Products and services are offered by Capital One, N.A., Member FDIC. ©2019 Capital One.

59329 IF0143-COF04D01-179-00000085

New England Motor Freight
**CAPITAL ONE BANK**
**June 2019  Bank Reconciliation**

## BANK

Account # 7057385280                    G.L. # 10113301

| | | |
|---|---|---:|
| BANK BALANCE @ OF | 06/28/19 | ($12.00) |
| LoC to be reversed by bank | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | ($12.00) |
| | | |
| GENERAL LEDGER @ OF | 06/28/19 | ($12.00) |
| UNBOOKED SERVICE CHARGES | | $0.00 |
| UNBOOKED WITHDRAWAL | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | 04/30/19 | $0.00 |
| ADJUSTED GL BALANCE | 06/28/19 | ($12.00) |
| | Proof | $0.00 |

**CapitalOne Bank**
Commercial Banking Group

# MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

NEW ENGLAND MOTOR FREIGHT, INC.
1-71 NORTH AVE
EAST
ELIZABETH NJ 07201

UPGR
000021312

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD JUNE 01, 2019 - JUNE 28, 2019

### Commercial Checking 00007057385280

NEW ENGLAND MOTOR FREIGHT, INC.

| | | | |
|---|---|---|---|
| Previous Balance 05/31/19 | $8,888.31 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | ($12.00) |
| 1 Checks/Debits | ($8,888.31) | Average Collected Balance | $7,703.20 |
| Service Charges | ($12.00) | | |
| Ending Balance 06/28/19 | ($12.00) | | |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2019 - JUNE 28, 2019

### Commercial Checking 00007057385280

NEW ENGLAND MOTOR FREIGHT, INC.

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/27 | Check      0 | | $8,888.31 | $0.00 |
| 06/30 | Maintenance charge | | $12.00 | ($12.00) |
| Total | | $0.00 | $8,900.31 | |

### Commercial Checking 00007057385280

NEW ENGLAND MOTOR FREIGHT, INC.

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/27 | $8,888.31 | | | | | | |

### Commercial Checking 00007057385280

NEW ENGLAND MOTOR FREIGHT, INC.

**SERVICE CHARGES**

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 06/30 | Maintenance charge | | | ($12.00) |
| | Total Cycle Service Charge | | | ($12.00) |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



MEMBER
FDIC

**Capital**One*Bank*
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

## CHECK DETAIL    FOR PERIOD JUNE 01, 2019 - JUNE 28, 2019

### Commercial Checking 00007057385280



#0    06/27    $8,888.31

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.

MEMBER
**FDIC**

New England Motor Freight
**J.P. Morgan Chase Bank - 401K**
**June 2019 Bank Reconciliation**

Account # 000000754178770                              G.L. # 10110575

| | | | |
|---|---|---|---|
| BANK BALANCE @ OF | 06/28/19 | | $0.00 |
| PAID TO VOYA: | | | $0.00 |
| ENDING BANK BALANCE | 06/28/19 | | $0.00 |
| | | | |
| GENERAL LEDGER @ OF | 06/28/19 | | $0.00 |
| NOT RECORDED YET | | | 0.00 |
| ADJUSTED G/L. BALANCE | 06/28/19 | | $0.00 |
| | | Proof | 0.00 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2019 through June 28, 2019

**Account Number:** 000000754178770

---

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00003188 WBS 802 141 18019 NNNNNNNNNNN  2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC 401K
DEBTOR IN POSSESSION
--
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

New England Motor Freight
**JPMorgan Chase Bank/Moneris American Express**
**June 2019  Bank Reconciliation**

Account # 026-6213180 | G.L. # 10112250

| | | | |
|---|---|---|---|
| BANK BALANCE @ OF | 06/28/19 | | $73,184.68 |
| DEPOSIT IN TRANSIT- | 03/12/19 | 201857 | $309.44 |
| DEPOSIT IN TRANSIT- | 03/12/19 | 280254 | $199.79 |
| DEPOSIT IN TRANSIT- | 03/09/19 | 229220 | $755.00 |
| ENDING BANK BALANCE | | | $74,448.91 |
| | | | |
| | | | |
| GENERAL LEDGER @ OF | 06/28/19 | | $74,448.91 |
| | | | |
| UNBOOKED DEBIT | | | |
| UNBOOKED BANK CHARGE | | | |
| | | | |
| ADJUSTED GL BALANCE | 06/28/19 | | $74,448.91 |
| | | Proof | $0.00 |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number: **000000266213180**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**

00C32597 DDA 302 212 18019 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

## CHECKING SUMMARY  Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$62,500.92** |
| Deposits and Additions | 5 | 10,811.99 |
| Electronic Withdrawals | ' | - 128.23 |
| Ending Balance | 6 | **$73,184.68** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:190607 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000023382051 Eed:190607  Ind ID:5229227        Ind Name:Nemf Trn: 1583382051Tc | $153.15 |
| 06/11 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:190611 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000026365392 Eed:190611  Ind ID:5229227        Ind Name:Nemf Trn: 1626065392Tc | 148.97 |
| 06/13 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:190613 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028589703 Eed:190613  Ind ID:5229227        Ind Name:Nemf Trn: 1648589703Tc | 418.95 |
| 06/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190617 CO Entry Descr:Settlementsec:CCD   Trace#:091000016202777 Eed:190617  Ind ID:2291183713        Ind Name:New Engineer2291183713 Payment Date  19168 Trn: 1686202777Tc | 10,000.00 |
| 06/27 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:190627 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021727886 Eed:190627  Ind ID:5229227        Ind Name:Nemf Trn: 1781727886Tc | 90.92 |

**Total Deposits and Additions** **$10,811.99**

# CHASE ⬡

June 01, 2019 through June 28, 2019
Account Number: **000000266213180**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:190603 CO<br>Entry Descr:Fee     Sec:CCD    Trace#:021000026467143 Eed:190603  Ind<br>ID:5229227              Ind Name:Nemf Trn: 1546467143Tc | $128.23 |

| **Total Electronic Withdrawals** | **$128.23** |
|---|---|

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/03 | $62,372.69 |
| 06/07 | 62,525.84 |
| 06/11 | 62,674.81 |
| 06/13 | 63,093.76 |
| 06/17 | 73,093.76 |
| 06/27 | 73,184.68 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member **FDIC**

New England Motor Freight
**JPMorgan Chase**
**June 2019  Bank Reconciliation**

<u>NEMF Escrow - Misc Equipment Sale Proceeds</u>
<u>Account # 501913062</u>                    <u>G.L. #</u> 10110515

| | | |
|---|---|---|
| BANK BALANCE @ OF | 06/28/19 | $96,460.50 |
| | | |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| | | |
| ENDING BANK BALANCE | | $96,460.50 |
| | | |
| GENERAL LEDGER @ OF | 06/28/19 | $96,460.50 |
| | | |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| | | |
| UNBOOKED BANK CHARGE | | $0.00 |
| | | |
| ADJUSTED GL BALANCE | 06/28/19 | $96,460.50 |
| | Proof | $0.00 |



**CHASE** 
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019
**Account Number:** 000000501913062

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033742 WBS 802 211  18019 NNNNNNNNNNN  1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 5 | $96,460.50 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$96,460.50** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Buffalo Settlement For Miscel Laneous Shop/Office/Dock Imad: 0613Mmqfmpe2000246 Trn: 4439609164Ff YOUR REF: O/B MIB JEFF CIT | $33,757.75 |
| 06/17 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment Imad: 0617Mmqfmpe2000190 Trn: 3858009168Ff YOUR REF: O/B MIB JEFF CIT | 6,290.00 |
| 06/18 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - Col Umbus Imad: 0618Mmqfmpe2000124 Trn: 2403009169Ff YOUR REF: O/B MIB JEFF CIT | 17,340.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



June 01, 2019 through June 28, 2019
Account Number: 000000501913062

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment Portl And Imad: 0624Mmqfmpe2000175 Trn: 3332709175Ff YOUR REF:  O/B MIB JEFF CIT | 26,412.00 |
| 06/25 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment Bosto N Imad: 0625Mmqfmpe2000292 Trn: 4719809176Ff YOUR REF:  O/B MIB JEFF CIT | 12,660.75 |
| **Total** | | **$96,460.50** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/13 | $33,757.75 | 06/24 | $83,799.75 |
| 06/17 | $40,047.75 | 06/25 | $96,460.50 |
| 06/18 | $57,387.75 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
**JPMorgan Chase**
**June 2019  Bank Reconciliation**

## NEMF Escrow - Unencumbered Equipment Sale Proceeds
<u>Account # 503191659</u>                    <u>G.L. #</u>  1011 0570

| | | |
|---|---|---|
| BANK BALANCE @ OF | 06/28/19 | $3,000,000.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $3,000,000.00 |
| GENERAL LEDGER @ OF | 06/28/19 | $3,000,000.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 06/28/19 | $3,000,000.00 |
| | Proof | $0.00 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 12, 2019 through June 28, 2019
**Account Number:** 000000503191659

00002240 WBS 802 141 18019 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 5 | $3,000,000.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$3,000,000.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005031 Rfb=O/B Mib Jeff Ci T Obi=Buffalo Settlement For Nemf/J Ans/Carrier Imad: 0613Mmqfmpe2000273 Tm: 4731309164Ff YOUR REF: O/B MIB JEFF CIT | $893,909.60 |
| 06/17 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005031 Rfb=O/B Mib Jeff Ci T Obi=Toledo Settlement For Nemf/Ja Ns/Carrier Imad: 0617Mmqfmpe2000221 Trn: 4000709168Ff YOUR REF: O/B MIB JEFF CIT | 415,816.27 |
| 06/18 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005031 Rfb=O/B Mib Jeff Ci T Obi=Settlement For Nemf/Jans/Carr ler - Columbus Imad: 0618Mmqfmpe2000158 Trn: 2738909169Ff YOUR REF: O/B MIB JEFF CIT | 753,249.52 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

*New England Motor Freight*
*Bank Reconciliation*
*JP Morgan Chase Bank - AP*
*Acct# 610-0226365 / GL# 1011-0500*

| | | |
|---|---|---:|
| Balance per Bank at: | 6/28/2019 | **3,282,996.36** |
| Plus: | | |
| Deposit in Transit | -see tab | - |
| | | |
| Adjusted Bank Balance: | | 3,282,996.36 |
| | | |
| Balance per General Ledger: | | **3,282,996.36** |
| cdn EXCHANGE | | - |
| AR Subsidiary | -see tab | - |
| AP Bank 00 | -see tab | - |
| ZBA | -see tab | - |
| Misc Deposit | -see tab | - |
| Other Cash | -see tab | - |
| Other | -see tab | - |
| January fees not booked | | - |
| TB bank loan not booked | | - |
| ZBA shortage to 5726 not booked | | - |
| | | - |
| Adjusted General Ledger Balance: | | 3,282,996.36 |
| | | |
| | diff | - |



**CHASE** 🏦
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00078024 WBS 802 211 18019 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $4,467,797.29 | |
| Deposits and Credits | 192 | $2,993,979.42 | |
| Withdrawals and Debits | 61 | $4,178,780.35 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$3,282,996.36** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/13:57 Imad: 0603C1Qae01X001008 Trn: 5594809154Ff YOUR REF: O/B SANTANDER BK | $3,000.00 |
| 06/03 | Book Transfer Credit B/O: Dunhill Enterprises Inc Suffern, NY 109014309 Ref: Dunhill Enterprises Inc/Bnf/Dunhill Enterprises Inc Tm: 7371000154Es YOUR REF: BMG OF 19/06/03 | 2,451.46 |
| 06/03 | Remote Online Deposit      1001 | 60,003.12 |
| 06/03 | Orig CO Name:Spot Freight3289      Orig ID:1263843941 Desc Date:      CO Entry Descr:Payables Sec:CCD    Trace#:051000015792249 Eed:190603 Ind ID:C1007              Ind Name:New England Motor Frei Trn: 1545792249Tc | 6,371.46 |
| 06/03 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190531 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000605792234 Eed:190603  Ind ID:21119Newen A      Ind Name:New England Motor Frei Trn: 1545792234Tc | 5,473.54 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Orig CO Name:Performance Frei    Orig ID:391675676  Desc Date:    CO Entry Descr:ACH Paymensec:PPD   Trace#:291270055792231 Eed:190603 Ind ID:191328        Ind Name:New England Motor      Pfeg 44295 Trn: 1545792231Tc | 5,036.60 |
| 06/03 | Orig CO Name:Globaltranz      Orig ID:1800850053 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015792289 Eed:190603 Ind ID:A518636-Ef        Ind Name:New England Motor Frei EDI Trn: 1545792289Tc | 2,294.66 |
| 06/03 | Orig CO Name:Danzas Corporati     Orig ID:1169838187 Desc Date:    CO Entry Descr:1907281972Sec:CTX   Trace#:111000025792268 Eed:190603 Ind ID:1907281972         Ind Name:0015New England Moto Trn: 1545792268Tc | 1,444.24 |
| 06/03 | Orig CO Name:Kerry Freigh3333      Orig ID:1264048629 Desc Date:    CO Entry Descr:Payments Sec:CCD   Trace#:051000015792287 Eed:190603 Ind ID:Neweng       Ind Name:New England Motor Frei Trn: 1545792287Tc | 763.40 |
| 06/03 | Orig CO Name:AFS Freight Disb     Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000095792236 Eed:190603  Ind ID:1090268          Ind Name:New England Motor Freight Disbursement Trn: 1545792236Tc | 197.18 |
| 06/03 | Orig CO Name:Air Express Inte     Orig ID:1169838187 Desc Date:    CO Entry Descr:1907294428Sec:CTX   Trace#:111000025792251 Eed:190603 Ind ID:1907294428         Ind Name:0015New England Mtr Trn: 1545792251Tc | 175.81 |
| 06/03 | Orig CO Name:Xpo Inc         Orig ID:9363030901 Desc Date:190603 CO Entry Descr:Payments Sec:CTX   Trace#:021000025792238 Eed:190603 Ind ID:320038207        Ind Name:0009New England Moto Trn: 1545792238Tc | 174.17 |
| 06/03 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Jun 03 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100205792228 Eed:190603  Ind ID:2002265566        Ind Name:New England Motor Frei    Ref*TN*2002265566\ Trn: 1545792228Tc | 146.17 |
| 06/03 | Orig CO Name:Amazon.CO1279386      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015792285 Eed:190603  Ind ID:Fcs000285100472        Ind Name:New England Motor Frei          EDI Trn: 1545792285Tc | 111.87 |
| 06/04 | Remote Online Deposit      1001 | 12,179.22 |
| 06/04 | Orig CO Name:Aramex Internati     Orig ID:0011841600 Desc Date:190603 CO Entry Descr:Payment Sec:CCD   Trace#:028000083421311 Eed:190604  Ind ID:        Ind Name:New England Motor Frei Ctd ACH0011841600 Trn: 1553421311Tc | 1,150.89 |
| 06/04 | Orig CO Name:C H Robinson      Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013421321 Eed:190604 Ind ID:C H Robinson Wo      Ind Name:0007New England Moto Trn: 1553421321Tc | 658.20 |
| 06/04 | Orig CO Name:Odyssey Logntec      Orig ID:9662099000 Desc Date:190603 CO Entry Descr:Payment Sec:CTX   Trace#:021000023421299 Eed:190604 Ind ID:021000021        Ind Name:0008New England Moto Trn: 1553421299Tc | 290.00 |
| 06/04 | Orig CO Name:Capital Transpor     Orig ID:9009959001 Desc Date:190603 CO Entry Descr:Payment Sec:CCD   Trace#:021000023421339 Eed:190604  Ind ID:021202337        Ind Name:0000New England Mtr Trn: 1553421339Tc | 180.00 |



CHASE ⬭

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Orig CO Name:Ryder Carrier MA    Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000013421309 Eed:190604 Ind ID:892656    Ind Name:New England Motor Frei Trn: 1553421309Tc | 132.25 |
| 06/04 | Orig CO Name:U S Bank NA    Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000013421313 Eed:190604 Ind ID:547365    Ind Name:0006New England Moto Trn: 1553421313Tc | 113.21 |
| 06/04 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013421330 Eed:190604 Ind ID:C H Robinson Wo    Ind Name:0007New England Moto Trn: 1553421330Tc | 49.06 |
| 06/05 | Remote Online Deposit    1001 | 65,025.00 |
| 06/05 | Deposit | 5,486.29 |
| 06/05 | Deposit | 305.00 |
| 06/05 | Deposit | 122.61 |
| 06/05 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190604 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000603449826 Eed:190605  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 1563449826Tc | 22,221.39 |
| 06/05 | Orig CO Name:Quick Plug NA IN    Orig ID:9374241001 Desc Date:    CO Entry Descr:Corp Pay Sec:CCD    Trace#:044000023449830 Eed:190605 Ind ID:    Ind Name:New England Motor Frei Trn: 1563449830Tc | 2,578.67 |
| 06/05 | Orig CO Name:U S Bank NA    Orig ID:S310841368 Desc Date:    CO Entry Descr:Syncadapmtsec:CTX    Trace#:042000013449846 Eed:190605 Ind ID:548690    Ind Name:0006New England Moto Trn: 1563449846Tc | 436.81 |
| 06/05 | Orig CO Name:Revisionballisti    Orig ID:3333316826 Desc Date:190605 CO Entry Descr:Cons Pay Sec:PPD    Trace#:071000283449828 Eed:190605 Ind ID:Vv20164    Ind Name:Nemf Trn: 1563449828Tc | 324.31 |
| 06/05 | Orig CO Name:Ryder Carrier MA    Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000013449844 Eed:190605 Ind ID:892971    Ind Name:New England Motor Frei Trn: 1563449844Tc | 188.34 |
| 06/05 | Orig CO Name:Hd Supply    Orig ID:2522418852 Desc Date:    CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013449832 Eed:190605 Ind ID:2001751725    Ind Name:0010New England Moto EDI Trn: 1563449832Tc | 112.93 |
| 06/05 | Orig CO Name:Newell Companies    Orig ID:5552732572 Desc Date: CO Entry Descr:Payments Sec:CTX    Trace#:071000153449818 Eed:190605  Ind ID:A000535491    Ind Name:0006New England Moto Trn: 1563449818Tc | 92.87 |
| 06/06 | Deposit    980348074 | 17,609.70 |
| 06/06 | Remote Online Deposit    1001 | 5,893.60 |
| 06/06 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190605 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609107393 Eed:190606  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 1579107393Tc | 1,613.83 |
| 06/06 | Orig CO Name:Exel Freight Con    Orig ID:1464236257 Desc Date:    CO Entry Descr:5015224  Sec:CCD    Trace#:111000029107406 Eed:190606 Ind ID:5015224    Ind Name:New England Motor Frei Trn: 1579107406Tc | 1,082.25 |
| 06/06 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190606 CO Entry Descr:Payment  Sec:CCD    Trace#:051000019107395 Eed:190606  Ind ID:7938543    Ind Name:Nemf.Receivables Trn: 1579107395Tc | 792.91 |


CHASE 🏦

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | Orig CO Name:Kuehne & Nagel    Orig ID:1132571986 Desc Date:Jun 5 CO Entry Descr:Pmtx    Sec:CCD   Trace#:028000089107401 Eed:190606 Ind ID:9700079519    Ind Name:New England Motor Frei Payment Number:9700079519    Cdd Trn: 1579107401Tc | 754.98 |
| 06/06 | Orig CO Name:Mode Transportat    Orig ID:2351712356 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000019107404 Eed:190606 Ind ID:0003264485    Ind Name:New England Motor Frei EDI Trn: 1579107404Tc | 603.06 |
| 06/06 | Orig CO Name:Bollore Logistic    Orig ID:5132635593 Desc Date:    CO Entry Descr:ACH    Sec:CCD   Trace#:028000089107399 Eed:190606  Ind ID:    Ind Name:New England Motor Frei 3602784 Trn: 1579107399Tc | 136.44 |
| 06/06 | Orig CO Name:Drt Transportati    Orig ID:1260175921 Desc Date:190605 CO Entry Descr:Payroll  Sec:PPD   Trace#:031301429107397 Eed:190606 Ind ID:Neweelnj    Ind Name:New England Motor Frei Trn: 1579107397Tc | 123.83 |
| 06/06 | Orig CO Name:Wwe Oper Freight    Orig ID:9351696001 Desc Date:190606 CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000029107408 Eed:190606 Ind ID:Nemf    Ind Name:New England Motor Trn: 1579107408Tc | 120.96 |
| 06/07 | Remote Online Deposit    1001 | 6,232.86 |
| 06/07 | Deposit | 312.85 |
| 06/07 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190607 CO Entry Descr:Payment  Sec:CCD   Trace#:051000013918315 Eed:190607  Ind ID:7939690    Ind Name:Nemf.Receivables Trn: 1583918315Tc | 2,609.29 |
| 06/07 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190606 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603918301 Eed:190607  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 1583918301Tc | 1,998.25 |
| 06/07 | Orig CO Name:Richardson Brand    Orig ID:1364551032 Desc Date:    CO Entry Descr:ACH Pymt Sec:CCD   Trace#:211170103918312 Eed:190607 Ind ID:Neweng    Ind Name:New England Motor Frei    Pymt -Inv. #26546775,27711045,26835 651,26835652,26835653,26835654 6/6/2019 Trn: 1583918312Tc | 743.75 |
| 06/07 | Orig CO Name:Envista LLC    Orig ID:9000830789 Desc Date:190607 CO Entry Descr:Payments Sec:CCD   Trace#:021000027008866 Eed:190607  Ind ID:Appay000114196    Ind Name:New England Motor Frei Trn: 1587008866Tc | 427.18 |
| 06/07 | Orig CO Name:Capital Transpor    Orig ID:9009959001 Desc Date:190606 CO Entry Descr:Payment  Sec:CCD   Trace#:021000023918307 Eed:190607  Ind ID:021202337    Ind Name:0000New England Mtr Trn: 1583918307Tc | 174.30 |
| 06/07 | Orig CO Name:CAP Trans Pass    Orig ID:1341793905 Desc Date:190607 CO Entry Descr:Corp Pay Sec:CCD   Trace#:071000283918303 Eed:190607 Ind ID:Nemf    Ind Name:New England Motor Frt Tm: 1583918303Tc | 162.71 |
| 06/07 | Orig CO Name:Brantner And Ass    Orig ID:9020464380 Desc Date:190607 CO Entry Descr:Payments Sec:CCD   Trace#:021000023918305 Eed:190607  Ind ID:0200005284    Ind Name:New England Motor Frei Trn: 1583918305Tc | 107.52 |
| 06/07 | Orig CO Name:The Scotts Compa    Orig ID:9502070001 Desc Date:    CO Entry Descr:ACH 1 Run Sec:CCD   Trace#:021000023918309 Eed:190607  Ind ID:0000101373    Ind Name:New England Motor Frei    Rmr*Oi*25981917**102.31*102.31*0.00 \ Direct Deposit Trn: 1583918309Tc | 102.31 |



CHASE ○

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 06/10 | Remote Online Deposit          1001 | 50,784.12 |
| 06/10 | Deposit | 2,529.17 |
| 06/10 | Orig CO Name:Odyssey Logntec        Orig ID:9662099000 Desc Date:190607 CO Entry Descr:Payment  Sec:CTX  Trace#:021000020172239 Eed:190610 Ind ID:021000021            Ind Name:0019New England Moto Trn: 1610172239Tc | 2,440.92 |
| 06/10 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190607 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000600172234 Eed:190610  Ind ID:21119Newen A            Ind Name:New England Motor Frei Trn: 1610172234Tc | 744.03 |
| 06/10 | Orig CO Name:Transplace Pmd         Orig ID:7010532275 Desc Date:190610 CO Entry Descr:Payment  Sec:CCD   Trace#:051000010172260 Eed:190610   Ind ID:7940360             Ind Name:Nemf.Receivables Trn: 1610172260Tc | 306.15 |
| 06/10 | Orig CO Name:Ace Hardware          Orig ID:3006928311 Desc Date:      CO Entry Descr:Epospymntssec:CCD    Trace#:021000020172236 Eed:190610 Ind ID:000002002507726       Ind Name:New England Motor Frei Ref*TN*00000000000000000000020025077 26\ 90193 Trn: 1610172236Tc | 304.80 |
| 06/11 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Global Strategies Inc Boston MA 02109 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=Demobags Bbi=/Time/10:42 Imad: 0611C1Qae01X000281 Trn: 1938009162Ff YOUR REF:  DEMOBAGS | 8,200.00 |
| 06/11 | Deposit | 135,813.69 |
| 06/11 | Remote Online Deposit          1001 | 1,965.75 |
| 06/11 | Orig CO Name:Home Depot 0502        Orig ID:1581853319 Desc Date:Jun 11 CO Entry Descr:EDI Paymntsec:CCD  Trace#:031100206499550 Eed:190611  Ind ID:2002630820           Ind Name:New England Motor Frei    Ref*TN*2002630820\ Trn: 1626499550Tc | 24,724.72 |
| 06/11 | Orig CO Name:Danzas Corporati       Orig ID:1169838187 Desc Date:      CO Entry Descr:1907713737Sec:CTX   Trace#:111000026499572 Eed:190611 Ind ID:1907713737            Ind Name:0015New England Moto Trn: 1626499572Tc | 23,489.64 |
| 06/11 | Orig CO Name:Air Express Inte       Orig ID:1169838187 Desc Date:      CO Entry Descr:1907715603Sec:CTX   Trace#:111000026499555 Eed:190611 Ind ID:1907715603            Ind Name:0015New England Mtr Trn: 1626499555Tc | 3,141.67 |
| 06/11 | Orig CO Name:Transplace Pmd         Orig ID:7010532275 Desc Date:190611 CO Entry Descr:Payment  Sec:CCD   Trace#:051000016499613 Eed:190611  Ind ID:7940769            Ind Name:Nemf.Receivables Trn: 1626499613Tc | 1,507.46 |
| 06/11 | Orig CO Name:Corelle Brands L       Orig ID:3012935800 Desc Date:190610 CO Entry Descr:EDI/Eftpmtsec:CTX   Trace#:071000286499589 Eed:190611 Ind ID:2900538594           Ind Name:00110000020093 3012935800 Trn: 1626499589Tc | 1,386.83 |
| 06/11 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190610 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000606499553 Eed:190611  Ind ID:21119Newen A           Ind Name:New England Motor Frei Trn: 1626499553Tc | 363.81 |
| 06/11 | Orig CO Name:Kelsen Inc.           Orig ID:2061218866 Desc Date:      CO Entry Descr:EDI Pymntssec:CTX  Trace#:091000016499602 Eed:190611 Ind ID:EFT-Nemf-6/11/1           Ind Name:0009New England Moto EDI Trn: 1626499602Tc | 106.72 |



June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Commercial Loan Wire Transfer Portland, ME 04101- Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=Nemf Obi=Thir D Interim Order Bbi=/Time/16:02 Imad: 0612C1B76E1C004657 Trn: 5740009163Fl YOUR REF: NEMF | 900,000.00 |
| 06/12 | Remote Online Deposit          1001 | 3,819.63 |
| 06/12 | Deposit | 1,556.77 |
| 06/12 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190611 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000607474880 Eed:190612  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1637474880Tc | 10,173.76 |
| 06/12 | Orig CO Name:Ptlcolppncach        Orig ID:T232518618 Desc Date:190611 CO Entry Descr:Acctspay Sec:CCD   Trace#:043000097474898 Eed:190612 Inc ID:221977697          Ind Name:New England Motor Frei 1029093997 Trn: 1637474898Tc | 9,647.53 |
| 06/12 | Orig CO Name:Bollore Logistic     Orig ID:5132635593 Desc Date:     CO Entry Descr:ACH      Sec:CCD   Trace#:028000087474892 Eed:190612  Ind ID:          Ind Name:New England Motor Frei 3607216 Trn: 1637474892Tc | 1,244.77 |
| 06/12 | Orig CO Name:Cifilisystinc        Orig ID:9366290001 Desc Date:     CO Entry Descr:Corp Pay Sec:CCD   Trace#:041001037474894 Eed:190612 Ind ID:Nemf          Ind Name:New Eng Motor Freight Trn: 1637474894Tc | 549.65 |
| 06/12 | Orig CO Name:Ennoble Beverage     Orig ID:1352620157 Desc Date: CO Entry Descr:Freight  Sec:CCD   Trace#:091000017474896 Eed:190612 Ind ID:Nemf          Ind Name:New England Motor Frei Trn: 1637474896Tc | 285.20 |
| 06/12 | Orig CO Name:AFS Freight Disb     Orig ID:2721130766 Desc Date:     CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000097474890 Eed:190612  Ind ID:1091414          Ind Name:New England Motor Freight Disbursement Trn: 1637474890Tc | 175.46 |
| 06/12 | Orig CO Name:Ratelinx             Orig ID:P050567865 Desc Date:061219 CO Entry Descr:Reliable Ssec:CTX   Trace#:075917847474882 Eed:190612  Ind ID:ACH00499167          Ind Name:0006Nemf Trn: 1637474882Tc | 155.05 |
| 06/13 | Remote Online Deposit          1001 | 18,124.33 |
| 06/13 | Deposit | 197.43 |
| 06/13 | Deposit | 114.95 |
| 06/13 | Orig CO Name:Exel Inc.            Orig ID:2042801160 Desc Date:     CO Entry Descr:6417222 Sec:CCD   Trace#:111000029018305 Eed:190613 Ind ID:6417222          Ind Name:New England Motor Frei Trn: 1649018305Tc | 3,070.41 |
| 06/13 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190612 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000609018285 Eed:190613  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1649018285Tc | 1,268.95 |
| 06/13 | Orig CO Name:Transplace Pmd       Orig ID:7010532275 Desc Date:190613 CO Entry Descr:Payment  Sec:CCD   Trace#:051000019018307 Eed:190613  Ind ID:7941880          Ind Name:Nemf.Receivables Trn: 1649018307Tc | 1,100.00 |
| 06/13 | Orig CO Name:Hill Phoenix, IN     Orig ID:5821288010 Desc Date:     CO Entry Descr:Hlx Pmt  Sec:CTX   Trace#:111000029018287 Eed:190613  Ind ID:420109          Ind Name:0014New England Moto Trn: 1649018287Tc | 582.92 |



CHASE ⬥

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Orig CO Name:Capital Transpor    Orig ID:9009959001 Desc Date:190611 CO Entry Descr:Payment Sec:CCD  Trace#:021000029018311 Eed:190613 Ind ID:021202337        Ind Name:0000New England Mtr Trn: 1649018311Tc | 138.28 |
| 06/13 | Orig CO Name:Bollore Logistic    Orig ID:5132635593 Desc Date:    CO Entry Descr:ACH    Sec:CCD  Trace#:028000089018309 Eed:190613  Ind ID:        Ind Name:New England Motor Frei 3608787 Trn: 1649018309Tc | 120.16 |
| 06/13 | Orig CO Name:Exel Freight Con    Orig ID:1464236257 Desc Date:    CO Entry Descr:5015322 Sec:CCD  Trace#:111000029018303 Eed:190613 Ind ID:5015322        Ind Name:New England Motor Frei Trn: 1649018303Tc | 103.41 |
| 06/13 | Orig CO Name:Home Depot 0502    Orig ID:1581853319 Desc Date:Jun 13 CO Entry Descr:EDI Paymntsec:CCD  Trace#:031100209018282 Eed:190613  Ind ID:2002572524        Ind Name:New England Motor Frei    Ref*TN*2002572524\ Trn: 1649018282Tc | 44.87 |
| 06/14 | Remote Online Deposit    1001 | 14,474.61 |
| 06/14 | Deposit | 1,802.27 |
| 06/14 | Orig CO Name:Performance Frei    Orig ID:391675676 Desc Date:    CO Entry Descr:ACH Paymensec:PPD  Trace#:291270053695196 Eed:190614 Ind ID:196281        Ind Name:New England Motor    Pfeg 44332 Trn: 1653695196Tc | 7,399.91 |
| 06/14 | Orig CO Name:Xpo Logistics, I    Orig ID:9596587900 Desc Date:190614 CO Entry Descr:Payments Sec:CCD  Trace#:021000023695194 Eed:190614  Ind ID:31096164        Ind Name:New England Motor Frei Trn: 1653695194Tc | 1,053.03 |
| 06/14 | Orig CO Name:Ryder Carrier MA    Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD  Trace#:111000013695216 Eed:190614 Ind ID:894023        Ind Name:New England Motor Frei Trn: 1653695216Tc | 713.19 |
| 06/14 | Orig CO Name:Traffic 4533    Orig ID:1823781309 Desc Date:    CO Entry Descr:Frt Paymntsec:CCD  Trace#:231372693695229 Eed:190614 Ind ID:Nemf   7006172    Ind Name:New England Motor Frt. Trn: 1653695229Tc | 420.00 |
| 06/14 | Orig CO Name:Hill Phoenix, IN    Orig ID:5821288010 Desc Date:    CO Entry Descr:Hlx Pmt  Sec:CTX  Trace#:111000023695199 Eed:190614  Ind ID:420267        Ind Name:0015New England Moto Trn: 1653695199Tc | 170.91 |
| 06/14 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013695220 Eed:190614 Ind ID:C H Robinson Wo    Ind Name:0007New England Moto Trn: 1653695220Tc | 128.80 |
| 06/14 | Orig CO Name:AFS Freight Disb    Orig ID:2721130766 Desc Date:    CO Entry Descr:Fpcarrierssec:PPD  Trace#:065000093695192 Eed:190614  Ind ID:1091569        Ind Name:New England Motor Freight Disbursement Trn: 1653695192Tc | 82.50 |
| 06/14 | Orig CO Name:Amazon.CO1286844    Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000013695218 Eed:190614  Ind ID:Fcs000265699642        Ind Name:New England Motor Frei        EDI Trn: 1653695218Tc | 70.69 |
| 06/17 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/12:14 Imad: 0617C1Qae01X000487 Trn: 3785709168Ff YOUR REF: O/B SANTANDER BK | 3,000.00 |
| 06/17 | Deposit | 98,057.97 |





June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/17 | Remote Online Deposit        1001 | 16,418.57 |
| 06/17 | Orig CO Name:Danzas Corporati      Orig ID:1169838187 Desc Date:      CO Entry Descr:1908027971Sec:CTX   Trace#:111000026911156 Eed:190617 Ind ID:1908027971          Ind Name:0015New England Moto Trn: 1686911156Tc | 5,057.15 |
| 06/17 | Orig CO Name:Cota Logistics C      Orig ID:1813008730 Desc Date:      CO Entry Descr:06142019 Sec:CCD   Trace#:211274456911152 Eed:190617 Ind ID:          Ind Name:Nemf Trn: 1686911152Tc | 474.39 |
| 06/17 | Orig CO Name:Commercial Traff      Orig ID:1340159920 Desc Date:061519 CO Entry Descr:061319 Frtsec:PPD   Trace#:044000026911150 Eed:190617 Ind ID:20017518          Ind Name:Rite Aid Corporation Preauthorized Dep Trn: 1686911150Tc | 428.30 |
| 06/17 | Orig CO Name:Richardson Brand      Orig ID:1364551032 Desc Date:      CO Entry Descr:ACH Pymt Sec:CCD   Trace#:211170106911154 Eed:190617 Ind ID:Neweng          Ind Name:New England Motor Frei 06/14/2019 Trn: 1686911154Tc | 413.58 |
| 06/17 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:      CO Entry Descr:ACH      Sec:CCD   Trace#:028000086911148 Eed:190617  Ind ID:          Ind Name:New England Motor Frei 3611383 Trn: 1686911148Tc | 236.45 |
| 06/17 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190614 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606911146 Eed:190617  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1686911146Tc | 146.40 |
| 06/17 | Orig CO Name:Fwwebb Prnd      Orig ID:7010532275 Desc Date:190617 CO Entry Descr:Payment  Sec:CCD   Trace#:051000016911173 Eed:190617  Ind ID:000001426707          Ind Name:Nemf.Receivables Trn: 1686911173Tc | 99.97 |
| 06/17 | Orig CO Name:Goodyear Tire      Orig ID:1750539600 Desc Date:190617 CO Entry Descr:Payments Sec:CTX   Trace#:021000026911175 Eed:190617  Ind ID:2097917656          Ind Name:0009New England Moto Trn: 1686911175Tc | 95.92 |
| 06/17 | Orig CO Name:Home Depot 0502      Orig ID:1581853319 Desc Date:Jun 17 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100206911143 Eed:190617  Ind ID:2002601583          Ind Name:New England Motor Frei   Ref*TN*2002601583\ Trn: 1686911143Tc | 73.96 |
| 06/18 | Remote Online Deposit        1001 | 9,857.83 |
| 06/18 | Deposit | 2,407.84 |
| 06/18 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190617 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601045320 Eed:190618  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1691045320Tc | 16,841.33 |
| 06/18 | Orig CO Name:Te Connectivity      Orig ID:9019413001 Desc Date:190618 CO Entry Descr:Payments Sec:CCD   Trace#:021000021045343 Eed:190618  Ind ID:0200087359          Ind Name:New England Motor Frei Trn: 1691045343Tc | 443.72 |
| 06/18 | Orig CO Name:AFS Freight Disb      Orig ID:2721130766 Desc Date:      CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000091045318 Eed:190618  Ind ID:1091815          Ind Name:New England Motor Freight Disbursement Trn: 1691045318Tc | 409.38 |
| 06/18 | Orig CO Name:Gaf Materials2      Orig ID:1475190378 Desc Date:Jun 17 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201045333 Eed:190618  Ind ID:042866          Ind Name:0008New England Moto Trn: 1691045333Tc | 311.21 |



**CHASE** ⬡

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/18 | Orig CO Name:Synter Resource     Orig ID:1050530271 Desc Date:     CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201601045345 Eed:190618 Ind ID:                    Ind Name:New England Motor Frei Trn: 1691045345Tc | 172.14 |
| 06/18 | Orig CO Name:Nolan & Cunnings     Orig ID:382255503  Desc Date:190614 CO Entry Descr:Freight  Sec:CCD    Trace#:043000091045349 Eed:190618 Ind ID:Nemf                  Ind Name:New England Motor Frei Trn: 1691045349Tc | 164.63 |
| 06/18 | Orig CO Name:Johnson Controls     Orig ID:York130382 Desc Date:190617 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021045322 Eed:190618  Ind ID:310763236              Ind Name:0009New England Moto Trn: 1691045322Tc | 156.02 |
| 06/18 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190618 CO Entry Descr:Payment  Sec:CCD    Trace#:051000011045347 Eed:190618  Ind ID:7943950              Ind Name:Nemf.Receivables Trn: 1691045347Tc | 98.13 |
| 06/18 | Orig CO Name:Home Depot 0502     Orig ID:1581853319 Desc Date:Jun 18 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100201045315 Eed:190618  Ind ID:2002693206              Ind Name:New England Motor Frei   Ref*TN*2002693206\ Trn: 1691045315Tc | 71.24 |
| 06/19 | Remote Online Deposit         1001 | 38,151.28 |
| 06/19 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190618 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000603118436 Eed:190619  Ind ID:21119Newen A         Ind Name:New England Motor Frei Trn: 1703118436Tc | 8,236.71 |
| 06/20 | Remote Online Deposit         1001 | 26,162.51 |
| 06/20 | Orig CO Name:Exel Inc.         Orig ID:2042801160 Desc Date:     CO Entry Descr:6417815  Sec:CCD    Trace#:111000025314475 Eed:190620 Ind ID:6417815              Ind Name:New England Motor Frei Trn: 1715314475Tc | 3,020.29 |
| 06/20 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190619 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000605314457 Eed:190620  Ind ID:21119Newen A         Ind Name:New England Motor Frei Trn: 1715314457Tc | 1,222.07 |
| 06/20 | Orig CO Name:Hill Phoenix, IN     Orig ID:5821288010 Desc Date:     CO Entry Descr:Hix Pmt  Sec:CTX    Trace#:111000025314459 Eed:190620  Ind ID:420463              Ind Name:0014New England Moto Trn: 1715314459Tc | 177.84 |
| 06/20 | Orig CO Name:Home Depot 0537     Orig ID:1043720503 Desc Date:Jun 20 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100205314454 Eed:190620  Ind ID:2000391982              Ind Name:New England Motor Frei   Ref*TN*2000391982\ Trn: 1715314454Tc | 139.44 |
| 06/20 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190620 CO Entry Descr:Payment  Sec:CCD    Trace#:051000015314477 Eed:190620  Ind ID:7944870              Ind Name:Nemf.Receivables Trn: 1715314477Tc | 6.00 |
| 06/21 | Book Transfer Credit B/O: 48 Express LLC Brooklyn NY 11211-7547 Ref: Quick Transfer Payment 4 Trn: 5999300172Es YOUR REF: BMG OF 19/06/21 | 4,634.00 |
| 06/21 | Remote Online Deposit         1001 | 7,795.81 |
| 06/21 | Deposit | 3,727.60 |
| 06/21 | Orig CO Name:Ryder Carrier MA     Orig ID:1591506958 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:111000016840848 Eed:190621 Ind ID:894835              Ind Name:New England Motor Frei Trn: 1726840848Tc | 1,374.40 |





## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/21 | Orig CO Name:Ptlcolppncach  Orig ID:T232518618 Desc Date:190620 CO Entry Descr:Acctspay Sec:CCD  Trace#:043000096840870 Eed:190621 Ind ID:221977697  Ind Name:New England Motor Frei 1029093997 Trn: 1726840870Tc | 1,040.97 |
| 06/21 | Orig CO Name:Atkore  Orig ID:1362425517 Desc Date:  CO Entry Descr:Payments Sec:PPD  Trace#:043000266840872 Eed:190621 Ind ID:Nemf001  Ind Name:New England Motor Frei  6035 Trn: 1726840872Tc | 485.42 |
| 06/21 | Orig CO Name:Masco Builder CA  Orig ID:1139841001 Desc Date:190620 CO Entry Descr:Payment  Sec:CTX  Trace#:021000026840895 Eec:190621 Ind ID:6858  Ind Name:0007New England Moto Trn: 1726840895Tc | 309.36 |
| 06/21 | Orig CO Name:Jarden Home Bran  Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdircepsec:PPD  Trace#:074000066840891 Eed:190621 Ind ID:  Ind Name:New England Motor Frei Trn: 1726840891Tc | 250.71 |
| 06/21 | Orig CO Name:Firmenich 0184  Orig ID:1018289667 Desc Date:Jun 21 CO Entry Descr:PO/Remit Sec:CTX  Trace#:028000086840859 Eed:190621 Ind ID:1228186  Ind Name:0007New England Moto 1048851027 Trn: 1726840859Tc | 217.39 |
| 06/21 | Orig CO Name:Transplace Pmd  Orig ID:7010532275 Desc Date:190621 CO Entry Descr:Payment  Sec:CCD  Trace#:051000016840893 Eed:190621  Ind ID:7945575  Ind Name:Nemf.Receivables Trn: 1726840893Tc | 214.54 |
| 06/21 | Orig CO Name:Hill Phoenix, IN  Orig ID:5821288010 Desc Date:  CO Entry Descr:Hlx Pmt  Sec:CTX  Trace#:111000026840875 Eed:190621  Ind ID:420474  Ind Name:0014New England Moto Trn: 1726840875Tc | 201.04 |
| 06/21 | Orig CO Name:Jasforwardingusa  Orig ID:1919060791 Desc Date:  CO Entry Descr:Payment  Sec:CCD  Trace#:022000026840868 Eed:190621 Ind ID:20190620  Ind Name:New England Motor Frei Trn: 1726840868Tc | 113.50 |
| 06/21 | Orig CO Name:Cass Info. Carr.  Orig ID:9000002001 Desc Date:190620 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000606840846 Eec:190621  Ind ID:21119Newen A  Ind Name:New England Motor Frei Trn: 1726840846Tc | 88.00 |
| 06/21 | Orig CO Name:Odyssey Logntec  Orig ID:9662099000 Desc Date:190620 CO Entry Descr:Payment  Sec:CTX  Trace#:021000026840850 Eed:190621 Ind ID:021000021  Ind Name:0007New England Moto Trn: 1726840850Tc | 84.00 |
| 06/24 | Remote Online Deposit  1001 | 10,908.78 |
| 06/24 | Orig CO Name:Transplace Pmd  Orig ID:7010532275 Desc Date:190624 CO Entry Descr:Payment  Sec:CCD  Trace#:051000011656918 Eed:190624  Ind ID:7946097  Ind Name:Nemf.Receivables Trn: 1751656918Tc | 744.69 |
| 06/24 | Orig CO Name:Amazon.CO1292776  Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000011656922 Eed:190624  Ind ID:Fcs000286774402  Ind Name:New England Motor Frei  EDI Trn: 1751656922Tc | 317.86 |
| 06/24 | Orig CO Name:Benchmark Trade  Orig ID:3478901300 Desc Date:190621 CO Entry Descr:Corp Pay Sec:CCD  Trace#:071000281656920 Eed:190624 Ind ID:  Ind Name:New England Motor Trn: 1751656920Tc | 75.77 |
| 06/24 | Orig CO Name:Xpo Inc  Orig ID:9363030901 Desc Date:190624 CO Entry Descr:Payments Sec:CTX  Trace#:021000021656907 Eed:190624 Ind ID:320040474  Ind Name:0009New England Moto Trn: 1751656907Tc | 51.00 |



**CHASE** ⬡

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190621 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601656905 Eed:190624  Ind ID:21119Newen A      Ind Name:New England Motor Frei Trn: 1751656905Tc | 3.27 |
| 06/25 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Boston Bbi=/Time/14:27 Imad: 0625Mmqfmpe2000297 Trn: 4753709176Ff YOUR REF: O/B MIB JEFF CIT | 421,600.46 |
| 06/25 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/10:46 Imad: 0625C1Qae01X000355 Trn: 2343909176Ff YOUR REF: O/B SANTANDER BK | 3,000.00 |
| 06/25 | Remote Online Deposit         1001 | 19,222.89 |
| 06/25 | Orig CO Name:Air Express Inte      Orig ID:1169838187 Desc Date:      CO Entry Descr:1908372367Sec:CTX    Trace#:111000027383845 Eed:190625 Ind ID:1908372367          Ind Name:0015New England Mtr Trn: 1767383845Tc | 2,316.27 |
| 06/25 | Orig CO Name:Ryder Carrier MA    Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000017383864 Eed:190625 Ind ID:895122          Ind Name:New England Motor Frei Trn: 1767383864Tc | 1,173.00 |
| 06/25 | Orig CO Name:Kik Internationa      Orig ID:1133897201 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX    Trace#:031000037383866 Eed:190625 Ind ID:223399          Ind Name:0007New England Moto Trn: 1767383866Tc | 1,115.58 |
| 06/25 | Orig CO Name:Kuehne & Nagel      Orig ID:1132571986 Desc Date:Jun 24 CO Entry Descr:Pmtx      Sec:CCD    Trace#:028000087383877 Eed:190625 Ind ID:9700080653        Ind Name:New England Motor Frei Payment Number:9700080653        Cdd Trn: 1767383877Tc | 300.00 |
| 06/25 | Orig CO Name:Jit Packaging IN      Orig ID:2812858165 Desc Date:062119 CO Entry Descr:Payables Sec:CCD    Trace#:091000017383875 Eed:190625 Ind ID:Nemf        Ind Name:New England Motor Froi Dynamics EFT Deposit Trn: 1767383875Tc | 233.19 |
| 06/25 | Orig CO Name:Synter Resource      Orig ID:1050530271 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201607383862 Eed:190625 Ind ID:          Ind Name:New England Motor Frei Trn: 1767383862Tc | 217.25 |
| 06/25 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190624 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607383843 Eed:190625  Ind ID:21119Newen A      Ind Name:New England Motor Frei Trn: 1767383843Tc | 85.00 |
| 06/26 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: New England Motor Freight Inc Elizabeth NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wells Far Go Obi=Wells Fargo Transfer Bbi=/Ti ME/13:44 Imad: 0626I1B7032R014331 Trn: 4523909177Ff YOUR REF: O/B WELLS FARGO | 5,423.76 |
| 06/26 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: New England Motor Freight Inc Elizabeth NJ 07201-2958 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wells Far Go Obi=Wells Fargo Trasnfer Bbi=/Ti ME/13:43 Imad: 0626I1B7031R014442 Trn: 4512409177Ff YOUR REF: O/B WELLS FARGO | 828.69 |



CHASE ◐

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Jans Leasing Corporation Elizabeth NJ 07201-2936 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Wells Far Go Obi=Jans Leasing Bbi=/Time/13:43 Imad: 0626I1B7031R014438 Trn: 4512309177Ff<br>YOUR REF: O/B WELLS FARGO | 611.13 |
| 06/26 | Book Transfer Credit B/O: Banque Federative Du Credit Mutuel Strasbourg France 67000 Org=/Fr7610096185160002538410786 1/Ades Technologies Ogb: Cm - Cic Banques 6 Avenue DE Provence Ref: 27801178 27516173/Chgs/USD0,/Chgs/USD22,00/Ocmt/USD525,99/Acc/Orderres/Fr/B enefres/US Trn: 7535807176Fs<br>YOUR REF: SWF OF 19/06/25 | 503.99 |
| 06/26 | Remote Online Deposit        1001 | 1,556.04 |
| 06/26 | Orig CO Name:Dsv Road Inc.        Orig ID:4074783001 Desc Date:190624 CO Entry Descr:Pmt of Invscc:CTX    Trace#:026010787632174 Eed:190626 Ind ID:Ew7732940001001        Ind Name:0008New England Moto Ew7732940001 Trn: 1777632174Tc | 1,796.81 |
| 06/26 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190625 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607632172 Eed:190626  Ind ID:21119Newen A        Ind Name:New England Motor Frei Trn: 1777632172Tc | 994.49 |
| 06/26 | Orig CO Name:Fedex Trade Netw        Orig ID:2160807223 Desc Date: CO Entry Descr:Corp Pmt Sec:CTX    Trace#:111000027632184 Eed:190626 Ind ID:000000000235906        Ind Name:0008New England Moto Trn: 1777632184Tc | 545.75 |
| 06/26 | Orig CO Name:Ryder Carrier MA        Orig ID:1591506958 Desc Date:        CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000017632194 Eed:190626 Ind ID:895382        Ind Name:New England Motor Frei Trn: 1777632194Tc | 88.80 |
| 06/26 | Orig CO Name:Mode Transportat        Orig ID:2351712356 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017632196 Eed:190626 Ind ID:0003276834        Ind Name:New England Motor Frei EDI Trn: 1777632196Tc | 81.98 |
| 06/27 | Chips Credit Via: Citibank N.A./0008 B/O: Landsberg Canada Inc. Ruthven On/CA Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/Cahkbc002710528071 Ruthve N On/CA Ogb=Hsbc Bank Canada Toront O, Ontario Canada M5J1S9 Bbi=/Chgs/USD15,00/Ocmt/USD2422,79/Exch/1,0/ Ssn: 0104144 Trn: 2169200178Fc<br>YOUR REF: O/B CITIBANK NYC | 2,407.79 |
| 06/27 | Remote Online Deposit        1001 | 17,016.04 |
| 06/27 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190626 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602151469 Eed:190627  Ind ID:21119Newen A        Ind Name:New England Motor Frei Trn: 1782151469Tc | 945.52 |
| 06/27 | Orig CO Name:Odyssey Logntec        Orig ID:9662099000 Desc Date:190626 CO Entry Descr:Payment  Sec:CTX    Trace#:021000022151478 Eed:190627 Ind ID:021000021        Ind Name:0007New England Moto Trn: 1782151478Tc | 890.53 |
| 06/27 | Orig CO Name:Jasforwardingusa        Orig ID:1919060791 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:022000022151474 Eed:190627 Ind ID:20190626        Ind Name:New England Motor Frei Trn: 1782151474Tc | 550.00 |
| 06/27 | Orig CO Name:Home Depot 0502        Orig ID:1581853319 Desc Date:Jun 27 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100202151471 Eed:190627  Ind ID:2002393967        Ind Name:New England Motor Frei   Ref*TN*2002393967\ Trn: 1782151471Tc | 123.78 |



**CHASE** ◯

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/27 | Orig CO Name:Exel Inc.         Orig ID:2042801160 Desc Date:        CO Entry Descr:6418343  Sec:CCD    Trace#:111000022151476 Eed:190627 Ind ID:6418343         Ind Name:New England Motor Frei Trn: 1782151476Tc | 116.62 |
| 06/27 | Orig CO Name:Accobrands Pmd        Orig ID:7010532275 Desc Date:190627 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012151487 Eed:190627   Ind ID:67176          Ind Name:Nemf.Receivables Trn: 1782151487Tc | 105.51 |
| 06/27 | Orig CO Name:Ace Hardware        Orig ID:3006928311 Desc Date:        CO Entry Descr:Epospymntssec:CCD    Trace#:021000022151489 Eed:190627 Ind ID:000002002524194     Ind Name:New England Motor Frei Ref*TN*00000000000000000000020025241 94\ 90193 Trn: 1782151489Tc | 100.00 |
| 06/28 | Book Transfer Credit B/O: 48 Express LLC Brooklyn NY 11211-7547 Ref: Quick Transfer Payment Trn: 6319000179Es YOUR REF:  BMG OF 19/06/28 | 4,634.00 |
| 06/28 | Deposit | 716,071.55 |
| 06/28 | Deposit | 37,645.69 |
| 06/28 | Deposit | 1,555.20 |
| 06/28 | Deposit | 975.00 |
| 06/28 | Remote Online Deposit        1001 | 812.80 |
| 06/28 | Deposit | 33.43 |
| 06/28 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190627 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601706926 Eed:190628   Ind ID:21119Newen A        Ind Name:New England Motor Frei Trn: 1791706926Tc | 2,813.49 |
| 06/28 | Orig CO Name:Atkore        Orig ID:1362425517 Desc Date:        CO Entry Descr:Payments  Sec:PPD    Trace#:043000261706934 Eed:190628 Ind ID:Nemf001        Ind Name:New England Motor Frei    6139 Trn: 1791706934Tc | 2,317.04 |
| 06/28 | Orig CO Name:CAP Trans Pass        Orig ID:1341793905 Desc Date:190628 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:071000281706932 Eed:190628 Ind ID:Nemf        Ind Name:New England Motor Frt Trn: 1791706932Tc | 276.54 |
| 06/28 | Orig CO Name:Jasforwardingusa        Orig ID:1919060791 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:022000021706928 Eed:190628 Ind ID:20190627        Ind Name:New England Motor Frei Trn: 1791706928Tc | 123.00 |
| 06/28 | Orig CO Name:Ryder Carrier MA        Orig ID:1591506958 Desc Date:        CO Entry Descr:Corp Pmt  Sec:CCD    Trace#:111000011706930 Eed:190628 Ind ID:895670        Ind Name:New England Motor Frei Trn: 1791706930Tc | 88.20 |
| **Total** | | **$2,993,979.42** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041510780Xf | $43,554.36 |
| 06/03 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041530780Xf | 4,169.01 |
| 06/04 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Logging Consulting Ref: Invoice 1393348 Imad: 0604B1Qgc06C008130 Trn: 0075100155Fe YOUR REF:  0075100155FE | 2,838.33 |



June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean, LLC Ref: New England Motor Freight Imad: 0604B1Qgc07C005801 Trn: 0075300155Fe YOUR REF: 0075300155FE | 69,551.46 |
| 06/04 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037650780Xf | 561,080.01 |
| 06/04 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037450780Xf | 72,109.90 |
| 06/04 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037670780Xf | 2,546.50 |
| 06/05 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0037470780Xf | 169,626.58 |
| 06/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037570780Xf | 19,568.30 |
| 06/05 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037590780Xf | 2,573.67 |
| 06/06 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000957157SB | 106,672.51 |
| 06/06 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11367 Imad: 0606B1Qgc04C006807 Trn: 0177000157Fe YOUR REF: 0177000157FE | 30,566.03 |
| 06/06 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039750780Xf | 83,747.04 |
| 06/06 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039770780Xf | 3,786.40 |
| 06/07 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038490780Xf | 133,924.67 |
| 06/07 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038510780Xf | 2,345.97 |
| 06/10 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039870780Xf | 25,351.86 |
| 06/10 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039890780Xf | 3,870.75 |
| 06/11 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Logging Consulting Ref: Invoice 1403662 Imad: 0611B1Qgc06C003259 Trn: 0061400162Fe YOUR REF: 0061400162FE | 2,632.09 |
| 06/11 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Line Ref: Eastern Freight Way/Time/12:37 Imad: 0611B1Qgc02C007722 Trn: 0061600162Fe YOUR REF: 0061600162FE | 230,147.05 |
| 06/11 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037250780Xf | 36,780.22 |
| 06/11 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037470780Xf | 29,475.03 |
| 06/11 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037490780Xf | 878.65 |
| 06/12 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0037830780Xf | 62,673.32 |
| 06/12 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037930780Xf | 6,994.31 |
| 06/13 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11408 Imad: 0613B1Qgc04C001009 Trn: 0118700163Fe YOUR REF: 0118700163FE | 30,465.80 |
| 06/13 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000783164SB | 43,088.49 |



**CHASE** ○

June 01, 2019 through June 28, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | 06/12/2019 Debit Memorandum Ref: Principal Payment On Loan Trn: 0286460012Dm YOUR REF: 900087434 R# 0028646 | 627,120.00 |
| 06/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040090780Xf | 8,453.48 |
| 06/13 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040110780Xf | 2,417.88 |
| 06/14 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001893165SB | 5,940.00 |
| 06/14 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039790780Xf | 6,909.31 |
| 06/14 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039810780Xf | 597.19 |
| 06/17 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043530780Xf | 34,104.53 |
| 06/17 | Account Analysis Settlement Charge | 1,181.89 |
| 06/18 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037070780Xf | 36,780.14 |
| 06/18 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037230780Xf | 15,828.25 |
| 06/18 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037250780Xf | 289.14 |
| 06/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037630780Xf | 84,095.06 |
| 06/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Line Ref: Eastern Freight Ways/Time/02:39 Imad: 0620B1Qgc06C000529 Trn: 0115800170Fe YOUR REF: 0115800170FE | 263,630.96 |
| 06/20 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Inc Ref: Invoice 11448 Imad: 0620B1Qgc05C001486 Trn: 0115700170Fe YOUR REF: 0115700170FE | 30,465.80 |
| 06/20 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000581171SB | 27,924.89 |
| 06/20 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0039390780Xf | 33,754.08 |
| 06/20 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039550780Xf | 8,850.08 |
| 06/21 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000026172SB | 4,354.10 |
| 06/21 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039530780Xf | 57,262.64 |
| 06/21 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039550780Xf | 459.12 |
| 06/24 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039830780Xf | 4,116.89 |
| 06/25 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Imad: 0625B1Qgc06C000356 Trn: 0033000175Fe YOUR REF: 0033000175FE | 23,600.00 |
| 06/25 | Book Transfer Debit A/C: Miller Advertising Agency Inc New York NY 10036-7200 Ref: Invoice No.061919-0001 Trn: 0095700176Fe YOUR REF: 0095700176FE | 10,568.29 |
| 06/25 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037650780Xf | 45,683.08 |
| 06/25 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037810780Xf | 2,981.13 |





## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Cash Concentration Transfer Debit To Account 0000061066677245 Trn: 0037890780Xf | 36,401.18 |
| 06/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037990780Xf | 4,194.14 |
| 06/27 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000573178SB | 40,245.46 |
| 06/27 | Fedwire Debit Via: BB&T NC/031309123 A/C: Pheonix Exectuive Services Ref: Invoice 11495 Imad: 0627B1Qgc07C007901 Trn: 0151700178Fe YOUR REF: 0151700178FE | 18,382.90 |
| 06/27 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Lodging Consultant Ref: Invoice 1414762 Imad: 0627B1Qgc01C009493 Trn: 0167700178Fe YOUR REF: 0167700178FE | 1,445.82 |
| 06/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040950780Xf | 40,052.86 |
| 06/28 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Lines Ref: Eastern Freight Ways/Time/15:08 Imad: 0628B1Qgc05C044656 Trn: 0242400179Fe YOUR REF: 0242400179FE | 511,803.96 |
| 06/28 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040590780Xf | 406,865.29 |
| 06/28 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040610780Xf | 1,002.50 |
| **Total** | | **$4,178,780.35** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/03 | $4,507,717.60 | 06/17 | $3,602,049.59 |
| 06/04 | $3,814,344.23 | 06/18 | $3,580,085.53 |
| 06/05 | $3,719,469.90 | 06/19 | $3,542,378.46 |
| 06/06 | $3,523,429.48 | 06/20 | $3,208,480.80 |
| 06/07 | $3,400,029.86 | 06/21 | $3,166,941.68 |
| 06/10 | $3,427,916.44 | 06/24 | $3,174,926.16 |
| 06/11 | $3,328,703.69 | 06/25 | $3,541,357.30 |
| 06/12 | $4,186,643.88 | 06/26 | $3,513,193.42 |
| 06/13 | $3,499,963.94 | 06/27 | $3,435,322.17 |
| 06/14 | $3,512,833.35 | 06/28 | $3,282,996.36 |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*
*Bank Reconciliation*
*Jun-19*
*JP Morgan Chase Bank - Executive Payroll*
*Acct# 610-6677245 / GL# 1011-0400*

|  | Bank Statement Date: | 6/29/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement — $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit** — **$0.00**

Other Items

-

**Subtotal** — **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Outstanding Checks** — **$0.00**

**Other Items**

$0.00

**Computed G/L Balance** — **$0.00**

General Ledger as of   06/29/19 — $0.00

**Difference** — **$0.00**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006105297600

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.



00052872 WBS 802 211 18019 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $191,353.34 |  |
| Withdrawals and Debits | 4 | $191,353.34 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037460780Xf | $72,109.90 |
| 06/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037260780Xf | 36,780.22 |
| 06/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037080780Xf | 36,780.14 |
| 06/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037660780Xf | 45,683.08 |
| **Total** |  | **$191,353.34** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0007300155Hp YOUR REF: ACH OF 19/06/04 | $72,109.90 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 01, 2019 through June 28, 2019
**Account Number:** 000006105297600

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/11 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0006500162Hp YOUR REF: ACH OF 19/06/11 | 36,760.22 |
| 06/18 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0005700169Hp YOUR REF: ACH OF 19/06/18 | 36,780.14 |
| 06/25 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0010900176Hp YOUR REF: ACH OF 19/06/25 | 45,683.08 |
| **Total** | | **$191,353.34** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/04 | $0.00 | 06/18 | $0.00 |
| 06/11 | $0.00 | 06/25 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
Bank Reconciliation
Jun-19
JP Morgan Chase Bank - Direct Deposit
Acct# 610-6677245 / GL# 1011-0453

| | | Bank Statement Date: | 6/29/2019 | |
|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |
| | | | | - |
| **Subtotal** | | | | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Outstanding Checks** | | | | **$0.00** |
|---|---|---|---|---|
| **Other Items** | | | | |
| | | | | $0.00 |
| **Computed G/L Balance** | | | | **$0.00** |
| General Ledger as of    06/29/19 | | | | $0.00 |
| **Difference** | | | | **$0.00** |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006106677245

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00052889 WBS 802 211 18019 NNNNNNNNNNN  2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $302,455.16 |  |
| Withdrawals and Debits | 4 | $302,455.16 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037480780Xf | $169,626.58 |
| 06/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037840780Xf | 62,673.32 |
| 06/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039400780Xf | 33,754.08 |
| 06/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037900780Xf | 36,401.18 |
| **Total** |  | **$302,455.16** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/05 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0042600156Hp YOUR REF:  ACH OF 19/06/05 | $169,626.58 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ◻

June 01, 2019 through June 28, 2019
**Account Number:** 000006106677245

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0058700163Hp YOUR REF: ACH OF 19/06/12 | 62,673.32 |
| 06/20 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0011600171Hp YOUR REF: ACH OF 19/06/20 | 33,754.08 |
| 06/26 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0056100177Hp YOUR REF: ACH OF 19/06/26 | 36,401.18 |
| **Total** | | **$302,455.16** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/05 | $0.00 | 06/20 | $0.00 |
| 06/12 | $0.00 | 06/26 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006106677245

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00052889 WBS 802 211 18019 NNNNNNNNNN  2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $302,455.16 |  |
| Withdrawals and Debits | 4 | $302,455.16 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037480780Xf | $169,626.58 |
| 06/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037840780Xf | 62,673.32 |
| 06/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039400780Xf | 33,754.08 |
| 06/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037900780Xf | 36,401.18 |
| **Total** |  | **$302,455.16** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/05 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0042600156Hp YOUR REF:  ACH OF 19/06/05 | $169,626.58 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/12 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0058700163Hp YOUR REF: ACH OF 19/06/12 | 62,673.32 |
| 06/20 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0011600171Hp YOUR REF: ACH OF 19/06/20 | 33,754.08 |
| 06/26 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0056100177Hp YOUR REF: ACH OF 19/06/26 | 36,401.18 |
| **Total** | | **$302,455.16** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/05 | $0.00 | 06/20 | $0.00 |
| 06/12 | $0.00 | 06/26 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*
*Bank Reconciliation*
*Jun-19*
*JP Morgan Chase Bank - Transfers*
*Acct# 610-6677555 / GL# 1011-0591*

|  | Bank Statement Date: | 6/28/2019 |  |
|---|---|---|---|

| | | |
|---|---|---|
| Ending Balance from Bank Statement | | $2,360.09 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |

| | |
|---|---|
| **Total Deposits in Transit** | **$0.00** |
| Other Items | |
| | **$0.00** |
| **Subtotal** | **$0.00** |

Subtract Outstanding Transfers:

| Transfer Date | Description | Amount |
|---|---|---|
| 06/28/19 | Cumberland County | $926.23 |
| 06/28/19 | Cumberland County | $1,433.86 |

| | |
|---|---|
| **Total Outstanding Transfers** | **$2,360.09** |
| **Other Items** | |
| | **$0.00** |
| **Computed G/L Balance** | **$0.00** |
| General Ledger as of 06/29/19 | $0.00 |



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006106677555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00071271 WBS 802 211 18019 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $1,245.17 |  |
| Deposits and Credits | 6 | $228,225.45 |  |
| Withdrawals and Debits | 39 | $227,110.53 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$2,360.09** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000957157SB | $106,672.51 |
| 06/13 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000783164SB | 43,088.49 |
| 06/14 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001893165SB | 5,940.00 |
| 06/20 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000581171SB | 27,924.89 |
| 06/21 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000026172SB | 4,354.10 |
| 06/27 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000573178SB | 40,245.46 |
| **Total** | | **$228,225.45** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



CHASE ◆

June 01, 2019 through June 28, 2019
Account Number: 000006106677555

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Orig CO Name:Nys Dtf Promp Wt          Orig ID:6146013200 Desc Date:          CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000011559772 Eed:190604 Ind ID:000000044693782          Ind Name:New England Motor Frei Trn: 1541559772Tc | $639.43 |
| 06/04 | Orig CO Name:Comp of Maryland          Orig ID:4526002033 Desc Date:060419 CO Entry Descr:Dir Db Radsec:PPD   Trace#:055002341559774 Eed:190604 Ind ID:004819152005266          Ind Name: Withhold Tax Returns Trn: 1541559774Tc | 470.33 |
| 06/05 | Orig CO Name:Commwlthofpa Int          Orig ID:1236003133 Desc Date:190531 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000096264423 Eed:190605  Ind ID:221977697          Ind Name:1319000003071417 Txp*11132602     *1051 *190531*T* 0000013541* *P*          *201906 05\ Business Tax Trn: 1556264423Tc | 135.41 |
| 06/07 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:060719 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036016441186 Eed:190607 Ind ID:220955875032514          Ind Name:New England Motor Frei Trn: 1576441186Tc | 47,475.31 |
| 06/07 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:060719 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036016441179 Eed:190607 Ind ID:220955824687397          Ind Name:Eastern Freightways Trn: 1576441179Tc | 42,749.31 |
| 06/07 | Orig CO Name:NJ Web Pmt 01170          Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100206441194 Eed:190607  Inc ID:091000018984630          Ind Name:New England Motor Frei   Txp*B221977697000*01170*190628*T*89 0443*****Newe\ Trn: 1576441194Tc | 8,904.43 |
| 06/07 | Orig CO Name:NJ Web Pmt 01170          Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100206441192 Eed:190607  Ind ID:091000018984617          Ind Name:Eastern Freight Ways,     Txp*B222353461000*01170*190628*T*24 7771*****East\ Trn: 1576441192Tc | 2,477.71 |
| 06/07 | Orig CO Name:CT Dor Payment          Orig ID:T011000075 Desc Date:190607 CO Entry Descr:Bus Dirpaysec:CCD   Trace#:051000016441181 Eed:190607 Ind ID: 52929740000075          Ind Name:Eastern Freight Ways I Trn: 1576441181Tc | 1,008.01 |
| 06/07 | Orig CO Name:Comm of Mass EFT          Orig ID:4602285821 Desc Date:190606 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000016441198 Eed:190607  Ind ID:1932042880          Ind Name:Eastern Freightways IN Dept. of Revenue Trn: 1576441198Tc | 820.05 |
| 06/07 | Orig CO Name:Commwlthofpa Int          Orig ID:1236003133 Desc Date:190607 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000096441183 Eed:190607  Ind ID:222353461          Ind Name:1319000003138540 Txp*11240652     *1051 *190607*T* 0000049121* *P*          *201906 07\ Business Tax Trn: 1576441183Tc | 491.21 |
| 06/07 | Orig CO Name:Nys Dtf Promp Wt          Orig ID:6146013200 Desc Date:          CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000016441188 Eed:190607 Ind ID:000000044880508          Ind Name:New England Motor Frei Trn: 1576441188Tc | 307.40 |
| 06/07 | Orig CO Name:State of RI          Orig ID:5056000522 Desc Date:          CO Entry Descr:Tax Pmt  Sec:CCD   Trace#:211170106441190 Eed:190607 Ind ID:000022235346100          Ind Name:Eastern Freightways IN Trn: 1576441190Tc | 212.48 |
| 06/07 | Orig CO Name:Expertpay          Orig ID:1131996647 Desc Date:          CO Entry Descr:Expertpay Sec:CCD   Trace#:091000016441200 Eed:190607 Ind ID:221977697          Ind Name:New England Motor Frei Trn: 1576441200Tc | 204.35 |



**CHASE O**

June 01, 2019 through June 28, 2019
Account Number: 000006106677555



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/07 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190606 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000016441197 Eed:190607  Ind ID:1159848576        Ind Name:New England Motor Frei Dept. of Revenue Trn: 1576441197Tc | 43.05 |
| 06/07 | Orig CO Name:Commonwealth MA    Orig ID:7046002284 Desc Date:190607 CO Entry Descr:Childsupp Sec:Web Trace#:051000016441177 Eed:190607  Ind ID:201906070002020 Ind Name:Eastern Freightways IN Trn: 1576441177Tc | 23.08 |
| 06/11 | Orig CO Name:Comp of Maryland    Orig ID:4526032033 Desc Date:061119 CO Entry Descr:Dir Db Radsec:PPD    Trace#:055002349048039 Eed:190611 Ind ID:004819159011382        Ind Name: Withhold Tax Returns Trn: 1619048039Tc | 778.19 |
| 06/11 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000019048037 Eed:190611 Ind ID:000000044882614        Ind Name:New England Motor Frei Trn: 1619048037Tc | 602.95 |
| 06/12 | Orig CO Name:Cumberland Count    Orig ID:1352377655 Desc Date:190610 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304301482192 Eed:190612  Ind ID:1495R119434        Ind Name:New England Motor Frei 1 Trn: 1621482192Tc | 301.81 |
| 06/12 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190607 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000091482194 Eed:190612  Ind ID:221977697        Ind Name:1319000003139496 Txp*11132602    *1051 *190607*T* 0000027317* *P*        *201906 12\ Business Tax Trn: 1621482194Tc | 273.17 |
| 06/14 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:061419 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036015624581 Eed:190614 Ind ID:220956530504110        Ind Name:New England Motor Frei Trn: 1645624581Tc | 31,295.40 |
| 06/14 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:061419 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036015624570 Eed:190614 Ind ID:220956584461290        Ind Name:Eastern Freightways Trn: 1645624570Tc | 6,243.88 |
| 06/14 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100205624578 Eed:190614  Ind ID:091000019022487        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190628*T*37 7892*****Newe\ Trn: 1645624578Tc | 3,778.92 |
| 06/14 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100205624576 Eed:190614  Ind ID:091000019022479        Ind Name:Eastern Freight Ways,    Txp*B222353461000*01170*190628*T*83 842*****East\ Trn: 1645624576Tc | 838.42 |
| 06/14 | Orig CO Name:ME Bureau of Tax    Orig ID:1016000001 Desc Date:190614 CO Entry Descr:Intmet Drsec:CCD    Trace#:042000015624583 Eed:190614 Ind ID:0561902499039        Ind Name:Eastern Freightways Trn: 1645624583Tc | 82.00 |
| 06/14 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285621 Desc Date:190613 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000015624572 Eed:190614  Ind ID:903766656        Ind Name:New England Motor Frei Dept. of Revenue Trn: 1645624572Tc | 47.94 |
| 06/14 | Orig CO Name:CT Dor Payment    Orig ID:T011000075 Desc Date:190614 CO Entry Descr:Bus Dirpaysec:CCD    Trace#:051000015624574 Eed:190614 Ind ID: 52929740000075        Ind Name:Eastern Freight Ways I Trn: 1645624574Tc | 4.86 |



CHASE 🖸

June 01, 2019 through June 28, 2019
Account Number: 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/17 | Orig CO Name:Hacienda Para Se      Orig ID:1160433424 Desc Date:190614 CO Entry Descr:Hacienda Sec:Web    Trace#:021502019219105 Eed:190617 Ind ID:540339        Ind Name:Newenglandmotorfreight Trn: 1659219105Tc | 5,940.00 |
| 06/18 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000011459964 Eed:190618 Ind ID:000000045115698      Ind Name:New England Motor Frei Trn: 1681459964Tc | 656.16 |
| 06/19 | Orig CO Name:Commwlthofpa Int      Orig ID:1236003133 Desc Date:190614 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000096823903 Eed:190619  Ind ID:221977697          Ind Name:1319000003225299 Txp*11132602    *1051 *190614*T* 0000014091* *P*        *201906 19\ Business Tax Trn: 1696823903Tc | 140.91 |
| 06/21 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:062119 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036019329924 Eed:190621 Ind ID:220957280929391      Ind Name:New England Motor Frei Trn: 1719329924Tc | 27,924.89 |
| 06/21 | Orig CO Name:NJ Web Pmt 01170      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100209329926 Eed:190621  Ind ID:091000019152272        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190628*T*35 1794*****Newe\ Trn: 1719329926Tc | 3,517.94 |
| 06/21 | Orig CO Name:Comm of Mass EFT      Orig ID:4602285821 Desc Date:190620 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000019329929 Eed:190621  Ind ID:538501760        Ind Name:New England Motor Frei Dept. of Revenue Trn: 1719329927Tc | 45.14 |
| 06/25 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000010613094 Eed:190625 Ind ID:000000045413348      Ind Name:New England Motor Frei Trn: 1750613094Tc | 656.00 |
| 06/26 | Orig CO Name:Commwlthofpa Int      Orig ID:1236003133 Desc Date:190621 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000091649595 Eed:190626  Ind ID:221977697          Ind Name:1319000003360505 Txp*11132602    *1051 *190621*T* 0000013502* *P*        *201906 26\ Business Tax Trn: 1761649595Tc | 135.02 |
| 06/28 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:062819 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036013282731 Eed:190628 Ind ID:220957965265344      Ind Name:New England Motor Frei Trn: 1783282731Tc | 32,829.94 |
| 06/28 | Orig CO Name:NJ Web Pmt 01170      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100203282740 Eed:190628  Ind ID:091000019195634        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190628*T*39 7298*****Newe\ Trn: 1783282740Tc | 3,972.98 |
| 06/28 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000013282733 Eed:190628 Ind ID:000000045611453      Ind Name:New England Motor Frei Trn: 1783282733Tc | 898.11 |
| 06/28 | Orig CO Name:Commwlthofpa Int      Orig ID:1236003133 Desc Date:190628 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000093282735 Eed:190628  Ind ID:221977697          Ind Name:1319000003438743 Txp*11132602    *1051 *190628*T* 0000014129* *P*        *201906 28\ Business Tax Trn: 1783282735Tc | 141.29 |



June 01, 2019 through June 28, 2019
**Account Number:** 000006106677555

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/28 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190627 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000013282738 Eed:190628   Ind ID:1824412288    Ind Name:New England Motor Frei Dept. of Revenue Trn: 1783282738Tc | 43.05 |
| **Total** | | **$227,110.53** |



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/04 | $135.41 | 06/18 | $140.91 |
| 06/05 | $0.00 | 06/19 | $0.00 |
| 06/06 | $106,672.51 | 06/20 | $27,924.89 |
| 06/07 | $1,956.12 | 06/21 | $791.02 |
| 06/11 | $574.98 | 06/25 | $135.02 |
| 06/12 | $0.00 | 06/26 | $0.00 |
| 06/13 | $43,088.49 | 06/27 | $40,245.46 |
| 06/14 | $6,737.07 | 06/28 | $2,360.09 |
| 06/17 | $797.07 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

New England Motor Freight          **Company# 1**
J.P. MORGAN CHASE BANK
June 2019 Bank Reconciliation
**Account # 610-7235726**                                      **G.L. #  10110504**

Bank Balance @                          **6/29/19**            $0.00

OUTSTANDING CHECKS  PER REPORT                      **($346,570.85)**
ADJUSTED OUTSTANDING CHECKS                                    **($346,570.85)**


ADJUSTED BANK BALANCE @                 **6/29/19**            $    (346,570.85)

GENERAL LEDGER BALANCE AS OF:           **6/29/19**            $    (346,570.85)

                                                                    0.00
                                                                    0.00
                                                                    0.00
                                                                    0.00
                                                                    0.00

ADJUSTED GENERAL LEDGER BALANCE @       **6/29/19**            $    (346,570.85)
                                                                    0.00

```
JOB.: KROTULISA1                  A C C O U N T S   P A Y A B L E          USER: J_KROTULIS
PROG: OUTSTD                         New England Motor Freight             DATE:    7/08/19
TYPE: Detail                         Outstanding Checks Report             TIME:      14:44
RELH: 04.00 Mod 00                 For Period Ending Date:        6/29/19   PAGE:          1
```

```
**********************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.       *
**********************************************
```

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---------|-----------|---------|-------------|--------------|
| 0346013 | 1/15/13 | 0061856 | INTRAVEX | 80.50 |
| 0394386 | 7/25/14 | 0050209 | ACTIVE COMPUTER SUPPLY | 300.00 |
| 0394408 | 7/25/14 | 0060529 | DEFLECTO | 95.04 |
| 0404935 | 11/19/14 | 005-408 | SOCIAL SECURITY ADMINISTRATION | 125.65 |
| 0409301 | 1/16/15 | 0029767 | BOBS STORES+ | 323.10 |
| 0409893 | 1/21/15 | 0059402 | MCV PHYSICIANS | 109.51 |
| 0410937 | 2/04/15 | 0038109 | ASSOCIATED RADIOLOGISTS | 25.00 |
| 0411114 | 2/06/15 | 0060529 | DEFLECTO | 57.39 |
| 0411770 | 2/13/15 | 0065000 | JESCO INC | 549.17 |
| 0412032 | 2/16/15 | 0063401 | MODERN LIGHTING | 80.51 |
| 0413137 | 2/27/15 | 0054262 | CERTAINTEED CORP | 346.59 |
| 0413158 | 2/27/15 | 0053524 | HYGRADE | 46.20 |
| 0428479 | 8/19/15 | 0065935 | FLEETWOOD - SIGNODE | 367.22 |
| 0435270 | 10/30/15 | 0053358 | ADDED EXTRAS | 31.35 |
| 0436715 | 11/16/15 | 0039851 | RAY CATENA LEXUS | 201.16 |
| 0447413 | 3/15/16 | 0056986 | CHASE CARRIERS INC. | 3,500.00 |
| 0451375 | 4/22/16 | C042974 | YANDOW SALES & SERVICE | 318.63 |
| 0453797 | 5/20/16 | C000131 | BUY-WISE AUTO PARTS | 29.50 |
| 0451201 | 5/25/16 | C065578 | SELECT NUTRITION | 201.73 |
| 0458027 | 7/06/16 | C061281 | HENRICO CIRCUIT COURT | 16.25 |
| 0458584 | 7/13/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0458603 | 7/13/16 | 0061281 | HENRICO CIRCUIT COURT | 19.70 |
| 0459216 | 7/20/16 | 0067294 | INTERNAL REVENUE SERVICE | 119.13 |
| 0459970 | 7/29/16 | 0067575 | KEHE DISTRIBUTORS | 557.38 |
| 0462148 | 8/24/16 | 0063430 | PREFERRED PUMP & EQUIPMENT | 124.49 |
| 0462999 | 9/02/16 | 0067562 | CASCADE SCHOOL SUPPLIES | 550.00 |
| 0463358 | 9/07/16 | 0068155 | PACKAGING GRAPHICS | 110.34 |
| 0464010 | 9/14/16 | 0064995 | ICT | 475.00 |
| 0464485 | 9/19/16 | 0022283 | TRAFFIC CONSULTANTS | 300.56 |
| 0464506 | 9/19/16 | 0059835 | NHDOT E-PASS | 7.00 |
| 0464624 | 9/21/16 | 0068241 | RYDER SYSTEMS INC | 228.04 |
| 0468460 | 11/02/16 | 0068478 | MEDTRONIC | 9,918.00 |
| 0472359 | 12/14/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0473233 | 12/21/16 | 0029064 | STEPHEN PEROJKA, #1114 | 70.20 |
| 0476596 | 2/06/17 | 0006848 | CITY OF PHILADELPHIA | 55.00 |
| 0484189 | 5/04/17 | 0008443 | RICHARD C. GENABITH, OFFICER | 51.58 |
| 0484913 | 5/12/17 | 0065827 | COMMONWEALTH OF MASSACHUSETTS | 45.45 |
| 0520499 | 6/26/18 | 0062783 | NEOFUNDS BY NEOPOST | 7,000.00 |
| 0535454 | 11/26/18 | 0044836 | COLUMBUS CITY TREASURER | 1,435.40 |
| 0534621 | 12/07/18 | 0072091 | POORNIMA KAMATH | 57.82 |
| 0535219 | 12/14/18 | 0049646 | TOMS OF MAINE | 201.67 |
| 0535788 | 12/19/18 | 0051900 | BED BATH & BEYOND | 37.43 |
| 0535777 | 12/19/18 | 0073155 | CUMMINS FILTRATION | 249.43 |
| 0535806 | 12/19/18 | 0067221 | RYDER EXXONMOBIL | 3,180.06 |
| 0535879 | 12/20/18 | 0073167 | GEICO GENERAL INSURANCE CO | 896.29 |
| 0535899 | 12/20/18 | 0073164 | GEICO A/S/O KATE SWICORD | 451.20 |
| 0535900 | 12/20/18 | 0073165 | GEICO A/S/O KAILEY SWICORD | 451.20 |

```
JOB.: KROTULISA1                  A C C O U N T S   P A Y A B L E              USER: J_KROTULIS
PROG: CUTSTD                        New England Motor Freight                  DATE:    7/08/19
TYPE: Detail                      Outstanding Checks Report                    TIME:      14:44
REL#: 04.00 Mod 00                For Period Ending Date:        6/29/19       PAGE:          2

*********************************************
* BANK  21 JPMORGAN CHASE BANK, N.A.        *
*********************************************

            CHECK
CHECK #      DATE     VENDOR#    VENDOR NAME                          CHECK AMOUNT

0536029   12/26/18  0050969    MIKE'S TOWING & RECOVERY, INC            250.00
0536113   12/27/18  0063348    T. D. BANK                           10,250.00
0536384    1/04/19  0051480    J & B IMPORTERS                         166.84
0536431    1/04/19  0049646    TOMS OF MAINE                           796.80
0537088    1/11/19  0056357    GERARD P. MCCRATH                       282.00
0537287    1/11/19  0016396    STAPLES                                 208.17
0537290    1/11/19  0049646    TOMS OF MAINE                           403.33
0537573    1/16/19  0052938    GLOBALTRANZ                             216.38
0537715    1/18/19  0071631    DUPONT NUTRITION USA INC                556.00
0537721    1/18/19  0064290    A&I PRODUCTS                            350.95
0537726    1/18/19  0073284    ARKMAN LOGISTICS                        250.00
0537728    1/18/19  0073285    ASHCO MANAGEMENT                         50.00
0537737    1/18/19  0059235    CARLISLE CONSTRUCTION MATERIAL          971.06
0537743    1/18/19  0073155    CUMMINS FILTRATION                      694.96
0537759    1/18/19  0041568    GLISSEN CHEMICAL CO                     739.20
0537785    1/18/19  0070545    PANTOS USA INC                        1,393.25
0537802    1/18/19  0052487    STAPLES INC                           1,300.26
0537807    1/18/19  0049646    TOMS OF MAINE                           707.81
0537911    1/18/19  0075230    XL SPECIALTY INS CO AS SUB OF         1,101.97
0538325    1/25/19  0053729    COAST TO COAST CARRIERS                 573.87
0538521    1/26/19  C044802    RUSTY'S TOWING SERVICE, INC             250.00
0538564    1/26/19  C025392    SUBURBAN PROPANE                      1,510.27
0538636    1/30/19  0038168    NYS ASSESSMENT RECEIVABLES               93.58
0538755    2/01/19  0023269    TOWN OF MONTGOMERY                      363.11
0538762    2/01/19  0073330    PAWTUCKET MUNICIPAL COURT                50.00
0538768    2/01/19  0061853    POTOMAC EDISON                        2,108.04
0538769    2/01/19  0063419    PRCDRIVERS                            1,814.70
0538803    2/01/19  0051631    COMCAST                                 394.80
0538806    2/01/19  0071498    NEOVIA LOGISTICS                        659.04
0538819    2/01/19  0063059    BOX PARTNERS, LLC                     1,989.88
0538831    2/01/19  0053492    DRL TRANSPORT                           630.00
0538834    2/01/19  000634R    EAST PENN MANUFACTURING CO.INC        1,326.15
0538839    2/01/19  0056371    FISCHER PAPER PRODUCTS                  127.20
0538842    2/01/19  0072744    GINSEY HOME SOLUTION                  1,195.47
0538846    2/01/19  0070722    GOLDEN ARTIST COLORS                    614.19
0538847    2/01/19  0035316    GORDON CORPORATION                      926.73
0538858    2/01/19  0067349    KENCOVE FARM FENCE                      336.44
0538870    2/01/19  0041562    NATIONAL POLYMERS                       352.69
0538871    2/01/19  0372802    NBF                                     210.55
0538872    2/01/19  0073140    NEWLY WEDS FOODS                        292.44
0538875    2/01/19  0068261    NOVOLEX DUROBAG                         118.53
0538882    2/01/19  0057348    PLS LOGISTICS                            48.00
0538889    2/01/19  0069454    NATL REFRIGERATION                      425.00
0538895    2/01/19  0071094    SAIA LTL FREIGHT                      2,250.00
0538919    2/01/19  0073271    ALLSTATE NJ INS CO AS SUBROGEE        2,247.51
0538945    2/04/19  0012756    PETTY CASH                              121.30
0538948    2/04/19  0045679    PETTY CASH-BETHPAGE                     245.69
```

```
COB.: KROTULISAI                    A C C O U N T S   P A Y A B L E                USER: J_KROTULIS
PROG: OUTSTD                          New England Motor Freight                    DATE:   7/08/19
TYPE: Detail                         Outstanding Checks Report                     TIME:     14:44
REL#: 04.00 Mod 00               For Period Ending Date:        6/29/19            PAGE:         3

******************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.      *
******************************************

             CHECK
CHECK #       DATE      VENDOR#    VENDOR NAME                          CHECK AMOUNT

0538950      2/04/19   0056741    PETTY CASH--ALBANY                        158.48
0538973      2/04/19   0032384    NANITOULIN TRANSPORT LTD.              16,766.85
0538975      2/04/19   0073239    NFI INDUSTRIES                            115.09
0538978      2/04/19   0061973    OHIO OVERNIGHT EXPRESS, LLC               915.00
0538992      2/04/19   0048442    AT & T MOBILITY                        10,725.41
0539003      2/04/19   0073332    KALVIN ARROYO                             231.80
0539009      2/04/19   0C36511    EG3                                     1,906.46
0539034      2/04/19   0C24944    FEDEX                                      27.52
0539038      2/04/19   0029401    FLEET PRIDE                               292.39
0539039      2/04/19   0065117    FOX TOWING, INC                           856.00
0539046      2/04/19   0037660    H & S TOWING SERV, INC                    190.00
0539065      2/04/19   0041258    KONICA MINOLTA BUS. SOLUTIONS              74.25
0539069      2/04/19   0069579    LMS INTELLIBOUND LLC                      323.35
0539071      2/04/19   0026415    MAGISTERIAL DISTRICT 43-2-01              802.50
0539097      2/04/19   0047269    DEPARTMENT OF PUBLIC SAFETY               290.00
0539099      2/04/19   0073338    RASTELLI GLOBAL                           684.66
0539106      2/04/19   0002302    SAFELITE GLASS CORP.                      197.11
0539110      2/04/19   0053759    SKINNER DIESEL SERVICES, INC              100.37
0539123      2/04/19   0041017    SUBURBAN PROPANE LP                       326.27
0539135      2/04/19   0062674    TRIPLE K FLEET SERVICES, INC              621.91
0539143      2/04/19   0039826    UNIQUE EXPEDITERS, INC                    300.00
0539177      2/06/19   0056812    EVERSOURCE                              3,675.90
0539179      2/06/19   0030901    MUNICIPAL COURT OF FORT LEE                64.00
0539211      2/06/19   C013751    THE UNITED ILLUMINATING CO                421.60
0539213      2/36/19   C011215    VERIZON                                    77.88
0539265      2/06/19   0073354    SUP COURT OF NJ, SPECIAL CIVIL             64.72
0539271      2/06/19   0068654    FRANK M PEES,CHAPTER13 TRUSTEE            530.77
0539279      2/11/19   0022134    SAINT GEORGE'S WAREHOUSE                   45.00
0700061      2/14/19   0072340    JAY B SPIRT PA                             63.67
0700141      2/20/19   0072340    JAY B SPIRT PA                             48.07
0700169      2/25/19   0073392    FRANCIS RODRIGUEZ                          81.30
0700174      2/26/19   0065616    BELMONT & MINNESOTA TERMINAL            3,250.00
0700182      2/26/19   0062849    CLERMONT HOLDINGS, LLC                  5,750.00
0700189      2/26/19   0061705    16503 HUNTERS GREEN, LLC               22,463.98
0700199      2/26/19   0067327    PCG, INC                                3,300.00
0700204      2/26/19   0065865    RLF I-A SPE, LLC                        8,405.90
0700207      2/26/19   0072340    JAY B SPIRT PA                            112.47
0700384      3/08/19   0060029    NESTLE WATERS NORTH AMERICA                47.63
0700878      5/02/19   0018475    NEW ENGLAND MOTOR FREIGHT                  25.00
0700947      5/10/19   0073428    MA WORKERS COMPENSATION                   576.00
0701001      5/23/19   0073442    KARYL CARTER                              100.00
0701056      6/03/19   0000561    SCARBOROUGH SANITARY DISTRICT             175.34
0701194      6/17/19   0060029    NESTLE WATERS NORTH AMERICA                11.72
0701195      6/17/19   0067598    THOMAS FILESKY                            603.45
0701200      6/17/19   0063184    NJ MVC-SPECIAL SERV TITLES                 60.00
0701201      6/17/19   0063184    NJ MVC-SPECIAL SERV TITLES                 60.00
0701202      6/20/19   0055410    AFS LOGISTICS                             409.58
```

```
JOB.: KROTULISA1                 A C C O U N T S   P A Y A B L E              USER: J_KROTULIS
PROG: OUTsTD                      New England Motor Freight                   DATE:    7/08/19
TYPE: Detail                     Outstanding Checks Report                    TIME:      14:44
REL#: 04.00 Mod 00               For Period Ending Date:         6/29/19      PAGE:          4
```

```
*****************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.     *
*****************************************
```

|  | CHECK |  |  |  |
| CHECK # | DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
| --- | --- | --- | --- | --- |
| 0701205 | 6/20/19 | 0046053 | DELMARVA POWER | 1,180.71 |
| 0701206 | 6/20/19 | 0057414 | NATIONAL GRID | 17.36 |
| 0701212 | 6/20/19 | 0089556 | J.M. WALKER L/B/A RIVERSIDE | 485.01 |
| 0701231 | 5/20/19 | J073127 | MASENGY COMMUNICATIONS INC | 35,450.86 |
| 0701232 | 5/20/19 | 0C59568 | FAETEC COMMUNICATIONS, INC | 47,267.38 |
| 0701235 | 5/21/19 | 0073470 | A.ATKINS APPRAISAL CORPORATION | 5,000.00 |
| 0701236 | 6/21/19 | 0010462 | PENNSYLVANIA TURNPIKE COMM. | 47.40 |
| 0701241 | 6/25/19 | 0000465 | BOROUGH OF LEHIGHTON | 462.27 |
| 0701242 | 6/25/19 | 0071731 | CAMP HILL TERMINAL LLC | 12,000.00 |
| 0701243 | 6/25/19 | 0048073 | COLUMBUS TERMINAL, LLC | 22,000.00 |
| 0701245 | 6/25/19 | 0006273 | TERRY ECKER | 1,295.56 |
| 0701249 | 6/25/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 46.50 |
| 0701253 | 6/25/19 | 0038843 | PUBLIC SERVICE ELECTRIC | 1,484.82 |
| 0701255 | 6/25/19 | 0004292 | SAROS ELECTRICAL CONTRACTORS | 2,500.80 |
| 0701256 | 6/25/19 | 0030529 | SECURITAS SECURITY SERVICES | 37,235.71 |
| 0701258 | 6/25/19 | 0061511 | TOLEDO EDISON | 717.54 |
| 0701259 | 6/25/19 | 0062936 | TOLEDO TERMINAL LLC | 10,000.00 |
| 0701260 | 6/25/19 | 0025637 | UNIFIRST CORPORATION | 35.83 |
| 0701262 | 6/26/19 | C044346 | AEP | 966.92 |
| 0701263 | 6/26/19 | C044836 | COLUMBUS CITY TREASURER | 2,740.48 |
| 0701264 | 6/26/19 | 0057414 | NATIONAL GRID | 13.87 |
| 0701265 | 6/26/19 | 0048349 | MET LIFE | 263.14 |
| 0701266 | 6/26/19 | 0038347 | NJ DEPT OF LABOR & WORKFORCE | 1,770.00 |
| 0701267 | 6/26/19 | 0019005 | AFLAC NEW YORK | 267.86 |
| 0701268 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701269 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701270 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701271 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701272 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701273 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701274 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| C701275 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701276 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701277 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701278 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701279 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701280 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701281 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701282 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701283 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701284 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701285 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701286 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |
| 0701287 | 6/27/19 | 0063184 | NJ MVC-SPECIAL SERV TITLES | 60.00 |

```
BANK TOTAL FOR MONTH OF  6/19         # OF CHECKS      185      346,570.85
BANK TOTAL FOR CHECKS NOT LISTED      # OF CHECKS       35      104,895.57
```

```
* * * END OF JOB * * *
```



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006107235726

___

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00071272 WBS 802 211  18019 NNNNNNNNNNN  2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 20 | $1,577,409.24 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 223 | $1,577,409.24 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041520780Xf | $43,554.36 |
| 06/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037660780Xf | 561,080.01 |
| 06/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037580780Xf | 19,568.30 |
| 06/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039760780Xf | 83,747.04 |
| 06/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038500780Xf | 133,924.67 |
| 06/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039880780Xf | 25,351.86 |
| 06/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037480780Xf | 29,475.03 |
| 06/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037940780Xf | 6,994.31 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 01, 2019 through June 28, 2019
**Account Number:** 000006107235726

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040100780Xf | 8,453.48 |
| 06/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039800780Xf | 6,909.31 |
| 06/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043540780Xf | 34,104.53 |
| 06/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037240780Xf | 15,828.25 |
| 06/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037640780Xf | 84,095.06 |
| 06/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039560780Xf | 8,850.08 |
| 06/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039540780Xf | 57,262.64 |
| 06/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039840780Xf | 4,116.89 |
| 06/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037820780Xf | 2,981.13 |
| 06/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038000780Xf | 4,194.14 |
| 06/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040960780Xf | 40,052.86 |
| 06/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040600780Xf | 406,865.29 |
| **Total** | | **$1,577,409.24** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 06/03 | List Posted Items Quantity | 8 | $43,554.36 |
| 06/04 | List Posted Items Quantity | 17 | 561,080.01 |
| 06/05 | List Posted Items Quantity | 6 | 19,568.30 |
| 06/06 | List Posted Items Quantity | 8 | 83,747.04 |
| 06/07 | List Posted Items Quantity | 9 | 133,924.67 |
| 06/10 | List Posted Items Quantity | 11 | 25,351.86 |
| 06/11 | List Posted Items Quantity | 16 | 29,475.03 |
| 06/12 | List Posted Items Quantity | 11 | 6,994.31 |
| 06/13 | List Posted Items Quantity | 6 | 8,453.48 |
| 06/14 | List Posted Items Quantity | 3 | 6,909.31 |
| 06/17 | List Posted Items Quantity | 16 | 34,104.53 |
| 06/18 | List Posted Items Quantity | 42 | 15,828.25 |
| 06/19 | List Posted Items Quantity | 11 | 84,095.06 |
| 06/20 | List Posted Items Quantity | 4 | 8,850.08 |
| 06/21 | List Posted Items Quantity | 6 | 57,262.64 |
| 06/24 | List Posted Items Quantity | 7 | 4,116.89 |
| 06/25 | List Posted Items Quantity | 12 | 2,981.13 |
| 06/26 | List Posted Items Quantity | 5 | 4,194.14 |
| 06/27 | List Posted Items Quantity | 7 | 40,052.86 |
| 06/28 | List Posted Items Quantity | 18 | 406,865.29 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.



June 01, 2019 through June 28, 2019
**Account Number:** 000006107235726

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 06/03 | $0.00 | 06/17 | $0.00 |
| 06/04 | $0.00 | 06/18 | $0.00 |
| 06/05 | $0.00 | 06/19 | $0.00 |
| 06/06 | $0.00 | 06/20 | $0.00 |
| 06/07 | $0.00 | 06/21 | $0.00 |
| 06/10 | $0.00 | 06/24 | $0.00 |
| 06/11 | $0.00 | 06/25 | $0.00 |
| 06/12 | $0.00 | 06/26 | $0.00 |
| 06/13 | $0.00 | 06/27 | $0.00 |
| 06/14 | $0.00 | 06/28 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



This Page Intentionally Left Blank

 CHASE ○

June 01, 2019 through June 28, 2019
**Account Number:** 000006107235726

New England Motor Freight Inc
Ap Disbursement Acct
Debtor IN Possession



## Stop Payment Renewal Notice

Account Number  000006107235726

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯⎯ | 0000418 | 09/12/2013 | 09/12/2019 | 366648 | $155,900.00 |
| ⎯⎯ | 0000421 | 09/21/2015 | 09/21/2019 | 429223 | $2,500.00 |

New England Motor Freight Inc
Ap Disbursement Acct
Debtor IN Possession
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**Eastern Freight Ways Inc.**
**Bank Reconciliation**
**Account: 1011-5000**
**Jun-19**

| | | |
|---|---|---|
| **Balance per bank** | 1,552,150.27 | |
| Less Outstanding Checks | (23,825.02) | |
| Deposit in Transit | | |
| Checks cleared, voucher and check not posted until next month: | | |
| | 0.00 | (00O8226-Blanchard Street) |
| | 0.00 | (0028477-Myar) |
| | 0.00 | (00O1519-PA Dept of Revenue) |
| **Adjusted Bank Balance** | **1,528,325.25** | |
| **Balance per GL** | 1,528,325.25 | |
| **Adjusted GL Balance** | **1,528,325.25** | |
| **Difference:** | **0.00** | |

EFW bank rec 3262

# New England Motor Freight
## Bank Reconciliation
### Jun-19
#### JP Morgan Chase Bank - General Counsel
Acct# 000000680965162 / GL# 1011-0595

| | Bank Statement Date: | 6/28/2019 | |
|---|---|---|---|

Ending Balance from Bank Statement $911.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** $0.00

Other Items

$0.00

Subtotal $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|

**Total Outstanding Checks** $0.00

Other Items

$0.00

Computed G/L Balance $911.95

General Ledger as of 0 06/28/19 $911.95

Difference $0.00



**CHASE** ⬦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

June 01, 2019 through June 28, 2019
**Account Number:** 000000680965162



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00038423 WBS 802 211 18019 NNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $911.95 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$911.95** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**JUNE 2019 Bank Reconciliation**

<u>Account # 610-7235661</u>                    <u>G.L. # 10110592</u>

BANK BALANCE @ OF        06/28/19            $142,985.00


TRANSFER FROM #610-0226365
ENDING BANK BALANCE      06/28/19            $142,985.00

GENERAL LEDGER @ OF      06/28/19            $142,985.00
UTILITY DEPOSIT                                    $0.00

ADJUSTED G/L. BALANCE    06/28/19            $142,985.00
                                    Proof          $0.00  PROOF



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number: **000006107235661**



## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**

00038596 DDA 802 212 18019 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## CHECKING SUMMARY   Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$142,985.00** |
| **Ending Balance** | 0 | **$142,985.00** |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or
error appeared.  Be prepared to give us the following information:

  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it
takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details,
see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are
offered by JPMorgan Chase Bank, N.A. Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC



This Page Intentionally Left Blank

*New England Motor Freight*
*Bank Reconciliation*
*June 2019*
*JP Morgan Chase - United Healthcare*
*Acct# 000000753987312 / GL# 1011-0580*

| | Bank Statement Date: | 6/28/2019 | |
|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** $0.00

Other Items

$0.00

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Outstanding Checks** $0.00

Other Items

$0.00

**Computed G/L Balance** $0.00

General Ledger as of 0 06/29/19 $0.00

**Difference** $0.00

# CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019

Account Number: **000000753987312**



## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00036992 DDA 802 212 18019 NNNNNNNNNNN 2 000000000 74 0000

NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

---

| **CHECKING SUMMARY** | Commercial Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | $0.00 |
| **Ending Balance** | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ○

June 01, 2019 through June 28, 2019

Account Number: **000000753987312**

This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*JUN 2019*

*JP Morgan Chase - United Healthcare*

*Acct# 000000753987312 / GL# 1011-0580*

| | | Bank Statement Date: | 6/28/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement — $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

Total Deposits in Transit — $0.00

Other Items

$0.00

Subtotal — $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

Total Outstanding Checks — $0.00

Other Items

04/25/19
04/26/19
04/29/19
04/30/19

$0.00

Computed G/L Balance — $0.00

General Ledger as of 0 06/28/19 — $0.00

Difference — $0.00

# CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number: **000000753987312**



## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00036992 DDA 802 212 18019 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

---

| CHECKING SUMMARY | Commercial Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | $0.00 |
| **Ending Balance** | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC



June 01, 2019 through June 28, 2019

Account Number: **000000753987312**

This Page Intentionally Left Blank

### New England Motor Freight
### Bank Reconciliation
### Jun-19
### JP Morgan Chase Bank - Payroll Checks
### Acct# 610-8010671 / GL# 1011-0454

|  | Bank Statement Date: | 6/29/2019 |  |
| --- | --- | --- | --- |

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
| --- | --- | --- | --- |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit** **$0.00**

Other Items

-

**Subtotal** **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
| --- | --- | --- | --- |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Outstanding Checks** **$50,143.74**

**Other Items**

**$0.00**

**Computed G/L Balance** ($50,143.74)

General Ledger as of   06/29/19 ($50,143.74)

**Difference** **$0.00**

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number:** 000006108010671

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00071274 WBS 802 211 18019 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 12 | $24,936.78 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 25 | $20,736.20 |  |
| Checks Paid | 4 | $4,200.58 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041540780Xf | $4,169.01 |
| 06/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037680780Xf | 2,546.50 |
| 06/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037600780Xf | 2,573.67 |
| 06/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039780780Xf | 3,786.40 |
| 06/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038520780Xf | 2,345.97 |
| 06/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039900780Xf | 3,870.75 |
| 06/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037500780Xf | 878.65 |
| 06/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040120780Xf | 2,417.88 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**CHASE ◆**

June 01, 2019 through June 28, 2019
**Account Number:** 000006108010671

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039820780Xf | 597.19 |
| 06/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037260780Xf | 289.14 |
| 06/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039560780Xf | 459.12 |
| 06/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040620780Xf | 1,002.50 |
| **Total** | | **$24,936.78** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 06/03 | List Posted Items Quantity | 5 | $4,169.01 |
| 06/04 | List Posted Items Quantity | 2 | 2,546.50 |
| 06/06 | List Posted Items Quantity | 3 | 3,786.40 |
| 06/07 | List Posted Items Quantity | 3 | 2,345.97 |
| 06/10 | List Posted Items Quantity | 6 | 3,870.75 |
| 06/13 | List Posted Items Quantity | 2 | 2,417.88 |
| 06/14 | List Posted Items Quantity | 2 | 597.19 |
| 06/28 | List Posted Items Quantity | 2 | 1,002.50 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3002630 | 06/05 | $2,573.67 | 5000133* | 06/11 | $878.65 | 5000142* | 06/18 | $289.14 |
| 3002861* | 06/21 | $459.12 | | | | | | |

| **Total** | **4 check(s)** | | | | | | | **$4,200.58** |

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/03 | $0.00 | 06/11 | $0.00 |
| 06/04 | $0.00 | 06/13 | $0.00 |
| 06/05 | $0.00 | 06/14 | $0.00 |
| 06/06 | $0.00 | 06/18 | $0.00 |
| 06/07 | $0.00 | 06/21 | $0.00 |
| 06/10 | $0.00 | 06/28 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE 

June 01, 2019 through June 28, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Expired Stop Payments

Account Number  000006108010671                                           Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 09/11/2012 | 09/11/2019 | 1832587 | $330.11 |
| 09/11/2012 | 09/11/2019 | 1832375 | $847.30 |
| 09/12/2012 | 09/12/2019 | 1831665 | $226.50 |

This Page Intentionally Left Blank



June 01, 2019 through June 28, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice

Account Number  000006108010671                                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ____ | 0000290 | 09/24/2013 | 09/24/2019 | 1865749 | $1,057.42 |
| ____ | 0000291 | 09/24/2013 | 09/24/2019 | 1865737 | $554.42 |
| ____ | 0000322 | 09/02/2014 | 09/02/2019 | 1893127 | $1,016.08 |
| ____ | 0000353 | 09/08/2015 | 09/08/2019 | 1927741 | $183.68 |
| ____ | 0000354 | 09/08/2015 | 09/08/2019 | 1926807 | $92.98 |
| ____ | 0000355 | 09/14/2015 | 09/14/2019 | 1927862 | $746.52 |
| ____ | 0000356 | 09/22/2015 | 09/22/2019 | 1928742 | $109.80 |
| ____ | 0000427 | 09/20/2016 | 09/20/2019 | 4036735 | $381.01 |
| ____ | 0000428 | 09/21/2016 | 09/21/2019 | 1959939 | $210.46 |
| ____ | 0000468 | 09/05/2017 | 09/05/2019 | 1989084 | $828.68 |
| ____ | 0000469 | 09/05/2017 | 09/05/2019 | 1987986 | $66.05 |
| ____ | 0000470 | 09/12/2017 | 09/12/2019 | 1989207 | $72.47 |
| ____ | 0000471 | 09/12/2017 | 09/12/2019 | 1988225 | $810.60 |
| ____ | 0000472 | 09/19/2017 | 09/19/2019 | 1990467 | $703.54 |
| ____ | 0000560 | 09/11/2018 | 09/11/2019 | 2017815 | $152.92 |
| ____ | 0000561 | 09/11/2018 | 09/11/2019 | 2017915 | $1,159.64 |
| ____ | 0000562 | 09/11/2018 | 09/11/2019 | 2017853 | $539.11 |
| ____ | 0000563 | 09/17/2018 | 09/17/2019 | 2019490 | $217.11 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

| EMPLOYER | ACCOUNT | CHECK NUMBER | EMPLOYEE | CHECK DATE | AMOUNT OF CHECK | DATE OF CLEAR |
|----------|---------|--------------|----------|------------|-----------------|---------------|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - | |
| 01 | MAIN | 1935127 | 28365 | 25-Nov-15 | 10.26 | |
| 01 | MAIN | 1938716 | 29128 | 7-Jan-16 | 25.34 | |
| 01 | MAIN | 1941175 | 27992 | 4-Feb-16 | 12.17 | |
| 01 | MAIN | 1941756 | 27992 | 11-Feb-16 | 15.22 | |
| 01 | MAIN | 1943024 | 27212 | 25-Feb-16 | 20.18 | |
| 01 | MAIN | 1947408 | 29499 | 21-Apr-16 | 111.33 | |
| 01 | MAIN | 1952501 | 29009 | 16-Jun-16 | 32.09 | |
| 01 | MAIN | 1954330 | 29852 | 7-Jul-16 | 54.36 | |
| 01 | MAIN | 1954679 | 26671 | 14-Jul-16 | 5.58 | |
| 01 | MAIN | 1957754 | 22686 | 18-Aug-16 | 47.46 | |
| 01 | MAIN | 1958122 | 29735 | 25-Aug-16 | 211.83 | |
| 01 | MAIN | 1960693 | 30080 | 22-Sep-16 | 188.91 | |
| 01 | MAIN | 1969621 | 30467 | 5-Jan-17 | 70.00 | |
| 01 | MAIN | 1969882 | 29735 | 12-Jan-17 | 165.42 | |
| 01 | MAIN | 1971836 | 30518 | 2-Feb-17 | 2.77 | |
| 01 | MAIN | 1972952 | 30600 | 16-Feb-17 | 51.74 | |
| 01 | MAIN | 1973151 | 30613 | 16-Feb-17 | 27.78 | |
| 01 | MAIN | 1974754 | 30686 | 9-Mar-17 | 29.88 | |
| 01 | MAIN | 1975307 | 30706 | 16-Mar-17 | 29.88 | |
| 01 | MAIN | 1975776 | 30248 | 23-Mar-17 | 4.35 | |
| 01 | MAIN | 1978935 | 29829 | 4-May-17 | 46.29 | |
| 01 | MAIN | 1979624 | 30603 | 11-May-17 | 5.77 | |
| 01 | MAIN | 1979664 | 31014 | 11-May-17 | 47.79 | |
| 01 | MAIN | 1983439 | 31103 | 22-Jun-17 | 246.46 | |
| 01 | MAIN | 1984716 | 28807 | 13-Jul-17 | 28.46 | |
| 01 | MAIN | 1986213 | 30057 | 27-Jul-17 | 45.81 | |
| 01 | MAIN | 1986357 | 31402 | 27-Jul-17 | 58.81 | |
| 01 | MAIN | 1986398 | 31353 | 27-Jul-17 | 56.80 | |
| 01 | MAIN | 1986965 | 31376 | 3-Aug-17 | 58.89 | |
| 01 | MAIN | 1987273 | 31476 | 10-Aug-17 | 56.82 | |
| 01 | MAIN | 1987875 | 17280 | 17-Aug-17 | 821.35 | |
| 01 | MAIN | 1988061 | 29117 | 17-Aug-17 | 35.96 | |
| 01 | MAIN | 1988321 | 28861 | 24-Aug-17 | 47.22 | |
| 01 | MAIN | 1989808 | 31340 | 7-Sep-17 | 16.59 | |
| 01 | MAIN | 1990050 | 28355 | 8-Sep-17 | 157.72 | |
| 01 | MAIN | 1991048 | 26528 | 21-Sep-17 | 181.24 | |
| 01 | MAIN | 1991557 | 31158 | 28-Sep-17 | 11.75 | |
| 01 | MAIN | 1992668 | 31760 | 12-Oct-17 | 64.84 | |
| 01 | MAIN | 1992907 | 31503 | 12-Oct-17 | 5.51 | |
| 01 | MAIN | 1993910 | 31850 | 26-Oct-17 | 66.05 | |
| 01 | MAIN | 1995168 | 26026 | 9-Nov-17 | 39.39 | |
| 01 | MAIN | 1995170 | 26959 | 9-Nov-17 | 36.91 | |
| 01 | MAIN | 1996556 | 31967 | 30-Nov-17 | 67.33 | |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - | |
| 01 | MAIN | 1997537 | 21708 | 7-Dec-17 | 33.27 | |
| 01 | MAIN | 1997841 | 6658 | 14-Dec-17 | 588.63 | |
| 01 | MAIN | 1998068 | 31845 | 14-Dec-17 | 130.52 | |
| 01 | MAIN | 1998306 | 31801 | 21-Dec-17 | 66.94 | |
| 01 | MAIN | 1998502 | 31741 | 21-Dec-17 | 76.01 | |
| 01 | MAIN | 1999195 | 32132 | 28-Dec-17 | 347.63 | |
| 01 | MAIN | 1999254 | 31845 | 28-Dec-17 | 42.19 | |
| 01 | MAIN | 1999601 | 31990 | 4-Jan-18 | 41.43 | |
| 01 | MAIN | 1999766 | 32147 | 4-Jan-18 | 60.03 | |
| 01 | MAIN | 2000145 | 31314 | 11-Jan-18 | 12.85 | |
| 01 | MAIN | 2000411 | 32169 | 11-Jan-18 | 23.85 | |
| 01 | MAIN | 2000785 | 31314 | 18-Jan-18 | 21.82 | |
| 01 | MAIN | 2001113 | 20200 | 18-Jan-18 | 713.92 | |
| 01 | MAIN | 2001310 | 31912 | 25-Jan-18 | 63.52 | |
| 01 | MAIN | 2001586 | 25365 | 25-Jan-18 | 22.70 | |
| 01 | MAIN | 2002206 | 31627 | 1-Feb-18 | 56.61 | |
| 01 | MAIN | 2003301 | 32090 | 15-Feb-18 | 200.96 | |
| 01 | MAIN | 2004432 | 25846 | 1-Mar-18 | 23.94 | |
| 01 | MAIN | 2005906 | 31594 | 22-Mar-18 | 50.79 | |
| 01 | MAIN | 2006579 | 21953 | 29-Mar-18 | 462.19 | |

| 01 | MAIN | 2006583 | 27104 | 29-Mar-18 | 542.08 |
| 01 | MAIN | 2006586 | 27104 | 29-Mar-18 | 787.70 |
| 01 | MAIN | 2007045 | 30947 | 5-Apr-18 | 40.12 |
| 01 | MAIN | 2008131 | 32351 | 19-Apr-18 | 79.86 |
| 01 | MAIN | 2009138 | 10717 | 3-May-18 | 530.19 |
| 01 | MAIN | 2009262 | 30166 | 3-May-18 | 21.26 |
| 01 | MAIN | 2009795 | 32463 | 10-May-18 | 45.81 |
| 01 | MAIN | 2010946 | 28554 | 24-May-18 | 1.93 |
| 01 | MAIN | 2011712 | 32816 | 7-Jun-18 | 273.48 |
| 01 | MAIN | 2012145 | 31983 | 14-Jun-18 | 842.50 |
| 01 | MAIN | 2012337 | 30595 | 14-Jun-18 | 105.04 |
| 01 | MAIN | 2012529 | 28189 | 14-Jun-18 | 24.25 |
| 01 | MAIN | 2012779 | 17280 | 21-Jun-18 | 949.99 |
| 01 | MAIN | 2014720 | 32921 | 12-Jul-18 | 164.49 |
| 01 | MAIN | 2015042 | 30595 | 19-Jul-18 | 39.43 |
| 01 | MAIN | 2016571 | 32771 | 9-Aug-18 | 4.39 |
| 01 | MAIN | 2017884 | 33120 | 23-Aug-18 | 28.25 |
| 01 | MAIN | 2018270 | 32914 | 30-Aug-18 | 20.48 |
| 01 | MAIN | 2018398 | 33113 | 30-Aug-18 | 562.27 |
| 01 | MAIN | 2018437 | 33271 | 30-Aug-18 | 199.33 |
| 01 | MAIN | 2019401 | 32256 | 13-Sep-18 | 32.73 |
| 01 | MAIN | 2019524 | 28883 | 13-Sep-18 | 114.97 |
| 01 | MAIN | 2019606 | 33324 | 13-Sep-18 | 146.92 |
| 01 | MAIN | 2019832 | 31745 | 20-Sep-18 | 80.70 |
| 01 | MAIN | 2020033 | 32607 | 20-Sep-18 | 357.04 |
| 01 | MAIN | 2020180 | 12012 | 27-Sep-18 | 208.67 |
| 01 | MAIN | 2020387 | 32076 | 27-Sep-18 | 228.94 |
| 01 | MAIN | 2020522 | 33355 | 27-Sep-18 | 189.59 |
| 01 | MAIN | 2020746 | 33423 | 4-Oct-18 | 893.15 |
| 01 | MAIN | 2021676 | 32607 | 11-Oct-18 | 281.37 |
| 01 | MAIN | 2021971 | 32441 | 18-Oct-18 | 853.24 |
| 01 | MAIN | 2022256 | 33504 | 18-Oct-18 | 88.73 |
| 01 | MAIN | 2022291 | 32951 | 18-Oct-18 | 14.21 |
| 01 | MAIN | 2022349 | 33155 | 25-Oct-18 | 3.36 |
| 01 | MAIN | 2022788 | 33020 | 25-Oct-18 | 375.61 |
| 01 | MAIN | 2022895 | 33530 | 1-Nov-18 | 734.58 |
| 01 | MAIN | 2022940 | 33326 | 1-Nov-18 | 423.53 |
| 01 | MAIN | 2023308 | 33020 | 1-Nov-18 | 57.98 |
| 01 | MAIN | 2023659 | 33597 | 8-Nov-18 | 58.82 |
| 01 | MAIN | 2023778 | 33577 | 8-Nov-18 | 64.78 |
| 01 | MAIN | 2024443 | 31632 | 15-Nov-18 | 54.40 |
| 01 | MAIN | 2024490 | 6795 | 21-Nov-18 | 822.07 |
| 01 | MAIN | 2024813 | 33596 | 21-Nov-18 | 24.82 |
| 01 | MAIN | 2024931 | 26698 | 21-Nov-18 | 155.59 |
| 01 | MAIN | 2024999 | 30776 | 26-Nov-18 | 12.29 |
| 01 | MAIN | 2025509 | 31569 | 6-Dec-18 | 254.25 |
| 01 | MAIN | 2025896 | 33643 | 6-Dec-18 | 60.68 |
| 01 | MAIN | 2025983 | 32951 | 6-Dec-18 | 15.01 |
| 01 | MAIN | 2026043 | 31473 | 13-Dec-18 | 25.87 |
| 01 | MAIN | 2026359 | 33596 | 13-Dec-18 | 51.33 |
| 01 | MAIN | 2026408 | 30884 | 13-Dec-18 | 13.87 |
| 01 | MAIN | 2027051 | 27009 | 20-Dec-18 | 39.59 |
| 01 | MAIN | 2027102 | 17047 | 27-Dec-18 | 833.68 |
| 01 | MAIN | 2027653 | 33821 | 3-Jan-19 | 203.57 |
| 01 | MAIN | 2028069 | 31662 | 10-Jan-19 | 96.87 |
| 01 | MAIN | 2028365 | 33378 | 10-Jan-19 | 182.73 |
| 01 | MAIN | 2028944 | 33378 | 17-Jan-19 | 190.09 |
| 01 | MAIN | 2029112 | 32402 | 17-Jan-19 | 36.72 |
| 01 | MAIN | 2029954 | 32312 | 31-Jan-19 | 8.66 |
| 01 | MAIN | 2030161 | 32971 | 7-Feb-19 | 381.88 |
| 01 | MAIN | 2030217 | 33830 | 7-Feb-19 | 150.38 |
| 01 | MAIN | 2030295 | 33934 | 7-Feb-19 | 25.00 |
| 01 | MAIN | 2030376 | 33931 | 7-Feb-19 | 154.31 |
| 01 | MAIN | 2030404 | 22257 | 7-Feb-19 | 469.52 |
| 01 | MAIN | 2030415 | 21176 | 7-Feb-19 | 22.61 |
| 01 | MAIN | 2030419 | 33405 | 7-Feb-19 | 346.38 |
| 01 | MAIN | 2030436 | 33484 | 7-Feb-19 | 164.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | MAIN | 2030470 | 33693 | 7-Feb-19 | 457.83 | |
| 01 | MAIN | 2030502 | 32968 | 7-Feb-19 | 17.78 | |
| 01 | MAIN | 3000033 | 27272 | 14-Feb-19 | 801.04 | |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 | |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 | |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 | |
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 | |
| 01 | MAIN | 3000185 | 33951 | 14-Feb-19 | 246.24 | |
| 01 | MAIN | 3000193 | 29091 | 14-Feb-19 | 54.02 | |
| 01 | MAIN | 3000308 | 33263 | 14-Feb-19 | 93.71 | |
| 01 | MAIN | 3000406 | 27914 | 14-Feb-19 | 104.66 | |
| 01 | MAIN | 3000424 | 25908 | 14-Feb-19 | 645.09 | |
| 01 | MAIN | 3000446 | 33922 | 14-Feb-19 | 566.05 | |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 | |
| 01 | MAIN | 3000636 | 33353 | 21-Feb-19 | 149.25 | |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 | |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 | |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 | |
| 01 | MAIN | 3000686 | 28143 | 21-Feb-19 | 79.36 | |
| 01 | MAIN | 3000709 | 21953 | 21-Feb-19 | 559.19 | |
| 01 | MAIN | 3000784 | 33534 | 21-Feb-19 | 2.07 | |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 | |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 | |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 | |
| 01 | MAIN | 3001019 | 2765 | 7-Mar-19 | 2,323.55 | |
| 01 | MAIN | 3001090 | 32750 | 7-Mar-19 | 1,406.67 | |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 | |
| 01 | MAIN | 3001254 | 32441 | 7-Mar-19 | 1,237.65 | |
| 01 | MAIN | 3001384 | 33388 | 7-Mar-19 | 1,343.55 | |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 | |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 | |
| 01 | MAIN | 3001635 | 33401 | 7-Mar-19 | 990.72 | |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 | |
| 01 | MAIN | 3002104 | 31385 | 7-Mar-19 | 938.42 | |
| 01 | MAIN | 3002349 | 32049 | 7-Mar-19 | 1,049.83 | |
| 01 | MAIN | 3002361 | 32041 | 7-Mar-19 | 995.94 | |
| 01 | MAIN | 3002372 | 33896 | 7-Mar-19 | 923.42 | |
| 01 | MAIN | 3002663 | 33343 | 7-Mar-19 | 956.32 | |
| | | | | | - | 47,477.94 |
| 04 | MAIN | 4036411 | 90973 | 31-Mar-16 | 389.81 | |
| 04 | MAIN | 4036466 | 90830 | 28-Apr-16 | 147.76 | |
| 04 | MAIN | 4037474 | 91062 | 16-Nov-17 | 236.54 | |
| 04 | MAIN | 4037969 | 91017 | 27-Sep-18 | 102.06 | |
| 04 | MAIN | 4038055 | 91017 | 21-Nov-18 | 218.64 | |
| 04 | MAIN | 4038149 | 33855 | 17-Jan-19 | 446.81 | |
| 04 | MAIN | 5000122 | 33991 | 30-May-19 | 455.09 | |
| 04 | MAIN | 5000130 | 33987 | 6-Jun-19 | 292.20 | |
| 04 | MAIN | 5000135 | 33991 | 6-Jun-19 | 376.89 | 2,665.80 |
| | | | | | 50,143.74 | 50,143.74 |

New England Motor Freight
PNC BANK
June 2019 Bank Reconciliation                           Bank #22

Account #  5512308845                                   G.L. #  10112905


BANK BALANCE @ OF        06/28/19              **$21,360.40**

DEPOSIT IN TRANSIT-                                      $0.00

ENDING BANK BALANCE                                $21,360.40


GENERAL LEDGER @ OF      06/28/19              **$21,360.40**

UNBOOKED DEPOSIT-                                        $0.00
UNBOOKED BANK CHARGE                                     $0.00
UNBOOKED BANK CHARGE                                     $0.00

ADJUSTED G/L. BALANCE    06/28/19                   $21,360.40
                                    Proof                 0.00

# Corporate Business Account Statement

**PNC BANK**

Account number:    55-1230-8845

Page 1 of 2

**For the period 06/01/2019 to 06/30/2019**

009886                             001044039   U2

NEW ENGLAND MOTOR FREIGHT #19-12809
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

Number of enclosures: 0
Tax ID Number: 22-1977697

☎ For Client Services:
   Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo , MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 21,405.47 | 0.00 | 45.07 | 21,360.40 |

### Be Alert for Fraudulent Communications

Emails, phone calls and text messages may seem like official PNC communications, but be careful: the message could be an attempted scam or fraud designed to look like an official PNC communication. Tell-tale features, hinting that the communication may be fake, are misspellings, grammatical errors, a sense of urgency, threats with consequences, and requests for sensitive information. One way to possibly spot a fraudulent email is to hover the cursor over the sender's email address, which should bring up a "mouseover" box containing the sender's actual email address. To report an email or text scam, forward the email or take a picture of the text and send it to **abuse@pnc.com**. To report a phone scam, please call us at **1-800-762-2035**, select 1 for a personal account or 2 for a business account, then select option 3. If you disclosed personal information, immediately change your PNC Online Banking password and call us at **1-800-762-2035**.

## Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

## Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 45.07 |
| **Total** | **1** | **45.07** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 06/01 | 21,405.47 | 06/28 | 21,360.40 |

## Checks and Other Debits

### Other Debits                    1 transaction for a total of $ 45.07

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/28 | 45.07 | Corporate Account Analysis Charge | 000000000000041939 |



New England Motor Freight
TD Bank-(7939)
JUN 2019  Bank Reconciliation

**Account # 434-3847939**                    **G.L. #  10112510**

BANK BALANCE @ OF          06/30/19              **$382,995.07**

DEBIT IN TRANSIT
DEPOSIT INCORRECT                                    $0.00
DEPOSIT IN TRANSIT                                   $0.00

ENDING BANK BALANCE                              $382,995.07

GENERAL LEDGER @ OF       06/30/19              **$382,995.07**

UNBOOKED DEPOSIT/INTEREST                            $0.00
UNBOOKED BANK CHARGE                                 $0.00
UNBOOKED BANK CHARGE                                 $0.00

ADJ G/L BALANCE            06/30/19             $382,995.07
                             Proof                   $0.00

**TD Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

000043250 01 AV    0.380  FTD01040070119117244 0010 04 03
NEW ENGLAND MOTOR FREIGHT INC
1-71 N AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 4343847939-421-T-### |
| Primary Account #: | 434-3847939 |

9015-1-1-000000

IIIIIIIII||I|I||I|||IIIIIII||I|I|||III||||I|I|I|||I|IIIII||I|I|III

## Enterprise Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account # 434-3847939

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,281,941.79 | Average Collected Balance | 711,976.89 |
| Other Credits | 1,053.28 | Interest Earned This Period | 1,053.28 |
| | | Interest Paid Year-to-Date | 16,281.94 |
| Other Withdrawals | 900,000.00 | Annual Percentage Yield Earned | 1.81% |
| Ending Balance | 382,995.07 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/28 | INTEREST PAID | | 1,053.28 |
| | | Subtotal: | 1,053.28 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/12 | DEBIT | | 900,000.00 |
| | | Subtotal: | 900,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 1,281,941.79 | 06/28 | 382,995.07 |
| 06/12 | 381,941.79 | | |



**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

New England Motor Freight
T D Bank Account #7862806143
June-19

**BANK 18**

Account # 7862806143

**G.L. # 10112500**

| | | |
|---|---|---:|
| BANK BALANCE @ OF | 6/31/2019 | **$138,996.48** |
| LOANS IN TRANSIT- | 02/02/19 | ($4,670.67) |
| ENDING BANK BALANCE | 6/31/2019 | $134,325.81 |
| | | |
| GENERAL LEDGER @ OF | 6/31/2019 | **$134,325.81** |
| DEPOSIT NOT RECORDED | | $0.00 |
| LOAN NOT RECORDED | | $0.00 |
| DEPOSIT NOT RECORDED | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 6/31/2019 | $134,325.81 |
| | Proof | 0.00 |

# TD Bank

**America's Most Convenient Bank®**

T      **STATEMENT OF ACCOUNT**

000043551 01 AV   0.380 FTD01040070119117244 0010 04 03
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 7862806143-720-T-### |
| Primary Account #: | 786-2806143 |

*Loans in transit!*

## Business Convenience Checking

NEW ENGLAND MOTOR FREIGHT INC

Account # 786-2806143

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 06/01 | | | 138,998.48 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Less | | Service Charges | 2.00 |
| Statement Balance as of 06/30 | | | 138,996.48 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 06/28 | PAPER STATEMENT FEE | 2.00 | | 138,996.48 |

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Investment Anaylsis - Account 10300000
6/29/2019

|              | 1-Jun      |
|--------------|-----------:|
| Wells Fargo  |            |
| Fifth Third Bank | 0.43   |
| Credit Suisse |           |
| TD Bank      | 11,532.73  |
| Santander    | -          |
|              | 11,533.16  |



RE: NEMF Statement Account #4274
D'Ambrosio, Patricia
to:
JKrotulis@nemf.com
07/10/2019 09:58 AM
Hide Details
From: "D'Ambrosio, Patricia" <Patricia.DAmbrosio@td.com>
To: "JKrotulis@nemf.com" <JKrotulis@nemf.com>

John,

Following is a screen shot of account 4272



Patricia D'Ambrosio
Commercial Sales Assistant III
TD Bank
1000 MacArthur Boulevard, 3rd Floor
Mahwah, NJ 07430
Tele: 201-236-2731 FAX: 201-236-8959
email: Patricia.DAmbrosio@td.com

**From:** JKrotulis@nemf.com <JKrotulis@nemf.com>
**Sent:** Tuesday, July 09, 2019 12:12 PM
**To:** D'Ambrosio, Patricia <Patricia.DAmbrosio@td.com>
**Subject:** RE: NEMF Statement Account #4274

CAUTION: EXTERNAL MAIL. DO NOT CLICK ON LINKS OR OPEN ATTACHMENTS YOU DO NOT TRUST
ATTENTION : COURRIEL EXTERNE. NE CLIQUEZ PAS SUR DES LIENS ET N'OUVREZ PAS DE PIECES JOINTES AUXQUELS VOUS NE FAITES PAS CONFIANCE

Pat,

Can you send me a screen shot of account 4274.

Thanks,

John

From:    "D'Ambrosio, Patricia" <Patricia.DAmbrosio@td.com>
To:      "JKrotulis@nemf.com" <JKrotulis@nemf.com>
Date:    06/18/2019 09:04 AM

**Fifth Third Securities**

ENV# CEBHFCXFBBDNZX_BBBBB
FIFTH THIRD SECURITIES, INC.
MD 1M0B2A
5050 KINGSLEY DRIVE
CINCINNATI, OH 45263

SP 02 006379 81728 H 17 ASNGLP

NANCY SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

FOR THE ACCOUNT OF:
NEW ENGLAND MOTOR FREIGHT INC
CRAIG EISENBERG
1-71 NORTH AVE E
ELIZABETH NJ 07201

**For questions about your accounts:**
Local: 813 306 2444
National: 888 889 1025

**By the courtesy of:**
T. GLEASON

## STATEMENT FOR THE PERIOD APRIL 1, 2019 TO JUNE 30, 2019

NEW ENGLAND MOTOR FREIGHT INC - Corporation
Account Number: 069-168360

### TOTAL VALUE OF YOUR PORTFOLIO          $0.43

### CHANGE IN VALUE OF YOUR PORTFOLIO
$ millions



*Change In Value Of Your Portfolio information can be found in Miscellaneous Footnotes at the end of this statement.*

Account carried with National Financial Services LLC, Member NYSE, SIPC

## FOR YOUR INFORMATION

Fifth Third Securities, Inc. Investments offered through Fifth Third Securities, Inc., member FINRA/SIPC

**Fifth Third Securities, Inc.**

MN _CEBHFCXFBBDNZX_BBBB 20190628

006379 2/3



**Fifth Third Securities**

**Statement for the Period April 1, 2019 to June 30, 2019**

NEW ENGLAND MOTOR FREIGHT INC - Corporation
Account Number: 069-168360

## Account Overview  *continued*

### MESSAGES AND ALERTS

Customers wishing to learn more about their investment professional can contact the FINRA BrokerCheck Hotline Number at 1-800-289-9999 or visit the FINRA Regulation website www.finra.org. Customers can also obtain an investor brochure that includes information describing the FINRA BrokerCheck program by contacting Brokerage Operations 1-888-889-1025.

Please be advised that effective August 2019 there will be changes to the existing core sweep functionality. Please contact your Broker/Dealer for additional information. 889531.1.0 Beginning in May 2019, Direct Debits and Bill Payments will be reported under Activity Additions and Withdrawals Other Additions and Withdrawal section.

**Fifth Third Securities, Inc.**

MN _CEBHFCXFBBBDNZX_BBBBB 20190628

Account carried with National Financial Services LLC, Member NYSE, SIPC



**Fifth Third**
Securities

Statement for the Period April 1, 2019 to June 30, 2019

NEW ENGLAND MOTOR FREIGHT INC - Corporation
Account Number: 069-168360

# Footnotes and Cost Basis Information   *continued*

Cost basis and gain/loss information is provided as a service to corporate accounts. The information listed in the year-to-date gain/loss summary section is based on a calendar year (January – December). If your business/entity has a fiscal year end other than December 31st for tax purposes, the year-to-date information will not apply. If you have questions about your tax situation, consult your tax advisor.

# Miscellaneous Footnotes

CHANGE IN VALUE OF YOUR PORTFOLIO is the change in market value of your portfolio assets over the time period shown. The portfolio assets include the market value of all the securities in the account, plus insurance and annuity assets if applicable. The time frame of the graph is from account opening or September 2011, whichever is later, to the current period. Please note that large increases and/or declines in the change in the value of the portfolio can be due to additions, distribution and/or performance.

CHANGE IN VALUE reflects appreciation or depreciation of your holdings due to price changes plus any activity not reflected within Additions and Withdrawals, Income, Taxes, Fees and Expenses, and Other Activity sections. Change in Value does not reflect activity related to assets in which NFS is not the custodian (e.g. insurance and Annuities, Assets Held Away and Other Assets Held Away).

CALLABLE SECURITIES LOTTERY - When street name or bearer securities held for you are subject to a partial call or partial redemption by the issuer, NFS may or may not receive an allocation of called/redeemed securities by the issuer, transfer agent and/or depository. If NFS is allocated a portion of the called/redeemed securities, NFS utilizes an impartial lottery allocation system, in accordance with applicable rules, that randomly selects the securities within customer accounts that will be called/redeemed. NFS' allocations are not made on a pro rata basis and it is possible for you to receive a full or partial allocation, or no allocation. You have the right to withdraw uncalled fully paid securities at any time prior to the cutoff date and time established by the issuer, transfer agent and/or depository with respect to the partial call, and also to withdraw excess margin securities provided your account is not subject to restriction under Regulation T or such withdrawal will not cause an undermargined condition.

PRICING INFORMATION - Prices displayed are obtained from sources that may include pricing vendors, broker/dealers who clear through NFS and/or other sources. Prices may not reflect current fair market value and/or may not be readily marketable or redeemable at the prices shown.

FOREIGN EXCHANGE TRANSACTIONS - Some transaction types necessitate a foreign currency exchange (FX) in order to settle. FX transactions may be effected by Fidelity Forex, Inc. on a principal basis. Fidelity Forex, Inc., an affiliate of NFS, may impose a commission or markup on the prevailing interbank market price, which may result in a higher price to you. Fidelity Forex, Inc. may share a portion of any FX commission or markup with NFS. More favorable rates may be available through third parties not affiliated with NFS. The rate applicable to any transaction involving an FX is available upon request through your broker-dealer.

COST BASIS LEGISLATION - New IRS Rules will require National Financial Services to report cost basis and holding period information for the sale of shares of open end Mutual Fund holdings purchased on or after January 1, 2012 on Form 1099-B. National Financial Services determines the cost basis for all shares of open end mutual funds using a default method of average cost. Alternatively, account owners or their brokers and advisors can instruct National Financial Services to determine the cost basis for shares of open end mutual funds by 1) setting up their non-retirement accounts with one of our eleven tax lot disposal methods available to investors or 2) identifying specific tax lots to sell at the time of a transaction. Contact your broker or advisor to learn more about the cost basis tracking of your holdings.

**Fifth Third Securities, Inc.**

MN  _CBHHCXFBBBDNZX_BBBBB 20190628

Account carried with National Financial Services LLC, Member
NYSE, SIPC

New England Motor Freight
WELLS FARGO BANK
JUN 2019 Bank Reconciliation

**BANK 3**

Account # 2100011-769720                    G.L. # 10111300

| | | |
|---|---|---|
| BANK BALANCE @ OF | 06/30/19 | **$0.00** |
| EDI PAYMENT IN TRANSIT | | $0.00 |
| EDI PAYMENT IN TRANSIT | | $0.00 |
| EDI PAYMENT IN TRANSIT | | $0.00 |
| ENDING BANK BALANCE | 06/30/19 | $0.00 |
| GENERAL LEDGER @ OF | 06/30/19 | **$0.00** |
| | | $0.00 |
| UNPOSTED INTEREST- | | $0.00 |
| UNPOSTED INTEREST- | | $0.00 |
| ADJUSTED G. L. BALANCE | 06/30/19 | $0.00 |
| | PROOF | $0.00 |

# Commercial Money Market Account



Account number: **2100011769720** ■ June 1, 2019 - June 30, 2019 ■ Page 1 of 1

DCWG11DTKA  005592

ԿնդՈւդնդնդնդնդնդՈւդՈւդՈւդՈւդ
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR ON POSSESSION
CH11 CASE #19-12824 (NJ)
ATTN: NANCY SHEVELL VP
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### Commercial Money Market Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2100011769720 | $5,423.76 | $0.00 | -$5,423.76 | $0.00 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.27% |
| Interest paid during this period | $0.00 |
| Year to date interest and bonuses paid | $10.40 |
| Interest earned for this statement period | $1.01 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/26 | 5,423.76 | WT Fed#04331 Jpmorgan Chase Ban /Ftr/Bnf=NEW England Motor Freight Srf# Trn#190626056097 Rfb# |
| | | **$5,423.76** | **Total electronic debits/bank debits** |
| | | **$5,423.76** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 05/31 | 5,423.76 | 06/26 | 0.00 |
| | **Average daily ledger balance** | **$4,519.80** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

New England Motor Freight
WELLS FARGO BANK
JUNE 2019 Bank Reconciliation

Account # 2012101313019                              G.L. # 10116200

| | | |
|---|---|---|
| BANK BALANCE @ OF | 06/30/19 | **$0.00** |
| LOAN IN TRANSIT | | 0.00 |
| ENDING BANK BALANCE | 06/30/19 | $0.00 |
| GENERAL LEDGER @ OF | 06/30/19 | **$0.00** |
| UNBOOKED TRANSFER | | 0.00 |
| UNBOOKED TRANSFER | | 0.00 |
| UNBOOKED BANK CHARGE | | 0.00 |
| LOAN TRANSFERRED TOO SOON | | 0.00 |
| ADJUSTED G. L. BALANCE | 06/30/19 | $0.00 |
| | PROOF | $0.00 |

# WellsOne® Account



Account number: **2012101313019** ■ June 1, 2019 - June 30, 2019 ■ Page 1 of 1

DCWC11DTKA  005591

NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
CH11 CASE 19-12809 (NJ)
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| 2012101313019 | $828.69 | $0.00 | -$828.69 | $0.00 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/26 | 828.69 | WT Fed#04442 Jpmorgan Chase Ban /Ftr/Bnf=NEW England Motor Freight Srf# Trn#190626072628 Rfb# |
| | 06/27 | 0.00 | Payoff Debit, Non-Interest Without Fee |
| | | **$828.69** | **Total electronic debits/bank debits** |
| | | **$828.69** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 828.69 | 06/26 | 0.00 | 06/27 | 0.00 |
| **Average daily ledger balance** | **$690.57** | | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

*New England Motor Freight*

*Bank Reconciliation*

*Jun-19*

*JP Morgan Chase Bank - Executive Payroll*

*Acct# 610-6◼◼◼◼◼5 / GL# 1011-0400*

| | Bank Statement Date: | 6/29/2019 |
|---|---|---|

| | | |
|---|---|---|
| Ending Balance from Bank Statement | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

| | |
|---|---|
| **Total Deposits in Transit** | **$0.00** |

Other Items

| | |
|---|---|
| | - |

| | |
|---|---|
| **Subtotal** | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

| | |
|---|---|
| **Total Outstanding Checks** | **$0.00** |

**Other Items**

| | |
|---|---|
| | $0.00 |

| | |
|---|---|
| **Computed G/L Balance** | **$0.00** |

| | |
|---|---|
| General Ledger as of    06/29/19 | $0.00 |

| | |
|---|---|
| **Difference** | **$0.00** |

**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
**Account Number: 000006105297600**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00052872 WBS 802 211 18019 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 4 | $191,353.34 | |
| Withdrawals and Debits | 4 | $191,353.34 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037460780Xf | $72,109.90 |
| 06/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037260780Xf | 36,780.22 |
| 06/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037080780Xf | 36,780.14 |
| 06/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037660780Xf | 45,683.08 |
| **Total** | | **$191,353.34** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/04 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0007300155Hp YOUR REF: ACH OF 19/06/04 | $72,109.90 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ⬡

June 01, 2019 through June 28, 2019
**Account Number:** 000006105297600

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/11 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0006500162Hp YOUR REF: ACH OF 19/06/11 | 36,780.22 |
| 06/18 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0005700169Hp YOUR REF: ACH OF 19/06/18 | 36,780.14 |
| 06/25 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0010900176Hp YOUR REF: ACH OF 19/06/25 | 45,683.08 |
| **Total** | | **$191,353.34** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/04 | $0.00 | 06/18 | $0.00 |
| 06/11 | $0.00 | 06/25 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.