UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re  New England Motor Freight, Inc., et al.

Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period  7/1/2019-8/4/2019

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC 1], [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D 1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS 1] | | |
| Balance Sheet | MOR-3 | [FS 2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP 1], [AP A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR 1], [AR A], [AR B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief

Signature of Authorized Individual*                        Date  9-12-2019

Printed Name of Authorized Individual  VINCE COLISTRA

Title of Authorized Individual  CRO

* Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership, a manager or member if debtor is a limited liability company

In re: New England Motor Freight (01)    Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period: 7/2/2019-8/4/2019

## CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be net the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" column should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | | | | | | | | | | ESCROW Accounts | | CURRENT MONTH | | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | PNC | Chase | TD | TD | TD | Chase | Chase | | | | |
| Last 4 Digits of Bank Account | | | | | | | | | | | | | | | | | | ACTUAL | | ACTUAL |
| CASH BEGINNING OF MONTH | $3,292,936.38 | $0.00 | $73,164.68 | $0.00 | $0.00 | $911.00 | $142,885.00 | $2,365.09 | $0.00 | $21,360.00 | $0.00 | $11,532.73 | $136,896.48 | $362,055.07 | $96,480.02 | $3,000,000.00 | $7,153,783.26 | | $8,834,412.56 | |
| | | | | | | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $810,436.00 | | | | | | | | | | | | | | | | $810,436.00 | | $96,061,618.71 | |
| Miscellaneous Collections | $6,381,242 | | $1,308.46 | | | | | | | | | | $1.00 | | $601,340.02 | $672,002.54 | $7,954,783.17 | | $12,198,001.25 | |
| Insurance/Reimbursement | | | | | | | | | | | | | | | | | $0.00 | | | |
| INTERCOMPANY FUNDING | $3,985,670.52 | $175,256.56 | | $1,525,247.63 | $136,929.53 | | | $191,018.11 | | $6,097.24 | | | | | | | $1,750,632.46 | | $2,785,216.42 | |
| DUE FROM OWNER | | | | | | | | | | | | | | | | | $0.00 | | $8,721,711.00 | |
| TRANSFERS | $4,076,149.14 | | | | | | | | | | | | | | | $3,000,000.00 | $3,076,149.14 | | $3,497,105.97 | |
| Undeposited Checks Voided | | | | | | | | | | | | | | | | | $0.00 | | $78,808.19 | |
| **TOTAL RECEIPTS** | $7,263,078.01 | $175,256.56 | $1,308.46 | $1,525,247.63 | $136,929.53 | $0.00 | $0.00 | $191,018.11 | $0.00 | $6,097.24 | $1.00 | $0.00 | $0.00 | $601,340.02 | $672,002.54 | $3,000,000.00 | $7,783,754.00 | | $59,602,647.74 | |
| | | | | | | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous | $760.76 | | | $11,894.76 | | | | $4,743.99 | | | | | | | | | $17,100.54 | | $73,613.06 | |
| Affiliate Real Estate Payments | | | | | | | | | | | | | | | | | $0.00 | | $7,800.00 | |
| AR Garnishment | | | | | | | | | | | | | | | | | $0.00 | | $121,980.93 | |
| Bank Fee | | | $67.81 | | | | | | | | | | | $15.00 | | | $82.81 | | $15,245.52 | |
| Business Insurance | | | | | | | | | | | | | | | | | $0.00 | | $1,796,667.30 | |
| Cargo Claims | | | | | | | | | | | | | | | | | $0.00 | | $24,512.02 | |
| Cargo Insurance | | | | | | | | | | | | | | | | | $0.00 | | $52,525.00 | |
| Cartage | | | | | | | | | | | | | | | | | $0.00 | | $11,801.50 | |
| Classified Ads | | | | | | | | | | | | | | | | | $0.00 | | $24,611.22 | |
| Company Cars | | | | $1,634.01 | | | | | | | | | | | | | $1,634.01 | | $17,160.99 | |
| Credit Card Fee | | | | | | | | | | | | | | | | | $0.00 | | $1,607.12 | |
| Dentist | | | | | | | | | | | | | | | | | $0.00 | | $10,848.00 | |
| Equipment Financing | | | | | | | | | | | | | | | | | $0.00 | | $2,177.10 | |
| Fuel | $7,780.00 | | | | | | | | | | | | | | | | $7,780.00 | | $400,724.28 | |
| FICA | | | | | | | | $29,468.86 | | | | | | | | | $29,468.86 | | $1,294,693.18 | |
| FICA Employer | | | | | | | | $29,430.50 | | | | | | | | | $29,430.50 | | $1,294,691.70 | |
| FMLA Insurance | | | | | | | | $892.50 | | | | | | | | | $892.50 | | $7,733.57 | |
| FUTA | | | | | | | | $543.07 | | | | | | | | | $543.07 | | $316,008.06 | |
| Health Insurance | $277,501.37 | | | $119,713.15 | | | | | | | | | | | | | $397,204.52 | | $3,107,284.59 | |
| Income Tax Withheld | | | | | | | | $69,915.10 | | | | | | | | | $69,915.10 | | $2,543,721.06 | |
| Insurance - PLPD | | | | | | | | | | | | | | | | | $0.00 | | $57,600.36 | |
| Interest Expense | $125.00 | | | | | | | | | | | | | | | | $125.00 | | $50,746.32 | |
| Internet Service | | | | | | | | | | | | | | | | | $0.00 | | $15,420.00 | |
| Janitor Charges | | | | | | | | | | | | | | | | | $0.00 | | $74,692.25 | |
| Labor/ Unions | | | | $242,106.15 | | | | | | | | | | | | | $242,106.15 | | $889,589.86 | |
| Life and LTD Insurance | | | | | | | | | | | | | | | | | $0.00 | | $46,093.66 | |
| Meals | | | | | | | | | | | | | | | | | $0.00 | | $254,106.84 | |
| Mobile Insurance Withholding | | | | $867.75 | | | | | | | | | | | | | $867.75 | | $32,470.16 | |
| Misc Professional Fees | $1,316,059.55 | | | $305,436.11 | | | | | | | | | | | | | $2,216,495.70 | | $4,887,724.50 | |
| Office Lease | | | | | | | | $54.32 | | | | | | | | | $54.32 | | $6,199.30 | |
| Office Clearing | | | | $10.00 | | | | | | | | | | | | | $10.00 | | $2,311.00 | |
| Office Cleaning | | | | $2,283.36 | | | | | | | | | | | | | $2,283.36 | | $109,812.75 | |
| Operating taxes and licenses | | | | | | | | $601.20 | | | | | | | | | $601.20 | | $25,121.18 | |
| Payments on behalf of Carrier | | | | | | | | | | | | | | | | | $0.00 | | $267.97 | |
| Payments on behalf of CONWAY | | | | $4,967.44 | | | | | | | | | | | | | $4,967.44 | | $72,191.94 | |
| Payments on behalf of NEMF | | | | | | | | | | | | | | | | | $0.00 | | $29,642.86 | |
| Payments on behalf of NEWT | | | | | | | | | | | | | | | | | $0.00 | | $2,860.40 | |
| Pension | | | | | | | | | | | | | | | | | $0.00 | | $108,865.13 | |
| Payroll | | $175,256.56 | | $136,929.53 | | | | | | | $8,097.24 | | | | | | $320,272.33 | | $15,346,768.31 | |
| Physicals & Immunizations | | | | | | | | | | | | | | | | | $0.00 | | $1,233.93 | |
| Postage | | | | | | | | | | | | | | | | | $0.00 | | $13,206.04 | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | | | | | | | | | | | | | | | | | $0.00 | $25,686.91 |
| Refunds / Rebates | | | | $409.38 | | | | | | | | | | | | | $409.38 | $246,104.79 |
| Rent | | | | $441,089.56 | | | | | | | | | | | | | $441,089.56 | $2,703,472.70 |
| Sales - Meals | | | | $248.80 | | | | | | | | | | | | | $248.80 | $9,657.37 |
| Software | | | | | | | | | | | | | | | | | $0.00 | $3,437.87 |
| State Unemployment Tax | | | | $9,319.53 | | | | $16,684.03 | | | | | | | | | $26,003.56 | $656,848.26 |
| STD Insurance Witholding | | | | $1,283.18 | | | | | | | | | | | | | $1,283.18 | $34,332.75 |
| T&E | $2,915.09 | | | $1,749.16 | | | | | | | | | | | | | $4,664.25 | $71,091.49 |
| Taxes | | | | $11,261.67 | | | | $13,237.94 | | | | | | | | | $24,499.61 | $896,662.28 |
| Telecommunications | | | | $72,215.95 | | | | | | | | | | | | | $72,215.95 | $198,401.27 |
| Temp Labor | | | | | | | | | | | | | | | | | $0.00 | $20,587.67 |
| Terminal Expense | $6,072.00 | | | $1,948.85 | | | | | | | | | | | | | $8,020.85 | $180,913.67 |
| Terminal Repairs | $12,001.00 | | | $35,693.26 | | | | | | | | | | | | | $47,694.26 | $70,216.85 |
| Tires | | | | | | | | | | | | | | | | | $0.00 | $1,222.88 |
| Tolls | | | | $472.90 | | | | | | | | | | | | | $472.90 | $268,792.03 |
| Traffic Violations | | | | | | | | | | | | | | | | | $0.00 | $2,907.01 |
| Trailer Financing | | | | | | | | | | | | | | | | | $0.00 | $32,628.12 |
| Union 401K | | | | | | | | | | | | | | | | | $0.00 | $71,896.13 |
| Union Benefits - Dental | | | | | | | | | | | | | | | | | $0.00 | $120,703.88 |
| Union Dues | | | | | | | | | | | | | | | | | $0.00 | $201,945.52 |
| Unloading Allowances | | | | | | | | | | | | | | | | | $0.00 | $128.00 |
| Utilities | | | | $46,093.30 | | | | | | | | | | | | | $46,093.30 | $284,295.23 |
| Vehicle Fluids | | | | | | | | | | | | | | | | | $0.00 | $4,600.91 |
| Vehicle Financing | | | | | | | | | | | | | | | | | $0.00 | $169,669.29 |
| Vehicle Maintenance | | | | $1,500.00 | | | | | | | | | | | | | $1,500.00 | $447,976.64 |
| Vehicle Parts | | | | | | | | | | | | | | | | | $0.00 | $3,066.89 |
| Vehicle Rental | | | | | | | | | | | | | | | | | $0.00 | $356,109.45 |
| Vehicle Repairs | | | | $17,610.73 | | | | | | | | | | | | | $17,610.73 | $81,332.85 |
| Workers Comp | | | | $576.00 | | | | | | | | | | | | | $576.00 | $810,450.08 |
| Bank Transfer | | | | | | | | | | $21,360.40 | | | | | | | $21,360.40 | $2,459,512.78 |
| Intercompany Transfers | $4,360,225.82 | | | | | | | | | | | | | | | | $4,360,225.82 | $7,110,614.69 |
| Duplicated Checks - Voided | | | | | | | | | | | | | | | | | $0.00 | $76,959.19 |
| **TOTAL DISBURSEMENTS** | $6,583,629.63 | $175,256.56 | $67.81 | $1,325,047.63 | $136,928.53 | $0.00 | $0.00 | $183,288.20 | $0.00 | $21,360.40 | $8,087.24 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $8,433,681.00 | $58,531,497.01 |
| NET CASH FLOW | $800,246.38 | $0.00 | $1,240.65 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,270.09 | $0.00 | ######### | $0.00 | $1.96 | $0.00 | $901,325.02 | $670,890.34 | -$3,000,000.00 | -$649,926.14 | -$1,930,555.27 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $4,083,242.74 | $0.00 | $74,425.33 | $0.00 | $0.00 | $911.95 | $142,985.00 | $90.00 | $0.00 | $0.00 | $0.00 | $11,534.69 | $138,996.48 | $1,284,320.09 | $767,350.84 | $0.00 | $6,503,857.12 | $6,503,857.12 |

**Notes:**
(1). The ending balance in March for TD-Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled in the total beginning balance calculation for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | $8,433,681.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $4,360,225.82 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **$4,073,455.18** |

In re: **New England Motor Freight (01)**  
Case No. **19-12809 (JKS) (Jointly Administered)**  
Reporting Period: **7/1/2019-8/4/2019**

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliations may be substituted for this page.

| Bank | | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | PNC | Payroll | TD | TD | TD | Chase | Chase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Last 4 Digits of Bank Account | | 6365 | 7600 | 3180 | 5726 | 7245 | 3162 | 5661 | 7555 | 7312 | 8845 | 671 | 4274 | 4274 | 4274 | 3062 | 1659 |
| **BALANCE PER BOOKS** | | $4,083,243 | $0 | $74,425 | -$609,474 | $0 | $912 | $142,985 | $0 | $0 | $0 | $0 | $11,535 | $134,326 | ######### | $767,351 | $0 |
| | | | | | | | | | | | | | | | | | |
| BANK BALANCE | | $4,083,243 | $0 | $74,425 | $0 | $0 | $912 | $142,985 | $90 | $0 | $0 | $0 | $11,535 | $138,996 | ######### | $767,351 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | $0 | | | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | -$609,474 | | | | -$90 | | | | | ($4,671) | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $4,083,243 | $0 | $74,425 | ($609,474) | $0 | $912 | $142,985 | $0 | $0 | $0 | $0 | $11,535 | $134,326 | $1,284,320 | $767,351 | $0 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | | | | | |
|   balance per books | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Outstanding Checks** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| #700570 and #700572 | 7/28/2019 | | | | -$609,474 | | | | -$90.00 | | | | | | | | |
| Cumberland County | | | | | | | | | | | | | | | | | |
| Loan in Transit | 2/2/2019 | | | | | | | | | | | | | | -$4,670.67 | | |
| | | | | | | | | | | | | | | | | | |
| **Other** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | | Amount | | Amount | Amount |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

In re: **New England Motor Freight (01)**      Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | July | $733,634 | | | | $733,634 | | $1,720,306 | |
| DONLIN RECANO & COMPANY INC | July | $121,884 | | | | $121,884 | | $408,353 | |
| GIBBONS PC - TRUST ACCOUNT | July | $664,477 | | | | $664,477 | | $1,661,620 | |
| WASSERMAN,JURISTA & STOLZ P.C | July | $0 | | | | $0 | | $51,086 | |
| COHNREZNICK LLP | July | $76,066 | | | | $76,066 | | $245,148 | |
| ELLIOTT GREENLEAF, P.C. | July | $181,507 | | | | $181,507 | | $348,633 | |
| LOWENSTEIN SANDLER LLP | July | $275,908 | | | | $275,908 | | $536,751 | |
| U.S. TRUSTEE | July | $325 | | | | $325 | | $255,200 | |
| WITHUMSMITH & BROWN, PC | July | $13,458 | | | | $13,458 | | $13,458 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**　　　Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **7/1/2019-8/4/2019**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | **Month** | **Filing to Date** |
| Freight Revenue | 809,564 | (955,988) |
| EFW-HESS | | 0 |
| Other Operating Revenue | (2,943) | 317,278 |
| **Net Revenue** | **806,621** | **(638,709)** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 494,757 | 9,561,913 |
| Salaries & Wages | 85,913 | 2,642,810 |
| Miscellaneous Paid Time Off | 34,249 | 408,485 |
| Other Fringes | 542,120 | 9,860,018 |
| Operating Supplies | 4,751,819 | 7,064,284 |
| General Supplies & Expenses | 524,473 | 1,076,805 |
| Operating Taxes & Licenses | 1,484,851 | 2,693,099 |
| Insurance | (230,421) | 173,356 |
| Communication & Utilities | 70,630 | 459,370 |
| Depreciation & Amortization | 451,343 | 6,216,605 |
| Revenue Equipment Rentals | 0 | 24,735 |
| Building Rentals | 429,094 | 3,143,623 |
| Professional Fees | 2,451,199 | 6,475,454 |
| Bad Debt Expense | 669,276 | 1,137,467 |
| Miscellaneous Expense | 1 | 12,306 |
| **Total Expenses** | **11,759,304** | **50,950,331** |
| Net Profit (Loss) Before Other Income & Expenses | (10,952,683) | (51,589,041) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 1,342 | 39,601 |
| Interest Expense | (71,603) | (123,466) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets | (7,318,678) | (12,353,255) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | 0 | 33,316 |
| | | |
| **Net Profit (Loss)** | **(18,341,623)** | **(64,059,478)** |

In re: **New England Motor Freight (01)**                Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
|  |  |  |
| **Salaries - Supervisors** | **$494,756.79** | **$9,561,913.30** |
| Officers- Administrative | $53,080.45 | $231,345.74 |
| Supervisors - Line Haul | $36,874.48 | $254,854.18 |
| Supervisors - Pick Up | $0.00 | $0.00 |
| Supervisors - Billing & Collecting | $4,204.40 | $59,140.43 |
| Supervisors - Platform | $0.00 | $0.00 |
| Supervisors - Terminal | $0.00 | $576,399.76 |
| Supervisors - Maintenance | $5,750.00 | $215,613.54 |
| Supervisors - Traffice & Sales | $0.00 | $206,832.30 |
| Supervisors - Insurance | $25,285.83 | $247,085.58 |
| Supervisors - General (Severance) | $369,561.63 | $7,770,641.77 |
| **Other - Fringes** | **$542,119.51** | **$9,860,018.08** |
| Federall Payroll Taxes | $42,637.94 | $977,306.83 |
| State Payroll Taxes | $6,514.39 | $62,556.50 |
| Workers Compensation | $0.00 | $980.14 |
| Group Insurance | $492,967.18 | $8,819,174.61 |
| **Other Reorganization Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **7/1/2019-8/4/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $4,955,763.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | $809,357.00 | $42,806,590.00 |
| Receivables, taxes and others | $467,141.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | | $2,443,561.00 |
| Prepaid insurance claims | $14,617,344.00 | $0.00 |
| Prepayments and other deferred charges | $1,186,654.00 | $4,735,834.00 |
| Refundable income taxes | $13,328.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$26,034,422.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $12,788,425.00 | $213,773,116.00 |
| Miscellaneous equipment | $2,902,646.00 | $17,853,178.00 |
| Computer and office equipment | $387,396.00 | $4,644,508.00 |
| Service cars and equipment | $1,219,126.00 | $4,028,478.00 |
| Leasehold improvements | $353,887.00 | $34,198,699.00 |
| Land and Building | $753,883.00 | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$18,405,363.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | -$13,481,987.00 | -$186,171,805.00 |
| **OTHER ASSETS** | | |
| Security and other deposits | $396,694.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | **$5,605,263.00** | **$6,975,789.00** |
| | | |
| **TOTAL ASSETS** | **$36,563,061.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $10,079,479.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $21,620,368.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $10,630,071.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | $283,475.00 | $5,584,043.00 |
| Other current liabilities | $356,041.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$43,067,758.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $10,815,134.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | $1,553,629.00 | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$12,368,763.00** | **$47,555,738.00** |
| | | |
| *TOTAL LIABILITIES* | **$55,436,521.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$36,703,782.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$18,873,460.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$36,563,061.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight (01)**        Case No. **19-12809 (JKS) (Jointly Administered)**
                                                 Reporting Period: **7/1/2019-8/4/2019**

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re: **New England Motor Freight (01)**          Case No. **19-12809 (JKS) (Jointly Administered)**
                                                   Reporting Period: **7/1/2019-8/4/2019**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

|  | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $12,541 | $82,602 | $66,702 | | | $28,441 |
| FICA-Employee | $5,915 | $41,876 | $29,489 | | | $18,302 |
| FICA-Employer | $5,915 | $41,761 | $29,436 | | | $18,240 |
| Unemployment | $238 | $877 | $238 | | | $877 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total Federal Taxes | $24,609 | $167,116 | $125,865 | $0 | $0 | $65,860 |
| **State and Local** | | | | | | |
| Withholding | $7,835 | $26,996 | $20,706 | | | $14,125 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $18,082 | $7,712 | $21,012 | | | $4,782 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total State and Local | $25,917 | $34,708 | $41,718 | $0 | $0 | $18,907 |
| **Total Taxes** | 50,526 | 201,824 | 167,583 | 0 | 0 | 84,767 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

|  | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
|  | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | -$524,460 | $75,219 | $405,790 | $1,145,767 | $1,102,317 |
| Wages Payable | | | | | |
| Taxes Payable | | | | | |
| Rent/Leases-Building | | | | | |
| Rent/Leases-Equipment | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | |
| Professional Fees (inclusive in AP) | $182,381 | | $325,483 | $383,582 | $891,446 |
| Amounts Due to Insiders (inclusive in AP)* | $955 | $1,059 | $934 | $220,023 | $222,970 |
| Other:_____ | | | | | |
| Other:_____ | | | | | |
| **Total Postpetition Debts** | $0 | -$524,460 | $75,219 | $405,790 | $1,145,767 | $1,102,317 |

In re: **New England Motor Freight (01)**                              Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $2,818,794 |
| + Amounts billed during the period | |
| - Amounts collected during the period | ($1,894,209) |
| Total Accounts Receivable at the end of the reporting period | $924,586 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $5,451 |
| 31 - 60 days old | $3,369 |
| 61 - 90 days old | $20,134 |
| 91+ days old | $2,329,854 |
| Total Accounts Receivable | **$2,358,809** |
| Amount considered uncollectible (Credits) | ($1,434,223) |
| Accounts Receivable - Open AR | **$924,586** |
| Intercompany | ($115,229) |
| Accounts Receivable (Net) | **$809,357** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.<br>**Yes: We had approval from UCC and UST to sell equipment through the T&M Auctions & Eastern & Carrier Sale** | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below.<br>**Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

New England Motor Freight
**JPMorgan Chase Bank/Moneris American Express**
**July 2019  Bank Reconciliation**

**Account # 026-6213180**                    **G.L. # 10112250**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 08/02/19 | $74,425.33 |
| DEPOSIT IN TRANSIT- | | |
| ENDING BANK BALANCE | | $74,425.33 |
| | | |
| GENERAL LEDGER @ OF | 08/02/19 | $74,425.33 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE - Amex W/off | | $0.00 |
| ADJUSTED GL BALANCE | 08/02/19 | $74,425.33 |
| | Proof | $0.00 |

New England Motor Freight
**JPMorgan Chase Bank/Moneris American Express**
**July 2019  Bank Reconciliation**

<u>Account # 026-6213180</u>                    <u>G.L. # 10112250</u>

| | | |
|---|---|---|
| BANK BALANCE @ OF | 08/02/19 | $74,425.33 |
| DEPOSIT IN TRANSIT- | | |
| ENDING BANK BALANCE | | $74,425.33 |
| | | |
| GENERAL LEDGER @ OF | 08/02/19 | $74,839.89 |
| UNBOOKED BANK CHARGE | | ($67.81) |
| UNBOOKED BANK CHARGE - Amex W/off | | ($346.75) |
| ADJUSTED GL BALANCE | 08/02/19 | $74,425.33 |
| | Proof | $0.00 |

*Check if this should be booked*

*46160013*

**CHASE** ⬠

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
Account Number: **000000266213180**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00000025 DDA 802 212 21519 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

## CHECKING SUMMARY    Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$73,184.68** |
| Deposits and Additions | 3 | 1,308.46 |
| Electronic Withdrawals | 2 | - 67.81 |
| **Ending Balance** | **5** | **$74,425.33** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:190709 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027679999 Eed:190709   Ind ID:5229227            Ind Name:Nemf Trn: 1907679999Tc | $190.98 |
| 07/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:190729 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000021325620 Eed:190729   Ind ID:5229227            Ind Name:Nemf Trn: 2101325620Tc | 200.00 |
| 08/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190801 CO Entry Descr:Settlementsec:CCD   Trace#:091000011116404 Eed:190801 Ind ID:2291183713        Ind Name:New Engineer2291183713 Payment Date  19213 Trn: 2121116404Tc | 917.48 |
| **Total Deposits and Additions** |  | **$1,308.46** |

New England Motor Freight
**JPMorgan Chase Bank/Moneris American Express**
**June 2019  Bank Reconciliation**

amer
upp-

## Account # 026-6213180                    G.L. # 10112250

| | | | |
|---|---|---|---|
| BANK BALANCE @ OF | 06/28/19 | | $73,184.68 |
| DEPOSIT IN TRANSIT- | 03/12/19 | 201857 | $309.44 |
| DEPOSIT IN TRANSIT- | 03/12/19 | 280254 | $199.79 |
| DEPOSIT IN TRANSIT- | 03/09/19 | 229220 | $755.00 |
| ENDING BANK BALANCE | | | $74,448.91 |

GENERAL LEDGER @ OF     06/28/19          $74,448.91

UNBOOKED DEBIT
UNBOOKED BANK CHARGE

ADJUSTED GL BALANCE     06/28/19          $74,448.91
                        Proof              $0.00

1264. 23   Previous Bal
      48   Recd
917

346 75   write off
         monthly bank
         fees

0  -  Bal  -

*New England Motor Freight*

*Bank Reconciliation*

*Jul-19*

*JP Morgan Chase Bank - General Counsel*
*Acct# 000000680965162 / GL# 1011-0595*

| | | Bank Statement Date: | 7/31/2019 | |
|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $911.95 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| | | |
|---|---|---|
| **Total Deposits in Transit** | | **$0.00** |
| Other Items | | |
| | | **$0.00** |
| Subtotal | | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Total Outstanding Checks** | | **$0.00** |
| Other Items | | |
| | | **$0.00** |
| Computed G/L Balance | | **$911.95** |
| General Ledger as of 0 06/28/19 | | **$911.95** |
| Difference | | **$0.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000000680965162

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000488 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 86 0000

NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $911.95 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$911.95** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

*New England Motor Freight*
*Bank Reconciliation*
*JP Morgan Chase Bank - AP*
*Acct# 610-0226365 / GL# 1011-0500*

| | | | |
|---|---|---|---|
| Balance per Bank at: | 8/2/2019 | | **4,083,242.74** |
| Plus: | | | |
| Deposit in Transit | -see tab | | - |
| | | | |
| Adjusted Bank Balance: | | | 4,083,242.74 |
| | | | |
| Balance per General Ledger: | | | **4,083,242.74** |
| cdn EXCHANGE | | | - |
| AR Subsidiary | -see tab | | - |
| AP Bank 00 | -see tab | | - |
| ZBA | -see tab | | - |
| Misc Deposit | -see tab | | - |
| Other Cash | -see tab | | - |
| Other | -see tab | | - |
| January fees not booked | | | - |
| TB bank loan not booked | | | - |
| ZBA shortage to 5726 not booked | | | - |
| | | | - |
| Adjusted General Ledger Balance: | | | 4,083,242.74 |
| | diff | | - |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number: 000006100226365**

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001268 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,282,996.36 |  |
| Deposits and Credits | 167 | $10,969,846.53 |  |
| Withdrawals and Debits | 85 | $10,169,600.15 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$4,083,242.74** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock Harrisburg Bbi=/Time/13:57 Imad: 0701Mmqfmpe2000364 Trn: 6114709182Ff YOUR REF:  O/B MIB JEFF CIT | $1,314,814.23 |
| 07/01 | Remote Online Deposit        1001 | 59,820.06 |
| 07/01 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190628 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000604558496 Eed:190701  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1824558496Tc | 1,359.86 |
| 07/01 | Orig CO Name:Landsberg Orora       Orig ID:9255338001 Desc Date:       CO Entry Descr:Xxxxxxxxxxsec:CCD   Trace#:021000027634317 Eed:190701 Ind ID:              Ind Name:New England Motor Frei Direct Deposit Trn: 1827634317Tc | 596.24 |
| 07/01 | Orig CO Name:Bollore Logistic      Orig ID:5132635593 Desc Date:       CO Entry Descr:ACH    Sec:CCD   Trace#:028000084558498 Eed:190701  Ind ID:              Ind Name:New England Motor Frei 3623766 Trn: 1824558498Tc | 503.55 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

CHASE ○

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:Hd Supply          Orig ID:2522418852 Desc Date:          CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000014558509 Eed:190701 Ind ID:2002219286          Ind Name:0010New England Moto EDI Trn: 1824558509Tc | 238.13 |
| 07/01 | Orig CO Name:Odyssey Logntec          Orig ID:9662099000 Desc Date:190628 CO Entry Descr:Payment  Sec:CTX   Trace#:021000024558500 Eed:190701 Ind ID:021000021          Ind Name:0007New England Moto Trn: 1824558500Tc | 128.75 |
| 07/02 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Elkton Bbi=/Time/13:13 Imad: 0702Mmqfmpe2000273 Trn: 4196909183Ff YOUR REF: O/B MIB JEFF CIT | 1,199,733.74 |
| 07/02 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/09:44 Imad: 0702C1Qae01X000253 Trn: 1827309183Ff YOUR REF: O/B SANTANDER BK | 3,000.00 |
| 07/02 | Deposit | 3,800.09 |
| 07/02 | Orig CO Name:Jarden Home Bran          Orig ID:1352000585 Desc Date: CO Entry Descr:Uspcdirdepsec:PPD   Trace#:074000065907154 Eed:190702 Ind ID:          Ind Name:New England Motor Frei Trn: 1835907154Tc | 1,613.20 |
| 07/02 | Orig CO Name:Transplace Pmd          Orig ID:7010532275 Desc Date:190702 CO Entry Descr:Payment  Sec:CCD   Trace#:051000015907156 Eed:190702  Ind ID:7949057          Ind Name:Nemf.Receivables Trn: 1835907156Tc | 704.77 |
| 07/02 | Orig CO Name:Exel Inc.          Orig ID:2042801160 Desc Date:          CO Entry Descr:6419386  Sec:CCD   Trace#:111000025907158 Eed:190702 Ind ID:6419386          Ind Name:New England Motor Frei Trn: 1835907158Tc | 646.68 |
| 07/02 | Orig CO Name:Home Depot 0502          Orig ID:1581853319 Desc Date:Jul 02 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100205907151 Eed:190702  Ind ID:2002506499          Ind Name:New England Motor Frei   Ref*TN*2002506499\ Trn: 1835907151Tc | 99.18 |
| 07/03 | Remote Online Deposit          1001 | 8,600.25 |
| 07/03 | Orig CO Name:Protrans Intl Op          Orig ID:1351907022 Desc Date:          CO Entry Descr:ACH Paymntsec:PPD   Trace#:071000283792317 Eed:190703 Ind ID:T016965          Ind Name:New England Motor Frei Trn: 1843792317Tc | 60,201.73 |
| 07/03 | Orig CO Name:Transplace Pmd          Orig ID:7010532275 Desc Date:190703 CO Entry Descr:Payment  Sec:CCD   Trace#:051000013792319 Eed:190703  Ind ID:7950368          Ind Name:Nemf.Receivables Trn: 1843792319Tc | 2,053.62 |
| 07/03 | Orig CO Name:Cass Info. Carr.          Orig ID:9000002001 Desc Date:190702 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603792305 Eed:190703  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1843792305Tc | 1,534.47 |
| 07/03 | Orig CO Name:Panalpina 4793          Orig ID:1135349950 Desc Date:Jul 03 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100203792307 Eed:190703  Ind ID:8700177166          Ind Name:0008New England Moto Trn: 1843792307Tc | 211.90 |
| 07/03 | Orig CO Name:Odyssey Logntec          Orig ID:9662099000 Desc Date:190702 CO Entry Descr:Payment  Sec:CTX   Trace#:021000023792321 Eed:190703 Ind ID:021000021          Ind Name:0008New England Moto Trn: 1843792321Tc | 189.07 |

**CHASE ☉**

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/03 | Orig CO Name:U S Bank NA       Orig ID:S310841368 Desc Date:       CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000013792331 Eed:190703 Ind ID:578484       Ind Name:0006New England Moto Trn: 1843792331Tc | 184.88 |
| 07/05 | Book Transfer Credit B/O: 48 Express LLC Brooklyn NY 11211-7547 Ref: Quick Transfer Payment Trn: 5662200186Es YOUR REF: BMG OF 19/07/05 | 4,634.00 |
| 07/05 | Orig CO Name:Ricoh USA Inc       Orig ID:2230334400 Desc Date:       CO Entry Descr:Ricohusa Sec:CTX   Trace#:111000021164992 Eed:190705 Ind ID:879767       Ind Name:0136New England Moto Trn: 1861164992Tc | 24,429.72 |
| 07/05 | Orig CO Name:Ryder Carrier MA       Orig ID:1591506958 Desc Date:       CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000011165130 Eed:190705 Ind ID:896582       Ind Name:New England Motor Frei Trn: 1861165130Tc | 1,268.40 |
| 07/05 | Orig CO Name:Cah 200, LLC       Orig ID:5364095186 Desc Date:       CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000011164978 Eed:190705 Ind ID:2000100012       Ind Name:0012New England Moto Trn: 1861164978Tc | 971.64 |
| 07/05 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190703 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601164965 Eed:190705  Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 1861164965Tc | 248.96 |
| 07/05 | Orig CO Name:Xpo Inc       Orig ID:9363030901 Desc Date:190704 CO Entry Descr:Payments Sec:CTX   Trace#:021000021164967 Eed:190705 Ind ID:320041446       Ind Name:0009New England Moto Trn: 1861164967Tc | 60.00 |
| 07/08 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Allentown Bbi=/Time/15:47 Imad: 0708Mmqfmpe2000396 Trn: 5337809189Ff YOUR REF: O/B MIB JEFF CIT | 988,524.10 |
| 07/08 | Remote Online Deposit       1001 | 33,707.01 |
| 07/08 | Orig CO Name:Kuehne & Nagel       Orig ID:1132571986 Desc Date:Jul 5 CO Entry Descr:Pmtx   Sec:CCD   Trace#:028000087255607 Eed:190708 Ind ID:9700081105       Ind Name:New England Motor Frei Payment Number:9700081105       Cdd Trn: 1897255607Tc | 2,305.00 |
| 07/08 | Orig CO Name:Danzas Corporati       Orig ID:1169838187 Desc Date:       CO Entry Descr:1909025629Sec:CTX   Trace#:111000027255588 Eed:190708 Ind ID:1909025629       Ind Name:0015New England Moto Trn: 1897255588Tc | 1,923.31 |
| 07/08 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190705 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000607255605 Eed:190708  Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 1897255605Tc | 1,606.57 |
| 07/08 | Orig CO Name:Amazon.CO1301392       Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntsec:CCD   Trace#:091000017255610 Eed:190708  Ind ID:Fcs000248114512       Ind Name:New England Motor Frei       EDI Trn: 1897255610Tc | 77.11 |



CHASE ◯

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mlb Jeff Cit Obi=Unencumbered Rolling Stock - Newburgh, NY Bbi=/Time/12:27 Imad: 0709Qmgft007000610 Trn: 3096109190Ff YOUR REF: O/B MIB JEFF CIT | 1,023,055.18 |
| 07/09 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/13:21 Imad: 0709C1Qae01X000582 Trn: 3613809190Ff YOUR REF: O/B SANTANDER BK | 3,000.00 |
| 07/09 | Remote Online Deposit          1001 | 2,182.36 |
| 07/09 | Orig CO Name:Synter Resource          Orig ID:1050530271 Desc Date:          CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201608144503 Eed:190709 Ind ID:                          Ind Name:New England Motor Frei Trn: 1908144503Tc | 991.70 |
| 07/09 | Orig CO Name:Transplace Pmd          Orig ID:7010532275 Desc Date:190709 CO Entry Descr:Payment  Sec:CCD    Trace#:051000018144505 Eed:190709  Ind ID:7953120                    Ind Name:Nemf.Receivables Trn: 1908144505Tc | 914.97 |
| 07/09 | Orig CO Name:AFS Freight Disb        Orig ID:2721130766 Desc Date:          CO Entry Descr:Fpcarrierssec:PPD   Trace#:065000098144507 Eed:190709  Ind ID:1093864                    Ind Name:New England Motor Freight Disbursement Trn: 1908144507Tc | 332.67 |
| 07/09 | Orig CO Name:Nolan & Cunnings        Orig ID:382255503  Desc Date:190703 CO Entry Descr:Freight  Sec:CCD    Trace#:043000098144501 Eed:190709 Ind ID:Nemf                        Ind Name:New England Motor Frei Trn: 1908144501Tc | 232.70 |
| 07/09 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190708 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608144499 Eed:190709  Ind ID:21119Newen A           Ind Name:New England Motor Frei Trn: 1908144499Tc | 94.70 |
| 07/10 | Deposit | 985.38 |
| 07/10 | Orig CO Name:Performance Frei        Orig ID:391675676  Desc Date:          CO Entry Descr:ACH Paymensec:PPD   Trace#:291270050779387 Eed:190710 Ind ID:206526                     Ind Name:New England Motor     Pfeg 44411 Trn: 1910779387Tc | 24,000.00 |
| 07/10 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190709 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000600779385 Eed:190710  Ind ID:21119Newen A           Ind Name:New England Motor Frei Trn: 1910779385Tc | 952.22 |
| 07/10 | Orig CO Name:Ha Logistics LLC        Orig ID:9253596003 Desc Date:          CO Entry Descr:Payables  Sec:PPD   Trace#:321081660779390 Eed:190710 Ind ID:Newelnj                    Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 1910779390Tc | 724.92 |
| 07/10 | Orig CO Name:Capital Transpor        Orig ID:9009959001 Desc Date:190709 CO Entry Descr:Payment  Sec:CCD    Trace#:021000020779402 Eed:190710  Ind ID:021202337                  Ind Name:0000New England Mtr Trn: 1910779402Tc | 250.58 |
| 07/10 | Orig CO Name:Cah 200, LLC            Orig ID:5364095186 Desc Date:          CO Entry Descr:EFT Paymntsec:CTX   Trace#:091000010779392 Eed:190710 Ind ID:2000260007                 Ind Name:0008New England Moto Trn: 1910779392Tc | 107.79 |
| 07/11 | Remote Online Deposit          1001 | 7,078.04 |

**CHASE ○**

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 07/11 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190710 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000602304312 Eed:190711  Ind ID:21119Ncwon A          Ind Name:New England Motor Frei Trn: 1922304312Tc | 6,127.53 |
| 07/11 | Orig CO Name:Gordlog1          Orig ID:1010627709 Desc Date:      CO Entry Descr:Payables Sec:CCD   Trace#:211274452304316 Eed:190711 Ind ID:007078          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 1922304316Tc | 723.20 |
| 07/11 | Orig CO Name:Panalpina 4793      Orig ID:1135349950 Desc Date:Jul 11 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202304318 Eed:190711  Ind ID:8700178576          Ind Name:0008New England Moto Trn: 1922304318Tc | 291.76 |
| 07/11 | Orig CO Name:Mode Transportat      Orig ID:2351712356 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000012304330 Eed:190711 Ind ID:0003285387          Ind Name:New England Motor Frei EDI Trn: 1922304330Tc | 203.24 |
| 07/11 | Orig CO Name:Jasforwardingusa      Orig ID:1919060791 Desc Date:      CO Entry Descr:Payment Sec:CCD   Trace#:022000022304314 Eed:190711 Ind ID:20190710          Ind Name:New England Motor Frei Trn: 1922304314Tc | 115.50 |
| 07/11 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190711 CO Entry Descr:Payment Sec:CCD   Trace#:051000012304328 Eed:190711  Ind ID:7954510          Ind Name:Nemf.Receivables Trn: 1922304328Tc | 108.80 |
| 07/12 | Fedwire Credit Via: Capital One, NA/056073502 B/O: AFS Global Freight Management, LLC Shreveport,LA,71106 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=Bed Bath & Be Yon Bbi=/Ocmt/USD10786,58/Time/07:4 8 Imad: 0712Mmqfmpgh000300 Trn: 0873109193Ff YOUR REF: BED BATH & BEYON | 10,786.58 |
| 07/12 | Book Transfer Credit B/O: 48 Express LLC Brooklyn NY 11211-7547 Ref: Quick Transfer Payment Trn: 6227600193Es YOUR REF: BMG OF 19/07/12 | 4,634.00 |
| 07/12 | Deposit | 8,221.06 |
| 07/12 | Remote Online Deposit          1001 | 2,175.63 |
| 07/12 | Orig CO Name:Richardson Brand      Orig ID:1364551032 Desc Date:      CO Entry Descr:ACH Pymt Sec:CCD   Trace#:211170106700924 Eed:190712 Ind ID:Neweng          Ind Name:New England Motor Frei   Pymt of 8 Invoices          07/11/2019 Trn: 1936700924Tc | 1,407.31 |
| 07/12 | Orig CO Name:Quick Plug NA IN      Orig ID:9374241001 Desc Date:      CO Entry Descr:Corp Pay Sec:CCD   Trace#:044000026700919 Eed:190712 Ind ID:          Ind Name:New England Motor Frei Trn: 1936700919Tc | 887.68 |
| 07/12 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190711 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606700917 Eed:190712  Ind ID.21119Newen A          Ind Name:New England Mctor Frei Trn: 1936700917Tc | 519.46 |
| 07/12 | Orig CO Name:Atkore          Orig ID:1362425517 Desc Date:      CO Entry Descr:Payments Sec:PPD   Trace#:043000266700921 Eed:190712 Ind ID:Nemf001          Ind Name:New England Motor Frei   6349 Trn: 1936700921Tc | 94.63 |
| 07/15 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/10:55 Imad: 0715C1Qae01X000469 Trn: 3035709196Ff YOUR REF: O/B SANTANDER BK | 3,000.00 |

**CHASE** ○

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/15 | Remote Online Deposit          1001 | 8,750.41 |
| 07/15 | Orig CO Name:Home Depot 0502          Orig ID:1581853319 Desc Date:Jul 15 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100208061565 Eed:190715  Ind ID:2003057821          Ind Name:New England Motor Frei    Ref*TN*2003057821\ Trn: 1968061565Tc | 60,893.88 |
| 07/15 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190712 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608061568 Eed:190715  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1968061568Tc | 4,566.45 |
| 07/15 | Orig CO Name:Landsberg Orora          Orig ID:9255338001 Desc Date:      CO Entry Descr:Xxxxxxxxxxsec:CCD   Trace#:021000026391760 Eed:190715 Ind ID:          Ind Name:New England Motor Frei Direct Deposit Trn: 1966391760Tc | 873.90 |
| 07/15 | Orig CO Name:Envista LLC          Orig ID:9000830789 Desc Date:190715 CO Entry Descr:Payments Sec:CCD   Trace#:021000024793360 Eed:190715  Ind ID:Appay000119355          Ind Name:New England Motor Frei Trn: 1964793360Tc | 672.15 |
| 07/15 | Orig CO Name:Amazon.CO1305883          Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018061570 Eed:190715  Ind ID:Fcs000189198432          Ind Name:New England Motor Frei          EDI Trn: 1968061570Tc | 668.54 |
| 07/16 | Remote Online Deposit          1001 | 4,654.60 |
| 07/16 | Orig CO Name:D&C (Wwl)          Orig ID:3156471773 Desc Date:      CO Entry Descr:Apss    Sec:CCD   Trace#:021000021209822 Eed:190716  Ind ID:00525906          Ind Name:New England Motor Frei Trn: 1971209822Tc | 26,467.63 |
| 07/16 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190715 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601209826 Eed:190716  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 1971209826Tc | 1,439.93 |
| 07/16 | Orig CO Name:Panalpina 4793          Orig ID:1135349950 Desc Date:Jul 16 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201209828 Eed:190716  Ind ID:8700178914          Ind Name:0007New England Moto Trn: 1971209828Tc | 464.06 |
| 07/16 | Orig CO Name:Danzas Corporati          Orig ID:1169838187 Desc Date:      CO Entry Descr:1909446812Sec:CTX   Trace#:111000021209854 Eed:190716 Ind ID:1909446812          Ind Name:0015New England Moto Trn: 1971209854Tc | 418.83 |
| 07/16 | Orig CO Name:Xpo Inc          Orig ID:9363030901 Desc Date:190716 CO Entry Descr:Payments Sec:CTX   Trace#:021000021209892 Eed:190716 Ind ID:320042801          Ind Name:0009New England Moto Trn: 1971209892Tc | 228.09 |
| 07/16 | Orig CO Name:Globaltranz          Orig ID:1800850053 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011209888 Eed:190716 Ind ID:A543416-Ef          Ind Name:New England Motor Frei EDI Trn: 1971209888Tc | 225.00 |
| 07/16 | Orig CO Name:Transplace Pmd          Orig ID:7010532275 Desc Date:190716 CO Entry Descr:Payment Sec:CCD   Trace#:051000011209890 Eed:190716  Ind ID:7956487          Ind Name:Nemf.Receivables Trn: 1971209890Tc | 203.17 |
| 07/16 | Orig CO Name:U S Bank NA          Orig ID:S310841368 Desc Date:      CO Entry Descr:Syncadapmtsec:CTX   Trace#:042000011209871 Eed:190716 Ind ID:590569          Ind Name:0006New England Moto Trn: 1971209871Tc | 149.55 |

 CHASE ❍

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/16 | Orig CO Name:C H Robinson       Orig ID:1410680048 Desc Date:      CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000011209879 Eed:190716 Ind ID:C H Robinson Wo       Ind Name:0007New England Moto Trn: 1971209879Tc | 112.25 |
| 07/16 | Orig CO Name:Air Express Inte       Orig ID:1169838187 Desc Date:      CO Entry Descr:1909445971Sec:CTX    Trace#:111000021209837 Eed:190716 Ind ID:1909445971       Ind Name:0015New England Mtr Trn: 1971209837Tc | 100.00 |
| 07/16 | Orig CO Name:AFS Freight Disb       Orig ID:2721130766 Desc Date:      CO Entry Descr:Freight  Sec:CCD   Trace#:065000091209824 Eed:190716  Ind ID:5139       Ind Name:New England Motor Frei Freight Disbursement Trn: 1971209824Tc | 64.08 |
| 07/17 | Remote Online Deposit        1001 | 10,500.00 |
| 07/17 | Deposit | 2,790.44 |
| 07/17 | Deposit | 105.52 |
| 07/17 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190716 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608940708 Eed:190717 Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 1988940708Tc | 9,597.82 |
| 07/17 | Orig CO Name:Ryder Carrier MA       Orig ID:1591506958 Desc Date:      CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000018940710 Eed:190717 Ind ID:897866       Ind Name:New England Motor Frei Trn: 1988940710Tc | 242.10 |
| 07/18 | Remote Online Deposit        1001 | 37,152.57 |
| 07/18 | Deposit | 1,170.00 |
| 07/18 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190717 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601594813 Eed:190718 Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 1991594813Tc | 2,055.93 |
| 07/18 | Orig CO Name:Transplace Pmd       Orig ID:7010532275 Desc Date:190718 CO Entry Descr:Payment Sec:CCD   Trace#:051000011594826 Eed:190718  Ind ID:7957718       Ind Name:Nemf.Receivables Trn: 1991594826Tc | 313.51 |
| 07/18 | Orig CO Name:Ptlcolppncach       Orig ID:T232518618 Desc Date:190717 CO Entry Descr:Acctspay Sec:CCD   Trace#:043000091594824 Eed:190718 Ind ID:221977697       Ind Name:New England Motor Frei 1029093997 Trn: 1991594824Tc | 267.79 |
| 07/18 | Orig CO Name:Panalpina 4793       Orig ID:1135349950 Desc Date:Jul 18 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100201594815 Eed:190718  Ind ID:8700179318       Ind Name:0007New England Moto Trn: 1991594815Tc | 113.18 |
| 07/18 | Orig CO Name:Accobrands Pmd       Orig ID:7010532275 Desc Date:190718 CO Entry Descr:Payment  Sec:CCD   Trace#:051000011594828 Eed:190718  Ind ID:67405       Ind Name:Nemf.Receivables Trn: 1991594828Tc | 108.83 |
| 07/19 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: As America Inc Piscataway NJ 08854-3921 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=14888 Obi=Out Standing Freight Invoices Less Clai MS Outstanding Bbi=/Time/12:36 Imad: 0719I1B7032R009490 Trn: 3631209200Ff YOUR REF: 14888 | 9,550.81 |
| 07/19 | Fedwire Credit Via: Manufacturers & Traders Trust CO/022000046 B/O: Logistics Plus Inc Erie PA 16512 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=MT19200002363 Bbi=/Time/17:15 Imad: 0719B2Q8921C003053 Trn: 6917409200Ff YOUR REF: MT19200002363 | 3,489.45 |





## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/19 | Remote Online Deposit          1001 | 20,524.92 |
| 07/19 | Deposit | 385.80 |
| 07/19 | Orig CO Name:Capital Transpor     Orig ID:1043394358 Desc Date:     CO Entry Descr:Cons Pay Sec:PPD   Trace#:011301793436593 Eed:190719 Ind ID:24          Ind Name:NE Motor Freight Trn: 2003436593Tc | 7,034.39 |
| 07/19 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190718 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000603436591 Eed:190719  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2003436591Tc | 1,327.85 |
| 07/19 | Orig CO Name:Ptlcolppncach     Orig ID:T232518618 Desc Date:190718 CO Entry Descr:Acctspay Sec:CCD   Trace#:043000093436595 Eed:190719 Ind ID:221977697          Ind Name:New England Motor Frei 1029093997 Trn: 2003436595Tc | 64.95 |
| 07/22 | Book Transfer Credit B/O: 48 Express LLC Brooklyn NY 11211-7547 Ref: Quick Transfer Payment Trn: 4157000203Es YOUR REF: BMG OF 19/07/22 | 4,634.00 |
| 07/22 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/16:04 Imad: 0722C1Qae01X000956 Trn: 5728509203Ff YOUR REF: O/B SANTANDER BK | 3,000.00 |
| 07/22 | Remote Online Deposit          1001 | 12,387.30 |
| 07/22 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190719 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000609367943 Eed:190722  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2039367943Tc | 1,358.20 |
| 07/22 | Orig CO Name:Danzas Corporati     Orig ID:1169838187 Desc Date:     CO Entry Descr:1909710457Sec:CTX   Trace#:111000029367945 Eed:190722 Ind ID:1909710457          Ind Name:0015New England Moto Trn: 2039367945Tc | 210.06 |
| 07/23 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - So Plainfield/Philly Bbi=/Time/12 :02 Imad: 0723Mmqfmpe2000151 Trn: 2686009204Ff YOUR REF: O/B MIB JEFF CIT | 1,117,879.53 |
| 07/23 | Deposit | 149,005.26 |
| 07/23 | Deposit | 21,360.40 |
| 07/23 | Remote Online Deposit          1001 | 13,441.08 |
| 07/23 | Deposit | 11,073.76 |
| 07/23 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190722 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000606733073 Eed:190723  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2046733073Tc | 3,634.12 |
| 07/23 | Orig CO Name:Ryder Carrier MA     Orig ID:1591506958 Desc Date:     CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000016733075 Eed:190723 Ind ID:898455          Ind Name:New England Motor Frei Trn: 2046733075Tc | 696.44 |
| 07/23 | Orig CO Name:Transplace Pmd     Orig ID:7010532275 Desc Date:190723 CO Entry Descr:Payment Sec:CCD   Trace#:051000016733086 Eed:190723  Ind ID:7959357          Ind Name:Nemf.Receivables Trn: 2046733086Tc | 434.59 |
| 07/23 | Orig CO Name:Panalpina 4793     Orig ID:1135349950 Desc Date:Jul 23 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100206733077 Eed:190723  Ind ID:8700179752          Ind Name:0007New England Moto Trn: 2046733077Tc | 94.88 |
| 07/24 | Remote Online Deposit          1001 | 12,704.84 |

**CHASE ◯**

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 07/25 | Orig CO Name:Accobrands Pmd     Orig ID:7010532275 Desc Date:190725 CO Entry Descr:Payment Sec:CCD     Trace#:051000017042032 Eed:190725  Ind ID:67478          Ind Name:Nemf.Receivables Trn: 2067042032Tc | 121.67 |
| 07/25 | Orig CO Name:Moore Wallace     Orig ID:36-1004130 Desc Date:     CO Entry Descr:Payment  Sec:CTX   Trace#:111000017042016 Eed:190725 Ind ID:          Ind Name:0008New England Moto EDI Payment Trn: 2067042016Tc | 69.28 |
| 07/26 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Keolis Commuter Services, LLC US 02210-2208 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=3780 Obi=Clai M 805367 Bbi=/Time/11:29 Imad: 0726I1B7033R006892 Trn: 2865609207Ff YOUR REF: 3780 | 2,162.88 |
| 07/26 | Remote Onlne Deposit       1001 | 23,026.19 |
| 07/26 | JPMorgan Access Transfer From Account000000503191659 YOUR REF: 1000086207SB | 2,000,000.00 |
| 07/26 | JPMorgan Access Transfer From Account000006103723262 YOUR REF: 1000246207SB | 72,586.17 |
| 07/26 | Orig CO Name:Xpo Inc          Orig ID:9363030901 Desc Date:190726 CO Entry Descr:Payments Sec:CTX   Trace#:021000027700416 Eed:190726 Ind ID:320043751          Ind Name:0009New England Moto Trn: 2077700416Tc | 295.26 |
| 07/26 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190725 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000607700406 Eed:190726  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2077700406Tc | 270.15 |
| 07/26 | Orig CO Name:Quad/Graphics     Orig ID:1976484626 Desc Date:     CO Entry Descr:Payment  Sec:CCD   Trace#:021000027700410 Eed:190726 Ind ID:V7308          Ind Name:New England Motor Frei Ref*Ck*555274**\ Trn: 2077700410Tc | 223.80 |
| 07/26 | Orig CO Name:Brantner And Ass     Orig ID:9020464380 Desc Date:190726 CO Entry Descr:Payments Sec:CCD   Trace#:021000027700408 Eed:190726  Ind ID:0200006388          Ind Name:New England Motor Frei Trn: 2077700408Tc | 111.61 |
| 07/26 | Orig CO Name:Atkore          Orig ID:1362425517 Desc Date:     CO Entry Descr:Payments Sec:PPD   Trace#:043000267700413 Eed:190726 Ind ID:Nemf001          Ind Name:New England Motor Frei    6568 Trn: 2077700413Tc | 91.13 |
| 07/29 | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- Org:/1019840186 Penske Truck Leasing CO Lp Ogb: Aba/043000096 Pnc Bank, N.A. Ref:/Ins/Aba/043000096Pncbank Trn: 0191909210Ez YOUR REF: 201907365757 | 94,841.25 |
| 07/29 | Remote Online Deposit       1001 | 2,860.95 |
| 07/29 | JPMorgan Access Transfer From Account000000503191659 YOUR REF: 1000477210SB | 1,000,000.00 |
| 07/29 | Orig CO Name:Echo Global          Orig ID:9205001120 Desc Date:072919 CO Entry Descr:Payables Sec:CCD   Trace#:021000022023469 Eed:190729 Ind ID:EFT000000470797          Ind Name:New England Motor Frei Ref*Zz*          *EFT000000470797          \ Trn: 2102023469Tc | 162,200.27 |
| 07/29 | Orig CO Name:Schneider Enterp     Orig ID:2203882737 Desc Date:     CO Entry Descr:Sri_Jpm_Efsec:CCD   Trace#:021000022023472 Eed:190729 Ind ID:3349827          Ind Name:New England Motor Frei 88864 Trn: 2102023472Tc | 7,343.98 |

 CHASE ⬭

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 07/29 | Orig CO Name:Echo Global        Orig ID:9205001120 Desc Date:072919 CO Entry Descr:Payables Sec:CCD   Trace#:021000022023467 Eed:190729 Ind ID:EFT000000470796         Ind Name:New England Motor Frei Ref*Zz*                    *EFT000000470796              \ Trn: 2102023467Tc | 1,074.22 |
| 07/29 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190726 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000602023465 Eed:190729  Ind ID:21119Newen A            Ind Name:New England Motor Frei Trn: 2102023465Tc | 699.68 |
| 07/30 | Book Transfer Credit B/O: Franklin Global Strategies, Inc Sanborn NY 14132-9117 Trn: 2530200211Jo YOUR REF: ATS OF 19/07/30 | 2,442.10 |
| 07/30 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/10:29 Imad: 0730C1Qae01X000336 Trn: 2438109211Ff YOUR REF: O/B SANTANDER BK | 2,000.00 |
| 07/30 | Remote Online Deposit        1001 | 3,655.17 |
| 07/30 | Orig CO Name:Synter Resource       Orig ID:1050530271 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD   Trace#:053201602620737 Eed:190730 Ind ID:                Ind Name:New England Motor Frei Trn: 2112620737Tc | 1,492.57 |
| 07/30 | Orig CO Name:Ryder Carrier MA       Orig ID:1591506958 Desc Date:     CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000012620725 Eed:190730 Ind ID:899267            Ind Name:New England Motor Frei Trn: 2112620725Tc | 354.40 |
| 07/30 | Orig CO Name:Panalpina 4793       Orig ID:1135349950 Desc Date:Jul 30 CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100202620727 Eed:190730  Ind ID:8700180508            Ind Name:0008New England Moto Trn: 2112620727Tc | 281.08 |
| 07/31 | Remote Online Deposit        1001 | 12,403.52 |
| 07/31 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190730 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000609385960 Eed:190731  Ind ID:21119Newen A            Ind Name:New England Motor Frei Trn: 2129385960Tc | 954.89 |
| 07/31 | Orig CO Name:C H Robinson       Orig ID:1410680048 Desc Date:     CO Entry Descr:Chrobinsonsec:CTX   Trace#:042000019385962 Eed:190731 Ind ID:C H Robinson Wo         Ind Name:0007New England Moto Trn: 2129385962Tc | 812.13 |
| 08/01 | Remote Online Deposit        1001 | 26,692.13 |
| 08/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:190801 CO Entry Descr:Settlementsec:CCD   Trace#:091000019571620 Eed:190801  Ind ID:2293331039            Ind Name:New England 2293331039 Payment Date 19213 Trn: 2139571620Tc | 14,074.57 |
| 08/01 | Orig CO Name:Xpo Inc         Orig ID:9363030901 Desc Date:190801 CO Entry Descr:Payments Sec:CTX   Trace#:021000029571608 Eed:190801 Ind ID:320044493         Ind Name:0010New England Moto Trn: 2139571608Tc | 1,877.00 |
| 08/01 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190731 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000609571604 Eed:190801  Ind ID:21119Newen A            Ind Name:New England Motor Frei Trn: 2139571604Tc | 1,181.53 |
| 08/01 | Orig CO Name:Rockfarm Logisti       Orig ID:A261679069 Desc Date:    CO Entry Descr:Epay     Sec:PPD   Trace#:071925559571606 Eed:190801   Ind ID:Nemf           Ind Name:New England Motor Frei Trn: 2139571606Tc | 92.40 |
| 08/02 | Remote Online Deposit        1001 | 264.80 |

# CHASE ❏

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190801 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601738124 Eed:190802  Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2141738124Tc | 937.66 |
| 08/02 | Orig CO Name:Ryder Carrier MA    Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD   Trace#:111000011738126 Eed:190802 Ind ID:899805          Ind Name:New England Motor Frei Trn: 2141738126Tc | 824.36 |
| 08/02 | Orig CO Name:Signode          Orig ID:1465152538 Desc Date:190801 CO Entry Descr:Trade Pay Sec:CCD   Trace#:071000281738128 Eed:190802 Ind ID:Corp300553          Ind Name:New England Motor Frei Trn: 2141738128Tc | 323.10 |
| 08/02 | Orig CO Name:CAP Trans Pass     Orig ID:1341793905 Desc Date:190802 CO Entry Descr:Corp Pay Sec:CCD   Trace#:071000281738130 Eed:190802 Ind ID:Nemf          Ind Name:New England Motor Frt Trn: 2141738130Tc | 57.98 |
| **Total** | | **$10,969,846.53** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042010780Xf | $90,461.17 |
| 07/01 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0041790780Xf | 33,705.48 |
| 07/01 | Letter of Credit (Debit) Stal Funds Adjust Nuscgn035525 Cref Tmts-318702 Trn: 9900677928Lc YOUR REF: TMTS-318702 | 125.00 |
| 07/02 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: East River Energy Ref: Br18357 Nemf Imad: 0702B1Qgc05C012312 Trn: 0109700183Fe YOUR REF: 0109700183FE | 7,789.00 |
| 07/02 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040770780Xf | 41,216.10 |
| 07/02 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0040690780Xf | 26,406.27 |
| 07/03 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000845184SB | 28,270.74 |
| 07/03 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11542 Imad: 0703B1Qgc01C011977 Trn: 0153000184Fe YOUR REF: 0153000184FE | 6,300.00 |
| 07/03 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039730780Xf | 49,993.82 |
| 07/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041510780Xf | 6,663.03 |
| 07/08 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040050780Xf | 19,571.01 |
| 07/09 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Inc Imad: 0709B1Qgc08C000847 Trn: 0015700189Fe YOUR REF: 0015700189FE | 6,072.00 |
| 07/09 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Logging Consulting Ref: Invoice 1424801 Imad: 0709B1Qgc03C007885 Trn: 0060800190Fe YOUR REF: 0060800190FE | 1,218.69 |
| 07/09 | JPMorgan Access Transfer To Account000006103723262 YOUR REF: 1002364190SB | 25,000.00 |

**CHASE ○**

June 29, 2019 through August 02, 2019
Account Number: 000006100226365

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037970780Xf | 33,768.29 |
| 07/09 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038150780Xf | 4,367.86 |
| 07/10 | Fedwire Debit Via: Wesbanco Wheeling/043400036 A/C: The Waterworks Ref: Bld No 10905 Imad: 0710B1Qgc05C002828 Trn: 0103100191Fe YOUR REF: 0103100191FE | 12,001.00 |
| 07/10 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No 00713463 Trn: 0103200191Fe YOUR REF: 0103200191FE | 99,385.49 |
| 07/10 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0037590780Xf | 26,423.66 |
| 07/10 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037710780Xf | 1,980.27 |
| 07/10 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037730780Xf | 449.32 |
| 07/11 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000427192SB | 28,262.46 |
| 07/11 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039930780Xf | 43,462.14 |
| 07/12 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001185193SB | 6,193.98 |
| 07/12 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11562 Imad: 0712B1Qgc07C011556 Trn: 0222800193Fe YOUR REF: 0222800193FE | 24,398.90 |
| 07/12 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Lines Ref: Eastern Freight Ways/Time/15:12 Imad: 0712B1Qgc07C023423 Trn: 0240400193Fe YOUR REF: 0240400193FE | 352,936.17 |
| 07/12 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040070780Xf | 4,762.97 |
| 07/12 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040090780Xf | 1,493.94 |
| 07/15 | Fedwire Debit Via: TD Bank NA/031101266 A/C: New England Motor Freight Ref: New England Motor Freight Imad: 0715B1Qgc05C025774 Trn: 0026200196Fe YOUR REF: 0026200196FE | 900,000.00 |
| 07/15 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044750780Xf | 80,486.80 |
| 07/16 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038790780Xf | 34,004.93 |
| 07/16 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038910780Xf | 4,648.86 |
| 07/17 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No.00713463 Trn: 0142100198Fe YOUR REF: 0142100198FE | 56,877.37 |
| 07/17 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0037290780Xf | 25,552.52 |
| 07/17 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037350780Xf | 510.89 |
| 07/18 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Inv. 11629 Imad: 0718B1Qgc06C000819 Trn: 0118600198Fe YOUR REF: 0118600198FE | 30,465.80 |
| 07/18 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000350199SB | 38,426.26 |
| 07/18 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039630780Xf | 19,308.30 |



CHASE ⬡

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/19 | JPMorgan Access Transfer To Account000006106677555<br>YOUR REF: 1001455200SB | 1,433.34 |
| 07/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039450780Xf | 15,882.70 |
| 07/19 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039470780Xf | 444.93 |
| 07/22 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040970780Xf | 105,509.09 |
| 07/22 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040990780Xf | 1,406.67 |
| 07/22 | Intl Coll L94114 B8397681 I1517 Fx Adjust Famt105.52 Reftran 07/17/19 | 27.07 |
| 07/23 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Lodging Consultants Ref: Invoice 1436182 Imad: 0723B1Qgc04C000994 Trn: 0029100203Fe<br>YOUR REF: 0029100203FE | 1,696.40 |
| 07/23 | Fedwire Debit Via: Univest Bank And T/031913438 A/C: Vista Underwriting Partners Ref: New England Motor Freight Imad: 0723B1Qgc07C002596 Trn: 0047700204Fe<br>YOUR REF: 0047700204FE | 3,147.05 |
| 07/23 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Management Services Ref: Invoices 11049,11090,11132,11174, 11210,11246,11286,11328,11369 Imad: 0723B1Qgc07C003237 Trn: 0082700204Fe<br>YOUR REF: 0082700204FE | 342,190.80 |
| 07/23 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037930780Xf | 34,004.93 |
| 07/23 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038110780Xf | 4,847.43 |
| 07/24 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Management Services Ref: Nemf Imad: 0724B1Qgc06C009579 Trn: 0104100205Fe<br>YOUR REF: 0104100205FE | 299,645.00 |
| 07/24 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No.00713463 Trn: 0110900205Fe<br>YOUR REF: 0110900205FE | 118,271.46 |
| 07/24 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohnreznick Ref: New England Motor Freight Bankruptcy Imad: 0724B1Qgc07C003904 Trn: 0120800205Fe<br>YOUR REF: 0120800205FE | 76,066.41 |
| 07/24 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Donlin Recano And Company Ref: New England Motor Freight Bankruptcy Imad: 0724B1Qgc06C017201 Trn: 0120900205Fe<br>YOUR REF: 0120900205FE | 121,884.44 |
| 07/24 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Lowenstein Sandler Ref: New England Motor Freight Bankruptcy/Time/16:02 Imad: 0724B1Qgc06C017216 Trn: 0121000205Fe<br>YOUR REF: 0121000205FE | 275,908.00 |
| 07/24 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 Ref: New England Motor Freight Bankruptcy Trn: 0121100205Fe<br>YOUR REF: 0121100205FE | 664,476.98 |
| 07/24 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0037690780Xf | 30,900.56 |
| 07/24 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037770780Xf | 425.13 |
| 07/25 | JPMorgan Access Transfer To Account000006106677555<br>YOUR REF: 1000632206SB | 34,351.65 |
| 07/25 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Inv. 11669 Imad: 0725B1Qgc06C008107 Trn: 0145600206Fe<br>YOUR REF: 0145600206FE | 30,633.34 |

**CHASE ◯**

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Withum Ref: New England Motor Freight Bankruptcy/Time/14:20 Imad: 0725B1Qgc08C008847 Trn: 0145700206Fe<br>YOUR REF: 0145700206FE | 13,458.32 |
| 07/25 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041030780Xf | 1,898.98 |
| 07/26 | JPMorgan Access Transfer To Account000006105295861<br>YOUR REF: 1000063207SB | 26,900.00 |
| 07/26 | JPMorgan Access Transfer To Account000006103723262<br>YOUR REF: 1000069207SB | 23,435.00 |
| 07/26 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Lines Ref: Eastern Freight Ways/Time/09:33 Imad: 0726B1Qgc07C004395 Trn: 0171000207Fe<br>YOUR REF: 0171000207FE | 72,586.17 |
| 07/26 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039350780Xf | 900.38 |
| 07/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039330780Xf | 253.83 |
| 07/29 | Book Transfer Debit A/C: Uline Inc Pleasant Prairie WI 53158-3686 Ref: Order No. 27597291 Trn: 0024600210Fe<br>YOUR REF: 0024600210FE | 760.76 |
| 07/29 | JPMorgan Access Transfer To Account000006106677555<br>YOUR REF: 1002453210SB | 891.20 |
| 07/29 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040190780Xf | 167,129.60 |
| 07/29 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040210780Xf | 956.32 |
| 07/30 | JPMorgan Access Transfer To Account000006103723262<br>YOUR REF: 1002822211SB | 1,682,175.78 |
| 07/30 | JPMorgan Access Transfer To Account000006106677555<br>YOUR REF: 1003969211SB | 10,762.85 |
| 07/30 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039130780Xf | 654,717.90 |
| 07/30 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0039010780Xf | 39,772.93 |
| 07/30 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039150780Xf | 923.42 |
| 07/31 | JPMorgan Access Transfer To Account000006106677555<br>YOUR REF: 1002155212SB | 19.04 |
| 07/31 | Debit Memorandum Ref: Principal Payment On Loan Trn: 0293991206Dm<br>YOUR REF: 900087434 R# 0029399 | 3,016,926.94 |
| 07/31 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0039490780Xf | 27,645.52 |
| 07/31 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039570780Xf | 4,084.04 |
| 08/01 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11707 Imad: 0801B1Qgc05C001802 Trn: 0100400212Fe<br>YOUR REF: 0100400212FE | 30,631.60 |
| 08/01 | JPMorgan Access Transfer To Account000006106677555<br>YOUR REF: 1000487213SB | 32,406.59 |
| 08/01 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040970780Xf | 1,020.91 |
| 08/02 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Lines Ref: Eastern Freight Ways/Time/13:25 Imad: 0802B1Qgc03C014605 Trn: 0248200214Fe<br>YOUR REF: 0248200214FE | 19,871.14 |



**CHASE ◯**

June 29, 2019 through August 02, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041310780Xf | 1,844.80 |
| 08/02 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041330780Xf | 1,512.26 |
| **Total** | | **$10,169,600.15** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $4,536,165.53 | 07/18 | $6,109,395.89 |
| 07/02 | $5,670,351.82 | 07/19 | $6,134,013.09 |
| 07/03 | $5,658,763.18 | 07/22 | $6,048,659.82 |
| 07/05 | $5,683,712.87 | 07/23 | $6,980,393.27 |
| 07/08 | $6,692,284.96 | 07/24 | $5,415,208.42 |
| 07/09 | $7,652,662.40 | 07/25 | $6,462,862.79 |
| 07/10 | $7,539,443.55 | 07/26 | $8,437,554.60 |
| 07/11 | $7,482,367.02 | 07/29 | $9,536,837.07 |
| 07/12 | $7,121,307.41 | 07/30 | $7,158,709.51 |
| 07/15 | $6,220,245.94 | 07/31 | $4,124,204.51 |
| 07/16 | $6,216,119.34 | 08/01 | $4,104,063.04 |
| 07/17 | $6,156,414.44 | 08/02 | $4,083,242.74 |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*

*Bank Reconciliation*

*July 2019*

*JP Morgan Chase - Transfers*

*Acct# 0000006106677555 / GL# 1011-0591*

| | | Bank Statement Date: | 8/2/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $90.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** **$0.00**

Other Items

**$0.00**

Subtotal **$0.00**

Subtract Outstanding Transfers:

| Transfer date | Descriptions | Amount |
|---|---|---|
| 07/28/19 | Cumberland County | $90.00 |

**Total Outstanding Transfers** **$90.00**

Other Items

**$0.00**

**Computed G/L Balance** **$0.00**

General Ledger as of 0 02/08/19 $0.00

Difference **$0.00**



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000006106677555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001006 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $2,360.09 |  |
| Deposits and Credits | 10 | $181,018.11 |  |
| Withdrawals and Debits | 49 | $183,288.20 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$90.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/03 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000845184SB | $28,270.74 |
| 07/11 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000427192SB | 28,262.46 |
| 07/12 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001185193SB | 6,193.98 |
| 07/18 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000350199SB | 38,426.26 |
| 07/19 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001455200SB | 1,433.34 |
| 07/25 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000632206SB | 34,351.65 |
| 07/29 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1002453210SB | 891.20 |
| 07/30 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1003969211SB | 10,762.85 |
| 07/31 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1002155212SB | 19.04 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 29, 2019 through August 02, 2019
**Account Number:** 000006106677555

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000487213SB | 32,406.59 |
| **Total** | | **$181,018.11** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:Cumberland Count    Orig ID:1352377655 Desc Date:190628 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304309199611 Eed:190701  Ind ID:1510R119716           Ind Name:Eastern Freightways IN 1 Trn: 1799199611Tc | $1,433.86 |
| 07/01 | Orig CO Name:Cumberland Count    Orig ID:1352377655 Desc Date:190628 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304309199612 Eed:190701  Ind ID:1510R119715           Ind Name:New England Motor Frei 1 Trn: 1799199612Tc | 926.23 |
| 07/05 | Orig CO Name:Irs              Orig ID:3387702000 Desc Date:070519 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036018937774 Eed:190705  Ind ID:220958613165827        Ind Name:New England Motor Frei Trn: 1848937774Tc | 24,370.43 |
| 07/05 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100202131217 Eed:190705  Ind ID:091000019227798        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*32 0815*****Newe\ Trn: 1862131217Tc | 3,208.15 |
| 07/05 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD  Trace#:091000012131213 Eed:190705  Ind ID:000000045754882        Ind Name:New England Motor Frei Trn: 1862131213Tc | 449.23 |
| 07/05 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190705 CO Entry Descr:Paemploytxsec:CCD  Trace#:043000098937771 Eed:190705  Ind ID:221977697           Ind Name:1319000003517601 Txp*11132602    *1051 *190705*T* 0000013907* *P*        *201907 05\ Business Tax Trn: 1848937771Tc | 139.07 |
| 07/05 | Orig CO Name:Nys Dtf Mctmt       Orig ID:7146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD  Trace#:091000012131215 Eed:190705  Ind ID:000000045755616        Ind Name:New England Motor Frei Trn: 1862131215Tc | 54.52 |
| 07/05 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190703 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000012131211 Eed:190705  Ind ID:1569235584           Ind Name:New England Motor Frei Dept. of Revenue Trn: 1862131211Tc | 49.34 |
| 07/12 | Orig CO Name:Irs              Orig ID:3387702000 Desc Date:071219 CO Entry Descr:Usataxpymtsec:CCD  Trace#:061036019423492 Eed:190712  Ind ID:220959322307372        Ind Name:New England Motor Frei Trn: 1929423492Tc | 24,411.11 |
| 07/12 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD  Trace#:031100209423494 Eed:190712  Ind ID:091000019267738        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*32 6820*****Newe\ Trn: 1929423494Tc | 3,268.20 |



CHASE

June 29, 2019 through August 02, 2019
Account Number: 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/12 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190711 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000019423490 Eed:190712  Inc ID:1887440000    Ind Name:New England Motor Frei Dept. of Revenue Trn: 1929423490Tc | 45.84 |
| 07/15 | Orig CO Name:NJ Git / Lbr Pmt    Orig ID:7216000928 Desc Date:    CO Entry Descr:Njweb82  Sec:CCD    Trace#:031100203001096 Eed:190715 Ind ID:091000019278648    Ind Name:Eastern Freight Ways, Txp*B222353461000*13002*190630*T*58 1720*****East\ Trn: 1933001096Tc | 5,817.20 |
| 07/16 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000010799249 Eed:190716 Ind ID:000000045930843    Ind Name:New England Motor Frei Trn: 1960799249Tc | 391.54 |
| 07/16 | Orig CO Name:Nys Dol Ui    Orig ID:Q146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000010799247 Eed:190716 Ind ID:000000046050145    Ind Name:U94927162848 Trn: 1960799247Tc | 343.69 |
| 07/16 | Orig CO Name:Marylandunempins    Orig ID:1911925808 Desc Date:190716 CO Entry Descr:1190000128Sec:CCD Trace#:031101110799245 Eed:190716  Ind ID:554200202    Ind Name:New England Motor Fr 1190000128  O3Apa1 Trn: 1960799245Tc | 33.09 |
| 07/17 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190712 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000099262109 Eed:190717  Ind ID:221977697    Ind Name:1319000003660295 Txp*11132602    *1051 *190712*T* 0000014577* *P*    *201907 17\ Business Tax Trn: 1979262109Tc | 145.77 |
| 07/18 | Orig CO Name: Nhes    Orig ID:2026000618 Desc Date:190716 CO Entry Descr:Qtrly Repssec:CCD    Trace#:011500125340097 Eed:190718 Ind ID:29205    Ind Name:New England Motor Frei Trn: 1985340097Tc | 1.44 |
| 07/19 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:071919 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036016139467 Eed:190719 Ind ID:220960080761344    Ind Name:New England Motor Frei Trn: 1996139467Tc | 23,766.73 |
| 07/19 | Orig CO Name:NJ Git / Lbr Pmt    Orig ID:7216000928 Desc Date:    CO Entry Descr:Njweb82  Sec:CCD    Trace#:031100206139469 Eed:190719 Ind ID:091000019348482    Ind Name:New England Motor Frei Txp*B221977697000*13002*190630*T*87 4963*****Newe\ Trn: 1996139469Tc | 8,749.63 |
| 07/19 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100206139472 Eed:190719  Ind ID:091000019351868    Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*32 7192*****Newe\ Trn: 1996139472Tc | 3,271.92 |
| 07/19 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:071919 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036016139465 Eed:190719 Ind ID:220960031400519    Ind Name:Eastern Freightways Trn: 1996139465Tc | 685.29 |
| 07/19 | Orig CO Name:Nys Dol Ui    Orig ID:Q146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000016139475 Eed:190719 Ind ID:000000046189804    Ind Name:U94927180954 Trn: 1996139475Tc | 510.63 |
| 07/19 | Orig CO Name:Combined Tax    Orig ID:3056000522 Desc Date:    CO Entry Descr:TX17 Pmt  Sec:CCD    Trace#:051000016139481 Eed:190719 Ind ID:000000000751197    Ind Name:New England Motor Frei Trn: 1996139481Tc | 242.84 |





June 29, 2019 through August 02, 2019
**Account Number:** 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/19 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:071919 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036016139463 Eed:190719 Ind ID:220960030418627          Ind Name:New England Motor Frei Trn: 1996139463Tc | 237.84 |
| 07/19 | Orig CO Name:Comm of Mass EFT      Orig ID:4602285821 Desc Date:190718 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000016139477 Eed:190719  Ind ID:503368320          Ind Name:New England Motor Frei Dept. of Revenue Trn: 1996139477Tc | 69.62 |
| 07/19 | Orig CO Name:Connecticut Dol      Orig ID:2066000798 Desc Date:          CO Entry Descr:CT Ui Tax Sec:CCD    Trace#:051000016139479 Eed:190719 Ind ID:9254342          Ind Name:New England Motor Frei Trn: 1996139479Tc | 68.25 |
| 07/19 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:071919 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036016139464 Eed:190719 Ind ID:220960013197025          Ind Name:Nemf World Transport I Trn: 1996139464Tc | 20.84 |
| 07/22 | Orig CO Name:Unemp Comp EFT      Orig ID:1236003133 Desc Date:010731 CO Entry Descr:Padliucconsec:CCD Trace#:043000094468771 Eed:190722  Ind ID:          0970056          Ind Name:Uceft3201920190718      Txp*221977697      *Uc000*190930*T* 0000143334\41433931          Unemp Comp EFT Trn: 2004468771Tc | 1,433.34 |
| 07/22 | Orig CO Name:Commonwealth MA      Orig ID:0460022841 Desc Date: CO Entry Descr: MA Ui Taxsec:CCD    Trace#:051000014468774 Eed:190722 Ind ID:     110410441          Ind Name:New England Motor Frei Trn: 2004468774Tc | 211.71 |
| 07/22 | Orig CO Name:Cumberland Count      Orig ID:1352377655 Desc Date:190719 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304304468776 Eed:190722  Ind ID:1521R121183          Ind Name:Eastern Freightways IN 1 Trn: 2004468776Tc | 98.00 |
| 07/22 | Orig CO Name:Cumberland Count      Orig ID:1352377655 Desc Date:190719 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304304468777 Eed:190722  Ind ID:1521R121181          Ind Name:New England Motor Frei 1 Trn: 2004468777Tc | 17.00 |
| 07/23 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6146013200 Desc Date:          CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000017638948 Eed:190723 Ind ID:000000046177560          Ind Name:New England Motor Frei Trn: 2037638948Tc | 339.31 |
| 07/24 | Orig CO Name:Commwlthofpa Int      Orig ID:1236003133 Desc Date:190719 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000090764161 Eed:190724  Ind ID:221977697          Ind Name:1319000003919203 Txp*11132602      *1051 *190719*T* 0000013521* *P*          *201907 24\ Business Tax Trn: 20407641617c | 135.21 |
| 07/26 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:072619 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036010553681 Eed:190726 Ind ID:220960782799214          Ind Name:New England Motor Frei Trn: 2060553681Tc | 25,427.47 |
| 07/26 | Orig CO Name:NJ Web Pmt 01170      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100200553683 Eed:190726  Ind ID:091000019460780          Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*32 8009*****Newe\ Trn: 2060553683Tc | 3,280.09 |



**CHASE**

June 29, 2019 through August 02, 2019
**Account Number:** 000006106677555



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/26 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190725 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000010553686 Eed:190726  Ind ID:1892625024    Ind Name:New England Motor Frei Dept. of Revenue Trn: 2060553686Tc | 88.27 |
| 07/29 | Orig CO Name:Connecticut Dol    Orig ID:2066000798 Desc Date:    CO Entry Descr:CT Ui Tax Sec:CCD    Trace#:051000018257563 Eed:190729 Ind ID:9367043    Ind Name:Eastern Freight Ways, Trn: 2078257563Tc | 2,091.73 |
| 07/29 | Orig CO Name:Unemp Comp EFT    Orig ID:1236003133 Desc Date:010731 CO Entry Descr:Padliucconsec:CCD Trace#:043000098257560 Eed:190729  Ind ID:    3533069    Ind Name:Uceft3201920190701    Txp*222353461    *Uc000*190930*T* 0000122180\40995364    Unemp Comp EFT Trn: 2078257560Tc | 1,221.80 |
| 07/30 | Orig CO Name:Commonwealth MA    Orig ID:0460022841 Desc Date: CO Entry Descr: MA UI Taxsec:CCD    Trace#:051000013975896 Eed:190730 Ind ID:    110404240    Ind Name:Eastern Freight Ways I Trn: 2103975896Tc | 1,576.62 |
| 07/30 | Orig CO Name:NJ Web Pmt 20350    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb20350Sec:CCD    Trace#:031100203975900 Eed:190730  Ind ID:091000019533548    Ind Name:New England Motor Frei   Txp*B000009051011*20350*190729*T*89 120*****New\ Trn: 2103975900Tc | 891.20 |
| 07/30 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000013975898 Eed:190730 Ind ID:000000046382558    Ind Name:New England Motor Frei Trn: 2103975898Tc | 523.65 |
| 07/31 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:073119 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036019899835 Eed:190731 Ind ID:220961295688329    Ind Name:New England Motor Frei Trn: 2129899835Tc | 10,762.85 |
| 07/31 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190726 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000092072358 Eed:190731  Ind ID:221977697    Ind Name:1319000004191806 Txp*11132602    *1051 *190726*T* 0000014202* *P*    *201907 31\ Business Tax Trn: 2112072358Tc | 142.02 |
| 07/31 | Orig CO Name:Odjfs    Orig ID:1316402047 Desc Date:    CO Entry Descr:Odjfsuctx Sec:PPD    Trace#:041000122072356 Eed:190731 Ind ID:000000006116432    Ind Name:New England Motor Frei Trn: 2112072356Tc | 19.04 |
| 08/02 | Orig CO Name:Irs    Orig ID:3387702000 Desc Date:080219 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036010398766 Eed:190802 Ind ID:220961403782608    Ind Name:New England Motor Frei Trn: 2130398766Tc | 27,651.19 |
| 08/02 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100200398772 Eed:190802  Ind ID:091000019574681    Ind Name:New England Motor Frei   Txp*B221977697000*01170*190928*T*40 0945*****Newe\ Trn: 2130398772Tc | 4,009.45 |
| 08/02 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000010398770 Eed:190802 Ind ID:000000046720275    Ind Name:New England Motor Frei Trn: 2130398770Tc | 454.78 |



June 29, 2019 through August 02, 2019
Account Number: 000006106677555

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Orig CO Name:Commwlthofpa Int   Orig ID:1236003133 Desc Date:190802 CO Entry Descr:Paemploytxscc:CCD   Trace#:043000090398775 Eed:190802 Ind ID:221977697   Ind Name:1319000004290962 Txp*11132602   *1051 *190802*T* 0000014092* *P*   *201908 02\ Business Tax Trn: 2130398775Tc | 140.92 |
| 08/02 | Orig CO Name:Comm of Mass EFT   Orig ID:4602285821 Desc Date:190801 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000010398768 Eed:190802 Ind ID:1916668544   Ind Name:New England Motor Frei Dept. of Revenue Trn: 2130398768Tc | 60.25 |
| **Total** | | **$183,288.20** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $0.00 | 07/22 | $474.52 |
| 07/03 | $28,270.74 | 07/23 | $135.21 |
| 07/05 | $0.00 | 07/24 | $0.00 |
| 07/11 | $28,262.46 | 07/25 | $34,351.65 |
| 07/12 | $6,731.29 | 07/26 | $5,555.82 |
| 07/15 | $914.09 | 07/29 | $3,133.49 |
| 07/16 | $145.77 | 07/30 | $10,904.87 |
| 07/17 | $0.00 | 07/31 | $0.00 |
| 07/18 | $38,424.82 | 08/01 | $32,406.59 |
| 07/19 | $2,234.57 | 08/02 | $90.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

## New England Motor Freight
## Bank Reconciliation
### Jul-19
### JP Morgan Chase Bank - Direct Deposit
### Acct# 610-6677245 / GL# 1011-0453

| | | Bank Statement Date: | 8/2/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** $0.00

Other Items

-

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** $0.00

Other Items

$0.00

**Computed G/L Balance** $0.00

General Ledger as of   08/03/19 $0.00

**Difference** $0.00



**CHASE** 🌀

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000006106677245

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000615 WBS 802 211 21519 NNNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
—
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 5 | $136,928.53 | |
| Withdrawals and Debits | 5 | $136,928.53 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040700780Xf | $26,406.27 |
| 07/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037600780Xf | 26,423.66 |
| 07/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037300780Xf | 25,552.52 |
| 07/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037700780Xf | 30,900.56 |
| 07/31 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039500780Xf | 27,645.52 |
| **Total** | | **$136,928.53** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/02 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0037000183Hp YOUR REF: ACH OF 19/07/02 | $26,406.27 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 29, 2019 through August 02, 2019
**Account Number:** 000006106677245

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/10 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0034600191Hp YOUR REF: ACH OF 19/07/10 | 26,423.66 |
| 07/17 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0050100198Hp YOUR REF: ACH OF 19/07/17 | 25,552.52 |
| 07/24 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0045700205Hp YOUR REF: ACH OF 19/07/24 | 30,900.56 |
| 07/31 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0056000212Hp YOUR REF: ACH OF 19/07/31 | 27,645.52 |
| **Total** | | **$136,928.53** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/02 | $0.00 | 07/24 | $0.00 |
| 07/10 | $0.00 | 07/31 | $0.00 |
| 07/17 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight          **Company# 1**
J.P. MORGAN CHASE BANK
July 2019 Bank Reconciliation
**Account # 610-7235726**                                                    **G.L. # 10110504**

Bank Balance @                              **8/2/19**                        $0.00

OUTSTANDING CHECKS  PER REPORT                                     **($609,473.95)**
ADJUSTED OUTSTANDING CHECKS                                                       **($609,473.95)**

ADJUSTED BANK BALANCE @                     **8/2/19**                    $    **(609,473.95)**

GENERAL LEDGER BALANCE AS OF:               **8/3/19**                    $    **(609,473.95)**
NEXT MONTH'S CHECKS  CLEARED THIS MONTH     Check number 700570,700572
Manual check to replace voided check                                              0.00
MARKED FOR DELETE CHECKS                                                          0.00
Check # 700702 voided but paid by bank                                            0.00
CK # 438131 cleared  and remitted to State of IL for unclaim property             0.00
Unreconciled difference from March                                                0.00

ADJUSTED GENERAL LEDGER BALANCE @           **8/3/19**                    $    **(609,473.95)**
                                                                                  0.00



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000006107235726

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001007 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 24 | $1,325,047.63 | |
| Withdrawals and Debits | 0 | $0.00 | |
| List Posted Items | 212 | $1,324,793.80 | |
| Checks Paid | 1 | $253.83 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042020780Xf | $90,461.17 |
| 07/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040780780Xf | 41,216.10 |
| 07/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039740780Xf | 49,993.82 |
| 07/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041520780Xf | 6,663.03 |
| 07/08 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040060780Xf | 19,571.01 |
| 07/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038160780Xf | 4,367.86 |
| 07/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037720780Xf | 1,980.27 |
| 07/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039940780Xf | 43,462.14 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

 CHASE

June 29, 2019 through August 02, 2019
Account Number: 000006107235726

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040080780Xf | 4,762.97 |
| 07/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044760780Xf | 80,486.80 |
| 07/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038920780Xf | 4,648.86 |
| 07/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037360780Xf | 510.89 |
| 07/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039640780Xf | 19,308.30 |
| 07/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039460780Xf | 15,882.70 |
| 07/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040980780Xf | 105,509.09 |
| 07/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038120780Xf | 4,847.43 |
| 07/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037780780Xf | 425.13 |
| 07/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041040780Xf | 1,898.98 |
| 07/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039340780Xf | 253.83 |
| 07/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040200780Xf | 167,129.60 |
| 07/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039140780Xf | 654,717.90 |
| 07/31 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039580780Xf | 4,084.04 |
| 08/01 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040980780Xf | 1,020.91 |
| 08/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041320780Xf | 1,844.80 |
| **Total** | | **$1,325,047.63** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 07/01 | List Posted Items Quantity | 17 | $90,461.17 |
| 07/02 | List Posted Items Quantity | 5 | 41,216.10 |
| 07/03 | List Posted Items Quantity | 7 | 49,993.82 |
| 07/05 | List Posted Items Quantity | 7 | 6,663.03 |
| 07/08 | List Posted Items Quantity | 28 | 19,571.01 |
| 07/09 | List Posted Items Quantity | 5 | 4,367.86 |
| 07/10 | List Posted Items Quantity | 5 | 1,980.27 |
| 07/11 | List Posted Items Quantity | 2 | 43,462.14 |
| 07/12 | List Posted Items Quantity | 3 | 4,762.97 |
| 07/15 | List Posted Items Quantity | 16 | 80,486.80 |
| 07/16 | List Posted Items Quantity | 6 | 4,648.86 |
| 07/17 | List Posted Items Quantity | 4 | 510.89 |
| 07/18 | List Posted Items Quantity | 6 | 19,308.30 |
| 07/19 | List Posted Items Quantity | 5 | 15,882.70 |
| 07/22 | List Posted Items Quantity | 34 | 105,509.09 |
| 07/23 | List Posted Items Quantity | 6 | 4,847.43 |
| 07/24 | List Posted Items Quantity | 2 | 425.13 |



June 29, 2019 through August 02, 2019
**Account Number:** 000006107235726

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 07/25 | List Posted Items Quantity | 7 | 1,898.98 |
| 07/29 | List Posted Items Quantity | 15 | 167,129.60 |
| 07/30 | List Posted Items Quantity | 18 | 654,717.90 |
| 07/31 | List Posted Items Quantity | 6 | 4,084.04 |
| 08/01 | List Posted Items Quantity | 6 | 1,020.91 |
| 08/02 | List Posted Items Quantity | 2 | 1,844.80 |
| **Total\*** | | | **$0.00** |

\*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 701412 | 07/26 | $253.83 | | | | | | |

**Total    1 check(s)**                                                      **$253.83**

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $0.00 | 07/18 | $0.00 |
| 07/02 | $0.00 | 07/19 | $0.00 |
| 07/03 | $0.00 | 07/22 | $0.00 |
| 07/05 | $0.00 | 07/23 | $0.00 |
| 07/08 | $0.00 | 07/24 | $0.00 |
| 07/09 | $0.00 | 07/25 | $0.00 |
| 07/10 | $0.00 | 07/26 | $0.00 |
| 07/11 | $0.00 | 07/29 | $0.00 |
| 07/12 | $0.00 | 07/30 | $0.00 |
| 07/15 | $0.00 | 07/31 | $0.00 |
| 07/16 | $0.00 | 08/01 | $0.00 |
| 07/17 | $0.00 | 08/02 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



This Page Intentionally Left Blank



June 29, 2019 through August 02, 2019
**Account Number:** 000006107235726

New England Motor Freight Inc
Ap Disbursement Acct
Debtor IN Possession



## Stop Payment Renewal Notice

Account Number  000006107235726                                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000419 | 10/03/2014 | 10/03/2019 | 398480 | $149,730.09 |
| ——— | 0000420 | 10/08/2014 | 10/08/2019 | 396151 | $70,050.31 |

New England Motor Freight Inc
Ap Disbursement Acct
Debtor IN Possession
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

JOB.: KROTULISKI
PROC: OUTSTND
TYPE: Detail
RUN#: 04.00 Mod 00

USER: J_KROTULIS
DATE: 8/12/19
TIME: 15:26
PAGE: 1

**A C C O U N T S   P A Y A B L E**
New England Motor Freight
Outstanding Checks Report
For Period Ending Date:   8/03/9

**BANK - 21 JPMORGAN CHASE BANK, N.A.**

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0346013 | 1/5/13 | 0061556 | INTRAVEX | 80.50 |
| 0394385 | 7/25/14 | 0050289 | ACTIVE COMPUTER SUPPLY | 300.00 |
| 0394408 | 7/25/14 | 0060563 | DEFLECTO | 95.00 |
| 0404935 | 1/9/14 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 125.66 |
| 0404995 | 7/9/14 | 0029767 | BOBS STORES* | 323.10 |
| 0409301 | 1/6/15 | 0059402 | MCV PHYSICIANS | 109.01 |
| 0409093 | 1/21/15 | 0038109 | ASSOCIATED RADIOLOGISTS | 28.00 |
| 0410937 | 2/04/15 | 0065529 | DEFLECTO | 57.39 |
| 0411770 | 2/00/15 | 0065303 | JESCO INC | 549.17 |
| 0411937 | 2/03/15 | 0063401 | MODERN LIGHTING | 80.51 |
| 0412032 | 2/13/15 | 0054262 | CERTAINTEED CORP | 44.59 |
| 0413137 | 2/16/15 | 0053224 | HYGRADE | 367.22 |
| 0413158 | 2/27/15 | 006593S | FLEETWOOD - SIGNODE | 31.35 |
| 0424479 | 2/27/15 | 0039835 | ADDED EXTRAS | 201.16 |
| 0426136 | 8/19/15 | | RAY CATENA LEXUS | 3,500.00 |
| 0436016 | 10/30/15 | 0000131 | CHASE CARRIERS INC. | 316.63 |
| 0447410 | 11/16/15 | 0055577R | YANDOW SALES & SERVICE | 29.50 |
| 0445-375 | 3/15/16 | 0061381 | BUY-WISE AUTO PARTS | 201.72 |
| 0453797 | 4/22/16 | 0051160 | SELECT NUTRITION | 76.25 |
| 0454301 | 5/20/15 | 0061381 | HENRICO CIRCUIT COURT | 60.00 |
| 0458554 | 5/25/16 | 0061288 | SOCIAL SECURITY ADMINISTRATION | 119.70 |
| 0458603 | 7/13/16 | 0067294 | HENRICO CIRCUIT COURT | 152.33 |
| 0459216 | 7/13/16 | 0067575 | INTERNAL REVENUE SERVICE | 557.13 |
| 0459907 | 7/14/16 | 0063430 | FEHR DISTRIBUTORS | 124.49 |
| 0460410 | 7/29/16 | 0067562 | PREFERRED PUMP & EQUIPMENT | 550.00 |
| 0462998 | 8/24/16 | 0064985 | FASCANO SCHOOL SUPPLIES | 110.34 |
| 0463210 | 7/20/16 | 0064995 | PACKAGING GRAPHICS | 475.00 |
| 0464010 | 9/07/16 | ICI | ICI | 101.59 |
| 0464645 | 9/14/16 | 0022283 | TRAFFIC CONSULTANTS | 228.04 |
| 0464650 | 9/19/16 | 0059835 | SHECT'S PASS | 9,916.00 |
| 0464653 | 9/19/16 | 0065423 | RYDER SYSTEMS INC | 60.00 |
| 0465457 | 9/15/16 | 0068841 | MEVTRONIC | 70.20 |
| 0466264 | 11/02/16 | 0064985 | SOCIAL SECURITY ADMINISTRATION | 51.59 |
| 0473239 | 12/14/16 | 0029094 | STEPHEN PERCOTY | 45.45 |
| 0473233 | 12/21/16 | 0050543 | CITY OF PHILADELPHIA | 7,000.00 |
| 0476596 | 2/06/17 | 0058643 | RICHARD C. GRIFFITH, OFFICER | 1,435.40 |
| 0494410 | 5/04/17 | 0065827 | COMMONWEALTH OF MASSACHUSETTS | 57.32 |
| 0520403 | 6/23/18 | 0065253 | NEPTUNE BY NEOPOST | 29.75 |
| 0533354 | 11/26/18 | 0066283 | COLUMBIA CITY TREASURER | 297.91 |
| 0534621 | 12/07/18 | 0072201 | ROSANNA KANATE | 249.42 |
| 0535219 | 12/14/18 | 0072C01 | TOWN OF MAINE | 3,190.06 |
| 0535578 | 12/07/18 | 0049646 | BED BATH & BEYOND | 896.29 |
| 0535506 | 12/19/18 | 0051500 | CUMMINS FILTRATION | 451.20 |
| 0535877 | 12/20/18 | 0073155 | RYDEL EXXONMOBIL | 451.20 |
| 0535879 | 12/20/18 | 0067322 | GEICO GENERAL INSURANCE CO | 451.20 |
| 0535879 | 12/20/18 | 0067357 | GEICO A/S/O SAM SWICORD | 451.20 |
| 0535900 | 12/20/18 | 0073164 | GEICO A/S/O KAILEY SWICORD | 451.20 |
| | | 0073165 | | |

```
JOB:  KROMULIA
PROG: OUTSTD
TYPE: Detail
SEL#: 04.00 Mid 00
```

```
A C C O U N T S   P A Y A B L E
New England Motor Freight
Outstanding Checks Report
For Period Ending Date:              9/03/19
```

```
USER: J KROMULIA
DATE: 9/12/19
TIME: 15:25
PAGE: 2
```

```
********************************
*                              *
* BANK - 2:  JPMORGAN CHASE BANK, N.A. *
*                              *
********************************
```

| CHECK # | CHECK DATE | VENDOR # | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0536029 | 12/26/18 | 0150069 | NIKI'S TOWING & RECOVERY, INC | 250.00 |
| 0536304 | 12/27/18 | 0063348 | T. D. BANK | 10,250.00 |
| 0536304 | 1/04/19 | 0041440 | J & B IMPORTERS | 163.84 |
| 0536043 | 1/04/19 | 0049448 | TOMS OF MAINE | 165.84 |
| 0537088 | 1/11/19 | 0056357 | GERARD P. MCGRAIL | 282.00 |
| 0537287 | 1/11/19 | 0016396 | STAPLES | 793.90 |
| 0537290 | 1/11/19 | 0049248 | TOMS OF MAINE | 282.00 |
| 0537270 | 1/17/19 | 0072533 | GLOMATRANZ | 403.33 |
| 0537715 | 1/18/19 | 0072933 | DUPONT NUTRITION USA INC | 216.38 |
| 0537722 | 1/18/19 | 0064200 | A&L PRODUCTS | 556.00 |
| 0537726 | 1/18/19 | 0073284 | ARMAN LOGISTICS | 350.95 |
| 0537728 | 1/18/19 | 0073285 | AESCO MANAGEMENT | 350.04 |
| 0537727 | 1/18/19 | 0059235 | CARLISLE CONSTRUCTION MATERIAL | 921.06 |
| 0537802 | 1/18/19 | 0073555 | CUMMINS FILTRATION | 434.96 |
| 0537911 | 1/18/19 | 0073745 | SERVICES USA INC PANNIER USA INC | 1,390.25 |
| 0537607 | 1/18/19 | 0052487 | TOMS OF MAINE | 1,302.26 |
| 0538636 | 1/25/19 | 0049146 | XL SPECIALTY INS CO AS SUB OF | 1,707.87 |
| 0538564 | 1/28/19 | 0073230 | COAST TO COAST CARRIERS | 573.87 |
| 0538323 | 1/28/19 | 0053729 | RUSTY'S TOWING SERVICE, INC | 250.00 |
| 0538762 | 1/30/19 | 0044802 | JOBY PROPANE | 1,516.27 |
| 0537875 | 2/01/19 | 0036168 | NYS ASSESSMENT RECEIVABLES | 93.50 |
| 0538700 | 2/01/19 | 0023262 | TOWN OF MONTGOMERY | 56.00 |
| 0538819 | 2/01/19 | 0073330 | FANTUCHEZ MUNICIPAL COURT | 50.00 |
| 0538831 | 2/01/19 | 0061853 | PSTCHMIC EDISON | 2,105.00 |
| 0538842 | 2/01/19 | 0053419 | HOUSE VERS | 2,014.70 |
| 0538667 | 2/01/19 | 0053641 | CONCAST | 384.30 |
| 0538570 | 2/01/19 | 0071498 | NEVADA LOGISTICS | 1,814.00 |
| 0538670 | 2/01/19 | 0053050 | DAL TRANSPORT | 799.04 |
| 0538682 | 2/01/19 | 0053492 | FOX PARTNERS, LLC | 639.00 |
| 0538672 | 2/07/19 | 0006348 | EAST PENN MANUFACTURING CO, INC | 1,326.15 |
| 0538845 | 2/07/19 | 0056537 | FISCHER PAPER PRODUCTS | 127.28 |
| 0538882 | 2/07/19 | 0073244 | GOLDEN ARTIST COLORS | 1,195.47 |
| 0538889 | 2/07/19 | 0070722 | CORLON CORPORATION | 614.17 |
| 0538895 | 2/01/19 | 0033315 | KEMOOVE FARM FENCE | 894.73 |
| 0538940 | 2/01/19 | 0067249 | NATIONAL POLYMERS | 350.55 |
| 0538945 | 2/01/19 | 0041602 | HEMI MINS USPS | 210.55 |
| 0538940 | 2/01/19 | 0041602 | NOVA LOGISTICS | 792.46 |
| 0538940 | 2/04/19 | 0073261 | NOVALEX DURABAG | 118.53 |
| 0538940 | 2/04/19 | 0012765 | PKG LOGISTICS | 428.00 |
| 0538940 | 2/01/19 | 0071094 | NATL REGISTRATION | 2,250.00 |
| 0538940 | 2/04/19 | 0012267 | SALA LIL FREIGHT | 2,207.51 |
| 0538945 | 2/04/19 | 0059919 | ALLSTATE NJ INS CO AS SUBROGEE | 121.30 |
| 0538948 | 2/04/19 | 0041679 | DEPUY CASH-BEVERAGE | 245.80 |
| 0538970 | 2/04/19 | 0055741 | PETTY CASH-ALBANY | 158.48 |

JOB: KROTLISA1
PROG: SOTSID
TYPE: Detail
RE#: 04.SC Mod 00

A C C O U N T S   P A Y A B L E
New England Motor Freight
Outstanding Checks Report
For Period Ending Date:        8/03/19

USER: J_KROTLIS
DATE: 8/12/19
TIME: 15:26
PAGE: 3

************************************************
*   BANK - 21 JPMORGAN CHASE BANK, N.A.        *
************************************************

| CHECK # | CHECK DATE | VENDOR # | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0539573 | 2/04/19 | 0073364 | MANITOULIN TRANSPORT LTD. | 16,766.85 |
| 0539573 | 2/04/19 | 0071239 | NFI INDUSTRIES | 115.09 |
| 0539578 | 2/04/19 | 0069273 | OHIO OVERNIGHT | 915.00 |
| 0538992 | 2/04/19 | 0048442 | AXIS MOBILITY EXPRESS, LLC | 10,735.41 |
| 0539003 | 2/04/19 | 0073332 | HALVIN ARROYO | 131.83 |
| 0539009 | 2/04/19 | 0036911 | BGE | 1,205.44 |
| 0539034 | 2/04/19 | 0024944 | FEDEX | 27.52 |
| 0539034 | 2/04/19 | 0029401 | FLEET PRIDE | 292.39 |
| 0539039 | 2/04/19 | 0029407 | FOX TOWING, INC | 855.00 |
| 0539040 | 2/04/19 | 0037660 | H & S TOWING SERV, INC | 190.00 |
| 0539065 | 2/04/19 | 0041256 | KONICA MINOLTA BUS. SOLUTIONS | 74.25 |
| 0539060 | 2/04/19 | 0069575 | LNS INTELLIBOUND LLC | 221.? |
| 0539071 | 2/04/19 | 0026475 | MAGISTERIAL DISTRICT 43-2-01 | 603.56 |
| 0539083 | 2/04/19 | 0047269 | DEPARTMENT OF PUBLIC SAFETY | 290.00 |
| 0539099 | 2/04/19 | 0069826 | SATELLITE GLOBAL | 684.66 |
| 0539106 | 2/04/19 | 0002302 | SUNNEN DIESEL SERVICES, INC | 197.11 |
| 0539110 | 2/04/19 | 0053759 | SUBURBAN PROPANE LP | 100.37 |
| 0539123 | 2/04/19 | 0041017 | TRIPLE K FLEET SERVICES, INC | 332.49 |
| 0539145 | 2/04/19 | 0062674 | UNIQUE EXPEDITERS, INC | 631.91 |
| 0539177 | 2/06/19 | 0029876 | TYRESOURCE | 300.00 |
| 0539179 | 2/06/19 | 0060607 | MUNICIPAL COURT OF FORT LEE | 3,675.90 |
| 0539110 | 2/06/19 | 0036007 | THE UNITED ILLUMINATING CO | 64.00 |
| 0539321 | 2/06/19 | 0013757 | VERIZON | 197.80 |
| 0539211 | 2/06/19 | 0011215 | SUP COURT OF NJ, SPECIAL CIVIL | 64.72 |
| 0539225 | 2/06/19 | 0073354 | FRANK & PEEG,CHAPTER13 TRUSTEE | 530.77 |
| 0539229 | 2/11/19 | 0068854 | JAY B SPIRO WAREHOUSE | 45.00 |
| 0070000 | 2/13/19 | 0072340 | JAY B SPIRO PA | 63.67 |
| 0070006 | 2/14/19 | 0072340 | FRANCIE RODRIGUEZ | 4.80 |
| 0070014 | 2/20/19 | 0072330 | DELMONT & MINNESOTA, TERMINAL | 80.00 |
| 0070015 | 2/25/19 | 0073392 | CLERMONT HOLDINGS, LLC | 3,250.00 |
| 0070017 | 2/26/19 | 0065616 | HUNTERS GREEN, LLC | 5,750.00 |
| 0070016 | 2/26/19 | 0062849 | HUB I.-3. SPR. LLC | 22,463.98 |
| 0070169 | 2/26/19 | 0073327 | JAY E SPIRO PA | 3,300.00 |
| 0070199 | 2/26/19 | 0006865 | NESTLE WATERS NORTH AMERICA | 8,112.40 |
| 0070204 | 2/26/19 | 0072340 | NEW ENGLAND MOTOR FREIGHT | 47.63 |
| 0070207 | 3/06/19 | 0060209 | NJ MVC-SPECIAL SERV TITLES | 25.00 |
| 0070354 | 3/11/19 | 0063194 | NJ MVC-SPECIAL SERV TITLES | 130.00 |
| 0070061 | 5/22/19 | 0018473 | NJ MVC-SPECIAL SERV TITLES | 25.00 |
| 0070200 | 6/17/19 | 0063194 | CARRASI BAT, LLC | 60.00 |
| 0070201 | 6/27/19 | 0063184 | NJ PIPER | 60.00 |
| 0701268 | 6/27/19 | 0063186 | COLUMBIA GAS | 24,260.00 |
| 0070342 | 7/12/19 | 0044355 | CENT HILL TERMINAL LLC | 398.00 |
| 0701375 | 7/16/19 | 0073231 | TOLEDO TERMINAL LLC | 31.48 |
| 0701477 | 7/23/19 | 0071731 | | 12,000.00 |
| 0701502 | 7/23/19 | 0062936 | | 10,000.00 |

JOB: KMOUGUIRAI
PROG: OUTSTD
TYPE: Detail
FILE#: 74.00 Mod 00

A C C O U N T S   P A Y A B L E
New England Motor Freight
Outstanding Checks Report
For Period Ending Date:        8/03/19

USER: J_KROUGUI
DATE:    8/12/19
TIME:    15:26
PAGE:    4

```
************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A. *
************************************
```

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---------|-----------|---------|-------------|--------------|
| 0701506 | 7/23/19 | 0030469 | TOWN OF NORTH READING | 5,670.75 |
| 0701516 | 7/23/19 | 0073453 | ELLIOTT GREENLEAF, P.C. | 181,507.14 |
| 0701516 | 7/24/19 | 0048344 | MET LIFE | 134.87 |
| 0701519 | 7/24/19 | 0018143 | MUNICIPAL AUTH. OF WESTMORELAND | 1,533.63 |
| 0701521 | 7/25/19 | 0030068 | SYNTER RESOURCE GROUP LLC | 854.96 |
| 0701524 | 7/29/19 | 0065251 | AEROTEK COMMERCIAL STAFFING | 1,854.06 |
| 0701525 | 7/29/19 | 0064939 | CHECKMATE SECURITY SYSTEMS INC | 391.00 |
| 0701525 | 7/29/19 | 0054502 | CONDATA | 5,780.83 |
| 0701526 | 7/29/19 | 0054502 | CITY OF ELIZABETH | 96,706.29 |
| 0701529 | 7/29/19 | 0044729 | WELLS FARGO | 4,299.51 |
| 0701530 | 7/29/19 | 0072480 | JAMES MALONEY | F10.73 |
| 0701531 | 7/29/19 | 0019026 | NICHOLAS MAZZIE | 773.74 |
| 0701532 | 7/29/19 | 0067695 | THOMAS PILESKY | 777.74 |
| 0701535 | 7/24/19 | 0067695 | PPG | 2,523.00 |
| 0701537 | 7/24/19 | 0039558 | SECURITAS SECURITY SERVICES | 34,162.57 |
| 0701537 | 7/29/19 | 0015511 | UNITED EDISON | 1,314.20 |
| 0701538 | 7/29/19 | 0025514 | LOWER ALLEN TOWNSHIP TREASURER | 11,350.04 |
| 0701539 | 7/29/19 | 0040062 | ROBERT "MAC" WALKER | 1,258.63 |
| 0701540 | 7/29/19 | 0015247 | BANK OF AMERICA | 1,492.60 |
| 0701542 | 7/30/19 | 0015247 | BANK OF AMERICA | 75.00 |
| 0701543 | 7/30/19 | 0053964 | NJ NYC-SPECIAL SERV TITLES | 121.83 |
| 0701543 | 7/30/19 | 0036105 | TREASURER OF CECIL COUNTY | 249.82 |
| 0701544 | 7/30/19 | 0036105 | TREASURER OF CECIL COUNTY | 33,372.36 |
| 0701545 | 7/30/19 | 0036105 | TREASURER OF CECIL COUNTY | 50.00 |
| 0701546 | 7/30/19 | 0053964 | NJ NYC-SPECIAL SERV TITLES | 60.00 |
| 0701551 | 7/30/19 | 0063964 | NJ NYC-SPECIAL SERV TITLES | 60.00 |
| 0701552 | 7/31/19 | 0063964 | NJ NYC-SPECIAL SERV TITLES | 134.87 |
| 0701553 | 7/31/19 | 0019005 | AFLAC NEW YORK | 233.83 |
| 0701554 | 7/31/19 | 0016394 | HORIZON BLUE CROSS/BLUE SHIELD | 466.26 |
| 0701555 | 7/31/19 | 0016394 | HORIZON BLUE CROSS/BLUE SHIELD | 1,064.66 |
| 0701556 | 8/01/19 | 0004346 | CENTRAL MAINE POWER CO | 960.95 |
| 0701559 | 8/01/19 | 0029420 | THOMAS W QUINBY | 164.79 |
| 0701560 | 8/01/19 | 0017367 | G DUNHAM ROAD LLC | 11,000.00 |
| 0701561 | 8/01/19 | 0070898 | JRSW TRANSPORTATION CONSULTING | 2,750.00 |
| 0701562 | 8/01/19 | 0038252 | NEW JERSEY AMERICAN WATER | 19.24 |
| 0701564 | 8/01/19 | 0038643 | PUBLIC SERVICE ELECTRIC | 1,849.15 |
| 0701565 | 8/01/19 | 0025601 | UNIFIRST CORPORATION | 78.60 |

BANK TOTAL FOR MONTH OF  7/19                                # OF CHECKS   180    609,415.95
BANK TOTAL FOR CHECKS NOT LISTED                             # OF CHECKS    32    295,422.91

* * * END OF JOB * * *
```

DONY003R

BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE
BANK-21 JPMORGAN CHASE BANK, N.A.

15:23:13  6/12/2019  PAGE  1

| CHECK NUMBER | CHECK AMOUNT |
|---|---|
| 0000700947 | $576.00 |
| 0000701056 | $177.34 |
| 0000701094 | $17.72 |
| 0000701095 | $603.45 |
| 0000701202 | $409.39 |
| 0000701205 | $1,180.71 |
| 0000701112 | $485.36 |
| 0000701131 | $35,450.86 |
| 0000701132 | $47,267.30 |
| 0000701135 | $5,000.00 |
| 0000701241 | $47.49 |
| 0000701242 | $47.27 |
| 0000701243 | $12,000.20 |
| 0000701245 | $22,000.00 |
| 0000701249 | $1,295.58 |
| 0000701253 | $46.56 |
| 0000701255 | $1,484.32 |
| 0000701256 | $2,406.75 |
| 0000701258 | $37,225.71 |
| 0000701259 | $10,400.00 |
| 0000701260 | $535.82 |
| 0000701261 | $717.54 |
| 0000701263 | $396.92 |
| 0000701264 | $2,741.87 |
| 0000701265 | $1,413.87 |
| 0000701266 | $1,770.00 |
| 0000701267 | $253.14 |
| 0000701268 | $257.86 |
| 0000701270 | $60.00 |
| 0000701271 | $60.00 |
| 0000701272 | $60.00 |
| 0000701273 | $60.00 |
| 0000701274 | $60.00 |
| 0000701275 | $60.00 |
| 0000701276 | $60.00 |
| 0000701277 | $60.00 |
| 0000701278 | $60.00 |
| 0000701279 | $60.00 |
| 0000701281 | $60.00 |
| 0000701282 | $60.00 |
| 0000701283 | $60.00 |
| 0000701284 | $60.00 |
| 0000701285 | $60.00 |
| 0000701286 | $60.00 |
| 0000701287 | $60.00 |
| 0000701288 | $60.00 |
| 0000701289 | $60.00 |
| 0000701290 | $60.00 |

BONY003B

BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE
BANK-2' JPMORGAN CHASE BANK, N.A.

15:23:13  8/12/2019  PAGE  2

| CHECK NUMBER | CHECK AMOUNT |
|---|---|
| 0000701291 | $4,116.20 |
| 0000701293 | $1,101.54 |
| 0000701294 | $575.18 |
| 0000701295 | $1,074.95 |
| 0000701296 | $1.60 |
| 0000701297 | $58.50 |
| 0000701298 | $43.17 |
| 0000701299 | $537.17 |
| 0000701300 | $1,105.76 |
| 0000701301 | $90.50 |
| 0000701302 | $4,550.00 |
| 0000701303 | $196.10 |
| 0000701304 | $90.50 |
| 0000701305 | $2,570.33 |
| 0000701306 | $146.41 |
| 0000701307 | $796.00 |
| 0000701308 | $134.87 |
| 0000701309 | $101.63 |
| 0000701310 | $13.00 |
| 0000701311 | $11,884 |
| 0000701312 | $1,345.42 |
| 0000701313 | $5,316.46 |
| 0000701314 | $19,491.28 |
| 0000701315 | $10,509.73 |
| 0000701316 | $237.00 |
| 0000701317 | $1, |
| 0000701318 | $62.97 |
| 0000701319 | $49.95 |
| 0000701320 | $253.53 |
| 0000701321 | $23,970.16 |
| 0000701322 | $158.80 |
| 0000701323 | $133.36 |
| 0000701324 | $3,250.00 |
| 0000701325 | $41.47 |
| 0000701326 | $150.01 |
| 0000701327 | $?,462.47 |
| 0000701328 | $29,045.88 |
| 0000701329 | $197.37 |
| 0000701330 | $571.51 |
| 0000701331 | $47.05 |
| 0000701332 | $4.79 |
| 0000701333 | $16.94 |
| 0000701334 | $787.97 |
| 0000701335 | $375.23 |
| 0000701336 | $319.29 |
| 0000701337 | $1,554.00 |
| 0000701338 | $1,544.87 |
| 0000701339 | $10,605.58 |

BCM003R

BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE
BANK-21  -PRINCOM CHASE BANK, N.A.

15:23:13  8/12/2019  PAGE  3

| CHECK NUMBER | CHECK AMOUNT |
|---|---|
| 000701344 | $9,721.81 |
| 000701345 | $6.99 |
| 000701346 | $35.83 |
| 000701347 | $1,044.92 |
| 000701348 | $3,091.83 |
| 000701349 | $253.83 |
| 000701350 | $60.00 |
| 000701351 | $60.00 |
| 000701352 | $60.00 |
| 000701353 | $60.00 |
| 000701354 | $60.00 |
| 000701355 | $60.00 |
| 000701356 | $60.00 |
| 000701357 | $60.00 |
| 000701358 | $60.00 |
| 000701359 | $60.00 |
| 000701360 | $60.00 |
| 000701361 | $60.00 |
| 000701362 | $60.00 |
| 000701363 | $60.00 |
| 000701364 | $60.00 |
| 000701365 | $60.00 |
| 000701366 | $60.00 |
| 000701367 | $60.00 |
| 000701368 | $60.00 |
| 000701369 | $60.00 |
| 000701370 | $60.00 |
| 000701371 | $80.00 |
| 000701372 | $50.00 |
| 000701374 | $50.00 |
| 000701376 | $60.00 |
| 000701377 | $50.00 |
| 000701378 | $524.70 |
| 000701379 | $174.20 |
| 000701380 | $49.65 |
| 000701381 | $38,544.92 |
| 000701382 | $5,327.29 |
| 000701383 | $56.59 |
| 000701384 | $24,100.00 |
| 000701385 | $2,969.00 |
| 000701386 | $326.28 |
| 000701387 | $1,839.18 |
| 000701388 | $400.17 |
| 000701389 | $15,000.00 |
| 000701390 | $35,444.97 |
| 000701391 | $11,710.55 |
| 000701392 | $95.40 |
| 000701393 | $151.30 |
| 000701394 | $100.13 |
| 000701395 | $60.42 |
| 000701396 | $9,666.22 |
| 000701397 | $8,820.66 |
| 000701398 | $325.00 |

BNK/903R

| CHECK NUMBER | CHECK AMOUNT |
|---|---|
| 000070701397 | $50.00 |
| 000070701398 | $50.00 |
| 000070701399 | $50.00 |
| 000070701400 | $.50 |
| 000070701401 | $3,350.10 |
| 000070701402 | $80.39 |
| 000070701403 | $180.87 |
| 000070701404 | $135.80 |
| 000070701405 | $229.90 |
| 000070701406 | $1,652.52 |
| 000070701407 | $41.26 |
| 000070701408 | $4.52 |
| 000070701409 | $510.26 |
| 000070701410 | $53.65 |
| 000070701411- | $250,093.65 |
| 000070701413 | $66.63 |
| 000070701415 | $253.83 |
| 000070701476 | $122.98 |
| 000070701477 | $40,000.00 |
| 000070701478 | $5,500.00 |
| 000070701479 | $5,758.36 |
| 000070701480 | $2,000.00 |
| 000070701481 | $2,690.73 |
| 000070701482 | $5,000.00 |
| 000070701483 | $120,685.00 |
| 000070701484 | $749.16 |
| 000070701485 | $27.19 |
| 000070701486 | $32,916.10 |
| 000070701487 | $1,536.40 |
| 000070701488 | $103.50 |
| 000070701489 | $1,910.00 |
| 000070701490 | $2,965.20 |
| 000070701491 | $2,100.00 |
| 000070701492 | $362.60 |
| 000070701493 | $354.00 |
| 000070701494 | $77,000.00 |
| 000070701495 | $85,000.00 |
| 000070701496 | $154.51 |
| 000070701497 | $144.00 |
| 000070701498 | $10,360.00 |
| 000070701499 | $533.70 |
| 000070701500 | $6,765.67 |
| 000070701501 | $1,832.78 |
| 000070701502 | $79,420.65 |
| 000070701503 | $8.45 |
| 000070701504 | $29.50 |
| 000070701505 | $26.35 |
| 000070701513 | $544.05 |
| 000070701514 | $31.75 |
| 000070701515 | $31.65 |
| 000070701517 | $30.50 |
| 000070701520 | $223.83 |
| 000070701522 | $550.00 |

EJSY003R

BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE
BANK-21    JPMORGAN CHASE BANK, N.A.

15:23:13    6/12/2019    PAGE:    5

| CHECK NUMBER | CHECK AMOUNT |
|---|---|
| 000701523 | $650.00 |
| 000701527 | $64.00 |
| 000701534 | |
| 000701536 | $1,804.78 |
| 000701547 | $1,553.63 |
| 000701548 | $60.00 |
| 000701549 | $60.00 |
| 000701550 | $60.00 |
| 000701564 | $40.02 |

| GRAND TOTAL | $1,325,047.63 | COUNT | 213 |

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**JUNE 2019 Bank Reconciliation**

Account #  610-7235661                          G.L. #  10110592

BANK BALANCE @ OF        08/02/19              $142,985.00


TRANSFER FROM #610-0226365
ENDING BANK BALANCE      08/02/19              $142,985.00

GENERAL LEDGER @ OF      08/02/19              $142,985.00
UTILITY DEPOSIT                                     $0.00

ADJUSTED G/L. BALANCE    08/02/19              $142,985.00
                                       Proof        $0.00  PROOF



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
Account Number: **000006107235661**

---

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00000087 DDA 802 212 21519 NNNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

---

## CHECKING SUMMARY   Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | $142,985.00 |
| **Ending Balance** | 0 | $142,985.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC



June 29, 2019 through August 02, 2019
Account Number: **000006107235661**

This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*July 2019*

*JP Morgan Chase - United Healthcare*

*Acct# 000000753987312 / GL# 1011-0580*

| | Bank Statement Date: | 8/2/2019 | |
|---|---|---|---|

| | | |
|---|---|---|
| Ending Balance from Bank Statement | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

| | |
|---|---|
| **Total Deposits in Transit** | **$0.00** |

Other Items

| | |
|---|---|
| | $0.00 |

| | |
|---|---|
| Subtotal | $0.00 |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

| | |
|---|---|
| **Total Outstanding Checks** | **$0.00** |

Other Items

04/25/19
04/26/19
04/29/19
04/30/19

| | |
|---|---|
| | $0.00 |

| | |
|---|---|
| Computed G/L Balance | $0.00 |

| | |
|---|---|
| General Ledger as of 0·06/28/19 | $0.00 |

| | |
|---|---|
| Difference | $0.00 |

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
Account Number: **000000753987312**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**



00000070 DDA 802 212 21519 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



| CHECKING SUMMARY | Commercial Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | $0.00 |
| **Ending Balance** | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC



This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*July 2019*

*JP Morgan Chase - Payroll*

*Acct# 0000006105297600 / GL# 1011-0400*

|  | Bank Statement Date: | 8/2/2019 |  |
|---|---|---|---|

| Ending Balance from Bank Statement | | | $0.00 |
|---|---|---|---|

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |  |
|---|---|---|---|---|
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |

| **Total Deposits in Transit** | | | $0.00 |
|---|---|---|---|

Other Items

|  | | | $0.00 |
|---|---|---|---|

| **Subtotal** | | | $0.00 |
|---|---|---|---|

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |  |
|---|---|---|---|---|
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |

| **Total Outstanding Checks** | | | $0.00 |
|---|---|---|---|

Other Items

04/25/19
04/26/19
04/29/19
04/30/19

|  | | | $0.00 |
|---|---|---|---|

| Computed G/L Balance | | | $0.00 |
|---|---|---|---|

| General Ledger as of 0·06/28/19 | | | $0.00 |
|---|---|---|---|

| Difference | | | $0.00 |
|---|---|---|---|



**CHASE** 🏦
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000006105297600

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000613 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 5 | $175,256.56 | |
| Withdrawals and Debits | 5 | $175,256.56 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041800780Xf | $33,705.48 |
| 07/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037980780Xf | 33,768.29 |
| 07/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038800780Xf | 34,004.93 |
| 07/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037940780Xf | 34,004.93 |
| 07/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039020780Xf | 39,772.93 |
| **Total** | | **$175,256.56** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0006300182Hp YOUR REF:  ACH OF 19/07/01 | $33,705.48 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



June 29, 2019 through August 02, 2019
**Account Number:** 000006105297600

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128<br>Trn: 0005300190Hp<br>YOUR REF: ACH OF 19/07/09 | 33,768.29 |
| 07/16 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128<br>Trn: 0005000197Hp<br>YOUR REF: ACH OF 19/07/16 | 34,004.93 |
| 07/23 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128<br>Trn: 0005600204Hp<br>YOUR REF: ACH OF 19/07/23 | 34,004.93 |
| 07/30 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128<br>Trn: 0007900211Hp<br>YOUR REF: ACH OF 19/07/30 | 39,772.93 |
| **Total** | | **$175,256.56** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $0.00 | 07/23 | $0.00 |
| 07/09 | $0.00 | 07/30 | $0.00 |
| 07/16 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*
*Bank Reconciliation*
*Jul-19*
*JP Morgan Chase Bank - Payroll Checks*
*Acct# 610-8010671 / GL# 1011-0454*

|  | Bank Statement Date: | 8/2/2019 |  |
|---|---|---|---|

| Ending Balance from Bank Statement |  | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Deposits in Transit** | **$0.00** |

Other Items

|  | - |

| **Subtotal** | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Outstanding Checks** | **$33,839.90** |

Other Items

|  | $0.00 |

| **Computed G/L Balance** | ($33,839.90) |

| General Ledger as of    08/03/19 | ($33,839.90) |

| **Difference** | **$0.00** |

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000006108010671

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001008 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 8 | $8,087.24 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 6 | $3,906.58 |  |
| Checks Paid | 5 | $4,180.66 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037740780Xf | $449.32 |
| 07/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040100780Xf | 1,493.94 |
| 07/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039480780Xf | 444.93 |
| 07/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041000780Xf | 1,406.67 |
| 07/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039360780Xf | 900.38 |
| 07/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040220780Xf | 956.32 |
| 07/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039160780Xf | 923.42 |
| 08/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041340780Xf | 1,512.26 |
| **Total** |  | **$8,087.24** |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 29, 2019 through August 02, 2019
**Account Number:** 000006108010671

## Withdrawals and Debits

| Ledger Date | Description | | | Amount |
|---|---|---|---|---|
| 07/12 | List Posted Items Quantity | 2 | | $1,493.94 |
| 07/26 | List Posted Items Quantity | 2 | | 900.38 |
| 08/02 | List Posted Items Quantity | 2 | | 1,512.26 |
| **Total*** | | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3001090 | 07/22 | $1,406.67 | 3002864* | 07/10 | $449.32 | 3002869* | 07/30 | $923.42 |
| 3002663* | 07/29 | $956.32 | 3002867* | 07/19 | $444.93 | | | |

**Total**     5 check(s)                                                                    **$4,180.66**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/10 | $0.00 | 07/26 | $0.00 |
| 07/12 | $0.00 | 07/29 | $0.00 |
| 07/19 | $0.00 | 07/30 | $0.00 |
| 07/22 | $0.00 | 08/02 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



June 29, 2019 through August 02, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Expired Stop Payments

Account Number  000006108010671                              Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 10/02/2012 | 10/02/2019 | 1834914 | $280.57 |
| 10/02/2012 | 10/02/2019 | 1834872 | $146.31 |
| 10/04/2012 | 10/04/2019 | 4034459 | $697.21 |
| 10/15/2012 | 10/15/2019 | 1835397 | $223.52 |

This Page Intentionally Left Blank


**CHASE** �”

June 29, 2019 through August 02, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Stop Payment Renewal Notice

Account Number  000006108010671                                           Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000292 | 10/15/2013 | 10/15/2019 | 1864116 | $36.60 |
| ___ | 0000293 | 10/15/2013 | 10/15/2019 | 1863497 | $163.68 |
| ___ | 0000294 | 10/15/2013 | 10/15/2019 | 1867444 | $178.37 |
| ___ | 0000295 | 10/22/2013 | 10/22/2019 | 1868795 | $373.52 |
| ___ | 0000323 | 10/14/2014 | 10/14/2019 | 1899380 | $280.00 |
| ___ | 0000357 | 10/02/2015 | 10/02/2019 | 1928009 | $547.53 |
| ___ | 0000358 | 10/13/2015 | 10/13/2019 | 1928938 | $182.54 |
| ___ | 0000359 | 10/13/2015 | 10/13/2019 | 1929941 | $278.19 |
| ___ | 0000360 | 10/13/2015 | 10/13/2019 | 1929564 | $201.62 |
| ___ | 0000361 | 10/20/2015 | 10/20/2019 | 1931266 | $299.03 |
| ___ | 0000362 | 10/21/2015 | 10/21/2019 | 1919003 | $281.89 |
| ___ | 0000363 | 10/26/2015 | 10/26/2019 | 1929826 | $746.24 |
| ___ | 0000364 | 10/26/2015 | 10/26/2019 | 1930446 | $746.24 |
| ___ | 0000429 | 10/03/2016 | 10/03/2019 | 1957174 | $159.25 |
| ___ | 0000430 | 10/03/2016 | 10/03/2019 | 1960906 | $298.55 |
| ___ | 0000431 | 10/19/2016 | 10/19/2019 | 1962233 | $352.59 |
| ___ | 0000432 | 11/01/2016 | 11/01/2019 | 1959306 | $153.14 |
| ___ | 0000473 | 10/03/2017 | 10/03/2019 | 1991686 | $111.08 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051


CHASE ⬦

June 29, 2019 through August 02, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice  *(continued)*

Account Number  000006108010671                                         Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000474 | 10/10/2017 | 10/10/2019 | 1990284 | $90.37 |
| ___ | 0000475 | 10/23/2017 | 10/23/2019 | 1992443 | $409.99 |
| ___ | 0000476 | 10/26/2017 | 10/26/2019 | 1989702 | $70.18 |
| ___ | 0000477 | 10/31/2017 | 10/31/2019 | 1993897 | $293.80 |
| ___ | 0000478 | 10/31/2017 | 10/31/2019 | 1993899 | $1,033.93 |
| ___ | 0000479 | 10/31/2017 | 10/31/2019 | 1993898 | $348.66 |
| ___ | 0000480 | 10/31/2017 | 10/31/2019 | 1993790 | $240.14 |
| ___ | 0000564 | 10/01/2018 | 10/01/2019 | 2019538 | $185.01 |
| ___ | 0000565 | 10/01/2018 | 10/01/2019 | 2016654 | $262.31 |
| ___ | 0000566 | 10/01/2018 | 10/01/2019 | 4037945 | $382.47 |
| ___ | 0000567 | 10/02/2018 | 10/02/2019 | 4037943 | $363.18 |
| ___ | 0000568 | 10/09/2018 | 10/09/2019 | 2021162 | $400.93 |
| ___ | 0000569 | 10/10/2018 | 10/10/2019 | 2021244 | $502.20 |
| ___ | 0000570 | 10/16/2018 | 10/16/2019 | 2021521 | $284.20 |
| ___ | 0000571 | 10/22/2018 | 10/22/2019 | 2021928 | $810.78 |
| ___ | 0000572 | 10/29/2018 | 10/29/2019 | 2022734 | $1,034.48 |
| ___ | 0000573 | 11/01/2018 | 11/01/2019 | 2022432 | $238.50 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

Checks outstanding for month ending 08/03/2019

| EMPLOYER | ACCOUNT | CHECK NUMBER | EMPLOYE | CHECK DATE | AMOUNT OF CHECK | DATE OF CLEAR |
|----------|---------|--------------|---------|------------|------------------|----------------|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - | |
| 01 | MAIN | 1935127 | 28365 | 25-Nov-15 | 10.26 | |
| 01 | MAIN | 1938716 | 29128 | 7-Jan-16 | 25.34 | |
| 01 | MAIN | 1941175 | 27992 | 4-Feb-16 | 12.17 | |
| 01 | MAIN | 1941756 | 27992 | 11-Feb-16 | 15.22 | |
| 01 | MAIN | 1943024 | 27212 | 25-Feb-16 | 20.18 | |
| 01 | MAIN | 1947408 | 29499 | 21-Apr-16 | 111.33 | |
| 01 | MAIN | 1952501 | 29009 | 16-Jun-16 | 32.09 | |
| 01 | MAIN | 1954330 | 29852 | 7-Jul-16 | 54.36 | |
| 01 | MAIN | 1954679 | 26671 | 14-Jul-16 | 5.58 | |
| 01 | MAIN | 1958122 | 29735 | 25-Aug-16 | 211.83 | |
| 01 | MAIN | 1960693 | 30080 | 22-Sep-16 | 188.91 | |
| 01 | MAIN | 1969621 | 30467 | 5-Jan-17 | 70.00 | |
| 01 | MAIN | 1969882 | 29735 | 12-Jan-17 | 165.42 | |
| 01 | MAIN | 1971836 | 30518 | 2-Feb-17 | 2.77 | |
| 01 | MAIN | 1972952 | 30600 | 16-Feb-17 | 51.74 | |
| 01 | MAIN | 1973151 | 30613 | 16-Feb-17 | 27.78 | |
| 01 | MAIN | 1974754 | 30686 | 9-Mar-17 | 29.88 | |
| 01 | MAIN | 1975307 | 30706 | 16-Mar-17 | 29.88 | |
| 01 | MAIN | 1975776 | 30248 | 23-Mar-17 | 4.35 | |
| 01 | MAIN | 1978935 | 29829 | 4-May-17 | 46.29 | |
| 01 | MAIN | 1979624 | 30603 | 11-May-17 | 5.77 | |
| 01 | MAIN | 1979664 | 31014 | 11-May-17 | 47.79 | |
| 01 | MAIN | 1983439 | 31103 | 22-Jun-17 | 246.46 | |
| 01 | MAIN | 1984716 | 28807 | 13-Jul-17 | 28.46 | |
| 01 | MAIN | 1986213 | 30057 | 27-Jul-17 | 45.81 | |
| 01 | MAIN | 1986357 | 31402 | 27-Jul-17 | 58.81 | |
| 01 | MAIN | 1986398 | 31353 | 27-Jul-17 | 56.80 | |
| 01 | MAIN | 1986965 | 31376 | 3-Aug-17 | 58.89 | |
| 01 | MAIN | 1987273 | 31476 | 10-Aug-17 | 56.82 | |
| 01 | MAIN | 1988061 | 29117 | 17-Aug-17 | 35.96 | |
| 01 | MAIN | 1988321 | 28861 | 24-Aug-17 | 47.22 | |
| 01 | MAIN | 1989808 | 31340 | 7-Sep-17 | 16.59 | |
| 01 | MAIN | 1990050 | 28355 | 8-Sep-17 | 157.72 | |
| 01 | MAIN | 1991048 | 26528 | 21-Sep-17 | 181.24 | |
| 01 | MAIN | 1991557 | 31158 | 28-Sep-17 | 11.75 | |
| 01 | MAIN | 1992668 | 31760 | 12-Oct-17 | 64.84 | |
| 01 | MAIN | 1992907 | 31503 | 12-Oct-17 | 5.51 | |
| 01 | MAIN | 1993910 | 31850 | 26-Oct-17 | 66.05 | |
| 01 | MAIN | 1995168 | 26026 | 9-Nov-17 | 39.39 | |
| 01 | MAIN | 1995170 | 26959 | 9-Nov-17 | 36.91 | |
| 01 | MAIN | 1996556 | 31967 | 30-Nov-17 | 67.33 | |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - | |
| 01 | MAIN | 1997537 | 21708 | 7-Dec-17 | 33.27 | |
| 01 | MAIN | 1997841 | 6658 | 14-Dec-17 | 588.63 | |
| 01 | MAIN | 1998068 | 31845 | 14-Dec-17 | 130.52 | |
| 01 | MAIN | 1998306 | 31801 | 21-Dec-17 | 66.94 | |
| 01 | MAIN | 1998502 | 31741 | 21-Dec-17 | 76.01 | |
| 01 | MAIN | 1999195 | 32132 | 28-Dec-17 | 347.63 | |
| 01 | MAIN | 1999254 | 31845 | 28-Dec-17 | 42.19 | |
| 01 | MAIN | 1999601 | 31990 | 4-Jan-18 | 41.43 | |
| 01 | MAIN | 1999766 | 32147 | 4-Jan-18 | 60.03 | |
| 01 | MAIN | 2000145 | 31314 | 11-Jan-18 | 12.85 | |
| 01 | MAIN | 2000411 | 32169 | 11-Jan-18 | 23.85 | |
| 01 | MAIN | 2000785 | 31314 | 18-Jan-18 | 21.82 | |
| 01 | MAIN | 2001113 | 20200 | 18-Jan-18 | 713.92 | |
| 01 | MAIN | 2001310 | 31912 | 25-Jan-18 | 63.52 | |
| 01 | MAIN | 2001586 | 25365 | 25-Jan-18 | 22.70 | |
| 01 | MAIN | 2002206 | 31627 | 1-Feb-18 | 56.61 | |
| 01 | MAIN | 2003301 | 32090 | 15-Feb-18 | 200.96 | |
| 01 | MAIN | 2004432 | 25846 | 1-Mar-18 | 23.94 | |

| 01 | MAIN | 2005906 | 31594 | 22-Mar-18 | 50.79 |
| 01 | MAIN | 2006579 | 21953 | 29-Mar-18 | 462.19 |
| 01 | MAIN | 2006580 | 32237 | 29-Mar-18 | 338.35 |
| 01 | MAIN | 2006586 | 27104 | 29-Mar-18 | 787.70 |
| 01 | MAIN | 2007045 | 30947 | 5-Apr-18 | 40.12 |
| 01 | MAIN | 2008131 | 32351 | 19-Apr-18 | 79.86 |
| 01 | MAIN | 2009138 | 10717 | 3-May-18 | 530.19 |
| 01 | MAIN | 2009262 | 30166 | 3-May-18 | 21.26 |
| 01 | MAIN | 2009795 | 32463 | 10-May-18 | 45.81 |
| 01 | MAIN | 2010946 | 28554 | 24-May-18 | 1.93 |
| 01 | MAIN | 2011712 | 32816 | 7-Jun-18 | 273.48 |
| 01 | MAIN | 2012145 | 31963 | 14-Jun-18 | 842.50 |
| 01 | MAIN | 2012337 | 30595 | 14-Jun-18 | 105.04 |
| 01 | MAIN | 2012529 | 28189 | 14-Jun-18 | 24.25 |
| 01 | MAIN | 2014720 | 32921 | 12-Jul-18 | 164.49 |
| 01 | MAIN | 2015042 | 30595 | 19-Jul-18 | 39.43 |
| 01 | MAIN | 2016571 | 32771 | 9-Aug-18 | 4.39 |
| 01 | MAIN | 2017884 | 33120 | 23-Aug-18 | 28.25 |
| 01 | MAIN | 2018270 | 32914 | 30-Aug-18 | 20.48 |
| 01 | MAIN | 2018398 | 33113 | 30-Aug-18 | 562.27 |
| 01 | MAIN | 2018437 | 33271 | 30-Aug-18 | 199.33 |
| 01 | MAIN | 2019401 | 32256 | 13-Sep-18 | 32.73 |
| 01 | MAIN | 2019606 | 33324 | 13-Sep-18 | 146.92 |
| 01 | MAIN | 2019832 | 31745 | 20-Sep-18 | 80.70 |
| 01 | MAIN | 2020033 | 32607 | 20-Sep-18 | 357.04 |
| 01 | MAIN | 2020180 | 12012 | 27-Sep-18 | 208.67 |
| 01 | MAIN | 2020746 | 33423 | 4-Oct-18 | 893.15 |
| 01 | MAIN | 2021676 | 32307 | 11-Oct-18 | 281.37 |
| 01 | MAIN | 2021971 | 32441 | 18-Oct-18 | 853.24 |
| 01 | MAIN | 2022256 | 33504 | 18-Oct-18 | 88.73 |
| 01 | MAIN | 2022291 | 32951 | 18-Oct-18 | 14.21 |
| 01 | MAIN | 2022349 | 33155 | 25-Oct-18 | 3.36 |
| 01 | MAIN | 2022895 | 33530 | 1-Nov-18 | 734.58 |
| 01 | MAIN | 2022940 | 33326 | 1-Nov-18 | 423.53 |
| 01 | MAIN | 2023659 | 33597 | 8-Nov-18 | 58.82 |
| 01 | MAIN | 2023778 | 33577 | 8-Nov-18 | 64.78 |
| 01 | MAIN | 2024443 | 31632 | 15-Nov-18 | 54.40 |
| 01 | MAIN | 2024813 | 33596 | 21-Nov-18 | 24.82 |
| 01 | MAIN | 2024931 | 26698 | 21-Nov-18 | 155.59 |
| 01 | MAIN | 2024999 | 30776 | 26-Nov-18 | 12.29 |
| 01 | MAIN | 2025509 | 31569 | 6-Dec-18 | 254.25 |
| 01 | MAIN | 2025896 | 33643 | 6-Dec-18 | 60.68 |
| 01 | MAIN | 2025983 | 32951 | 6-Dec-18 | 15.01 |
| 01 | MAIN | 2026043 | 31473 | 13-Dec-18 | 25.87 |
| 01 | MAIN | 2026359 | 33596 | 13-Dec-18 | 51.33 |
| 01 | MAIN | 2026408 | 30884 | 13-Dec-18 | 13.87 |
| 01 | MAIN | 2027051 | 27009 | 20-Dec-18 | 39.69 |
| 01 | MAIN | 2027102 | 17047 | 27-Dec-18 | 833.68 |
| 01 | MAIN | 2027653 | 33821 | 3-Jan-19 | 203.57 |
| 01 | MAIN | 2028069 | 31662 | 10-Jan-19 | 96.87 |
| 01 | MAIN | 2028365 | 33378 | 10-Jan-19 | 182.73 |
| 01 | MAIN | 2028944 | 33378 | 17-Jan-19 | 190.09 |
| 01 | MAIN | 2029112 | 32402 | 17-Jan-19 | 36.72 |
| 01 | MAIN | 2029954 | 32312 | 31-Jan-19 | 8.66 |
| 01 | MAIN | 2030161 | 32971 | 7-Feb-19 | 381.88 |
| 01 | MAIN | 2030217 | 33830 | 7-Feb-19 | 150.38 |
| 01 | MAIN | 2030295 | 33934 | 7-Feb-19 | 25.00 |
| 01 | MAIN | 2030376 | 33931 | 7-Feb-19 | 154.31 |
| 01 | MAIN | 2030415 | 21176 | 7-Feb-19 | 22.61 |
| 01 | MAIN | 2030419 | 33405 | 7-Feb-19 | 346.38 |
| 01 | MAIN | 2030436 | 33484 | 7-Feb-19 | 164.23 |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 | |
| 01 | MAIN | 3000185 | 33951 | 14-Feb-19 | 246.24 | |
| 01 | MAIN | 3000193 | 29091 | 14-Feb-19 | 54.02 | |
| 01 | MAIN | 3000424 | 25908 | 14-Feb-19 | 645.09 | |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 | |
| 01 | MAIN | 3000636 | 33353 | 21-Feb-19 | 149.25 | |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 | |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 | |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 | |
| 01 | MAIN | 3000686 | 28143 | 21-Feb-19 | 79.36 | |
| 01 | MAIN | 3000784 | 33534 | 21-Feb-19 | 2.07 | |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 | |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 | |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 | |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 | |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 | |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 | |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 | |
| 01 | MAIN | 3002104 | 31385 | 7-Mar-19 | 938.42 | |
| 01 | MAIN | 3002866 | 2765 | 18-Jul-19 | 2,323.55 | |
| 01 | MAIN | 3002868 | 21953 | 25-Jul-19 | 559.19 | 31,913.11 |
| 04 | MAIN | 4036411 | 90973 | 31-Mar-16 | 389.81 | |
| 04 | MAIN | 4036466 | 90830 | 28-Apr-16 | 147.76 | |
| 04 | MAIN | 4037474 | 91062 | 16-Nov-17 | 236.54 | |
| 04 | MAIN | 4037969 | 91017 | 27-Sep-18 | 102.06 | |
| 04 | MAIN | 4038055 | 91017 | 21-Nov-18 | 218.64 | |
| 04 | MAIN | 5000122 | 33991 | 30-May-19 | 455.09 | |
| 04 | MAIN | 5000135 | 33991 | 6-Jun-19 | 376.89 | 1,926.79 |
| | | | | | 33,839.90 | 33,839.90 |

New England Motor Freight
TD Bank-(7939)
JUL 2019  Bank Reconciliation

**Account # 434-3847939**                    **G.L. #  10112510**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 07/31/19 | **$1,284,320.09** |
| DEBIT IN TRANSIT | | |
| DEPOSIT INCORRECT | | $0.00 |
| DEPOSIT IN TRANSIT | | $0.00 |
| ENDING BANK BALANCE | | $1,284,320.09 |
| GENERAL LEDGER @ OF | 07/31/19 | **$382,995.07** |
| UNBOOKED DEPOSIT/INTEREST | | $1,340.02 |
| UNBOOKED BANK CHARGE | | ($15.00) |
| UNBOOKED DEPOSIT/INTEREST | | $900,000.00 |
| ADJ G/L BALANCE | 07/31/19 | $1,284,320.09 |
| | Proof | $0.00 |

# TD Bank

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

000024278 01 AV    0.380 FTD01040080219117432 0025 03 02
NEW ENGLAND MOTOR FREIGHT INC
1-71 N AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | 4343847939-421-T-### |
| Primary Account #: | 434-3847939 |

## Enterprise Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account # 434-3847939

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 382,995.07 | Average Collected Balance | 876,578.45 |
| Other Credits | 901,340.02 | Interest Earned This Period | 1,340.02 |
| | | Interest Paid Year-to-Date | 17,621.96 |
| Other Withdrawals | 15.00 | Annual Percentage Yield Earned | 1.81% |
| Ending Balance | 1,284,320.09 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | WIRE TRANSFER INCOMING, NEW ENGLAND MOTOR FREIGHT INC | 900,000.00 |
| 07/31 | INTEREST PAID | 1,340.02 |
| | Subtotal: | 901,340.02 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | WIRE TRANSFER FEE | 15.00 |
| | Subtotal: | 15.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 382,995.07 | 07/31 | 1,284,320.09 |
| 07/15 | 1,282,980.07 | | |

New England Motor Freight
PNC BANK
July 2019 Bank Reconciliation                         Bank #22

**Account # 5512308845**                          **G.L. # 10112905**


BANK BALANCE @ OF        07/31/19                        **$0.00**

DEPOSIT IN TRANSIT-                                       $0.00

ENDING BANK BALANCE                                       $0.00


GENERAL LEDGER @ OF      07/31/19                        **$0.00**

UNBOOKED DEPOSIT-                                         $0.00
UNBOOKED BANK CHARGE                                      $0.00
UNBOOKED BANK CHARGE                                      $0.00

ADJUSTED G/L. BALANCE    07/31/19                         $0.00
                                 Proof                    0.00

**Corporate Business Account Statement**

 **PNC BANK**

Account number:     55-1230-8845

Page 1 of 2

**For the period 07/01/2019 to 07/31/2019**

009522                    000628305   UZ

NEW ENGLAND MOTOR FREIGHT #19-12809
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

Number of enclosures: 0

Tax ID Number: 22-1977697

☎ For Client Services:
Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo , MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 21,360.40 | 0.00 | 21,360.40 | 0.00 |

### Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 21,360.40 |
| **Total** | **1** | **21,360.40** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 07/01 | 21,360.40 | 07/19 | 0.00 |

## Checks and Other Debits

### Other Debits                    **1 transaction for a total of $ 21,360.40**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/19 | 21,360.40 | Closing Transaction | FE17604 |





New England Motor Freight
**JPMorgan Chase**
**July 2019  Bank Reconciliation**

**NEMF Escrow - Misc Equipment Sale Proceeds**
**Account # 501913062**                    **G.L. # 10110515**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 07/31/19 | $767,350.84 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $767,350.84 |
| GENERAL LEDGER @ OF | 07/31/19 | $767,350.84 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 07/31/19 | $767,350.84 |
| | Proof | $0.00 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through July 31, 2019
**Account Number:** 000000501913062

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033001 WBS 802 211 21319 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $96,460.50 |  |
| Deposits and Credits | 6 | $670,890.34 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$767,350.84** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Harrisburg Miscellaneous Equi Pment Imad: 0701Mmqfmpe2000353 Trn: 6038609182Ff YOUR REF: O/B MIB JEFF CIT | $54,213.75 |
| 07/02 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - Elk Ton Imad: 0702Mmqfmpe2000235 Trn: 4003509183Ff YOUR REF: O/B MIB JEFF CIT | 34,403.75 |
| 07/08 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - All Entown Imad: 0708Mmqfmpe2000398 Trn: 5342409189Ff YOUR REF: O/B MIB JEFF CIT | 161,885.00 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 29, 2019 through July 31, 2019
Account Number: 000000501913062

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - New Burgh, NY Imad: 0709Qmgft010000467 Trn: 2772509190Ff YOUR REF:  O/B MIB JEFF CIT | 48,995.00 |
| 07/23 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - So Plainfield/Philly Imad: 0723Mmqfmpe2000133 Trn: 2611709204Ff YOUR REF:  O/B MIB JEFF CIT | 44,923.75 |
| 07/25 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - Eli Zabeth Imad: 0725Mmqfmpe2000263 Trn: 5592109206Ff YOUR REF:  O/B MIB JEFF CIT | 326,469.09 |
| **Total** | | **$670,890.34** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $150,674.25 | 07/09 | $395,958.00 |
| 07/02 | $185,078.00 | 07/23 | $440,881.75 |
| 07/08 | $346,963.00 | 07/25 | $767,350.84 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
**JPMorgan Chase**
**July 2019  Bank Reconciliation**

## NEMF Escrow – Unencumbered Equipment Sale Proceeds
**Account # 503191659**                    **G.L. # 10110510**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 07/31/19 | $3,000,000.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $3,000,000.00 |
| GENERAL LEDGER @ OF | 07/31/19 | $3,000,000.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 07/31/19 | $3,000,000.00 |
| | Proof | $0.00 |



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through July 31, 2019
**Account Number:** 000000503191659



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033072 WBS 802 211 21319 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $3,000,000.00 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 2 | $3,000,000.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/26 | JPMorgan Access Transfer To Account000006100226365 YOUR REF: 1000086207SB | $2,000,000.00 |
| 07/29 | JPMorgan Access Transfer To Account000006100226365 YOUR REF: 1000477210SB | 1,000,000.00 |
| **Total** | | **$3,000,000.00** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/26 | $1,000,000.00 | 07/29 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
T D Bank Account #7862806143
July-19                                              **BANK 18**

<u>Account #  7862806143</u>                          <u>G.L. #  10112500</u>


| | | |
|---|---|---:|
| BANK BALANCE @ OF | 07/31/19 | **$138,996.48** |
| LOANS IN TRANSIT- | 02/02/19 | ($4,670.67) |
| ENDING BANK BALANCE | 07/31/19 | $134,325.81 |
| | | |
| GENERAL LEDGER @ OF | 07/31/19 | **$134,325.81** |
| DEPOSIT NOT RECORDED | | $0.00 |
| LOAN NOT RECORDED | | $0.00 |
| DEPOSIT NOT RECORDED | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 07/31/19 | $134,325.81 |
| | Proof | 0.00 |



**Bank**

America's Most Convenient Bank®

7      STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHTINC
1-71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | 7862806143-720-7-### |
| Primary Account #: | 786-2806143 |

## Business Convenience Checking

NEW ENGLAND MOTOR FREIGHTINC

Account # 786-2806143

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 07/01 | | | 138,996.48 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 07/31 | | | 138,996.48 |

### ACCOUNT ACTIVITY

No Transactions this Statement Period

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |

## How to Balance your Account

Page:                2 of 2

Begin by adjusting your account register as follows:

Subtract any services charges shown on this statement.

Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

Add any interest earned if you have an interest-bearing account.

Add any automatic deposit or overdraft line of credit.

Review all withdrawals shown on this statement and check them off in your account register.

Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 138,996.48

❷ Total Deposits + _____

❸ Sub Total _____

❹ Total Withdrawals - _____

❺ Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.C. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

New England Motor Freight
T D Bank Account #786-6664274
July-19                                             **BANK 18**

<u>Account #  786 6664274</u>                      <u>G.L. #  10300000</u>


BANK BALANCE @ OF        07/31/19                    **$11,534.69**


ENDING BANK BALANCE      07/31/19                    $11,534.69


GENERAL LEDGER @ OF      08/01/19                    **$11,534.69**

                                                        $0.00
Interest NOT RECORDED                                   $0.00
DEPOSIT NOT RECORDED                                    $0.00
UNBOOKED BANK CHARGE                                    $0.00
UNBOOKED BANK CHARGE                                    $0.00

ADJUSTED G/L. BALANCE    08/01/19                    $11,534.69
                              Proof                        0.00



7        STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | 7866664274-727-7-### |
| Primary Account #: | 786-6664274 |

## Business Super Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account # 786-6664274

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---:|
| Statement Balance as of 07/01 | | | 11,532.73 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Plus | | Interest Paid | 1.96 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 07/31 | | | 11,534.69 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---:|
| 07/31 | INTEREST PAID | | 1.96 | 11,534.69 |

### INTEREST SUMMARY

| | |
|---|---:|
| Beginning Interest Rate | 0.20% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 1.96 |
| Annual Percentage Yield Earned | 0.20% |
| Interest Paid Year to date | 13.40 |

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 11,534.69 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days of the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

AP.1 - AP Aging - July

**Post Petition Aging**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $1,102,317 | -$524,460 | $75,219 | $405,790 | $353,486 | $792,281 |
| 04 | $145,346 | $0 | $0 | $123,131 | $0 | $22,215 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $14,034 | $0 | $0 | $0 | $0 | $14,034 |
| 15 | $175,474 | $0 | $0 | $36,048 | $45,563 | $93,862 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$1,437,170** | **-$524,460** | **$75,219** | **$564,969** | **$399,049** | **$922,393** |

AP.A - Open AP - July

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: July 2019

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 9,870,995.87 | 200,041.20 | - | (3,120.00) | 455,432.13 | 205,929.90 | 36,160.00 | - | 10,765,439.10 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -   9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex   -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier  - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -   73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | (96,737.77) | | | | | | | | (96,737.77) |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,326,381.74 | 197,496.63 | - | (3,120.00) | 326,582.68 | 9,786.21 | 36,160.00 | - | 9,893,287.26 |
| General Ledger | 9,326,381.74 | 197,496.63 | - | (3,120.00) | 326,582.68 | 9,786.21 | 36,160.00 | - | 9,893,287.26 |
| Variance | - | - | - | - | - | - | - | - | - |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE    1
DIVISION-        CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE   2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 330920.20 | 28029.89- | | | | | 44.60 | 358905.49 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 4805.60- | 4805.60- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 9351.26- | 9351.26- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 8164.11- | 8164.11- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 709.25- | 709.25- | | | | | | |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 2657.59- | 2657.59- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00087 | 2481.36 | | | | | | | 2481.36 |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00114 | 7174.66 | | | | | | | 7174.66 |
| CONCORD TRANS | | | | | | | | |
| 00125 | 6412.35 | 1236.80- | | | | | | 7649.15 |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 630.43- | 779.43- | | | | | | 149.00 |
| SAIA INC | | | | | | | | |
| 00154 | 6628.88- | 6628.89- | | | | | | .01 |
| SAIA INC | | | | | | | | |
| 00160 | 1044.57 | 155.35- | | | | | | 1199.92 |
| HILEX POLY | | | | | | | | |
| 00187 | 8.03- | 8.03- | | | | | | |
| DURO BAG | | | | | | | | |
| 00191 | 27.25- | 27.25- | | | | | | |
| DURO BAG | | | | | | | | |
| 00193 | 103.92- | 370.50- | | | | | | 266.58 |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 684.46- | 684.46- | | | | | | |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 230.48- | 230.48- | | | | | | |
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 8020.53 | 496.86- | | | | | | 8517.39 |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 1621.51- | 1621.51- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 00235 | 243.37 | | | | | | | 243.37 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 65470.63- | 66084.85- | 520.04 | | | | | 94.18 |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 15733.44 | 1098.79- | | | | | | 16832.23 |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 1335.69 | 756.46- | | | | | | 2092.15 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE   3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 6406.82- | 6406.82- | | | | | | |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 109956.13 | 17988.11- | | | | | | 127944.24 |
| N E M F 01 | | | | | | | | |
| 00501 | 247.16- | 247.16- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 125.23- | 125.23- | | | | | | |
| A K WHOLESALE | | | | | | | | |
| 00605 | 116.86- | 116.86- | | | | | | |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 130.01- | 130.01- | | | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 369.52- | 375.80- | | | | | | 6.28 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 770.49- | 770.49- | | | | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 35.00 | 395.00- | | | | | | 430.00 |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 485.92- | 485.92- | | | | | | |
| A C MOORE INC | | | | | | | | |
| 01071 | 138.86- | 138.86- | | | | | | |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73- | 147.73- | | | | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 643.47- | 643.47- | | | | | | |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 196.54- | 196.54- | | | | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 403.19- | 403.19- | | | | | | |
| TRANSPLACE | | | | | | | | |
| 01314 | 444.46- | 444.46- | | | | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 9.16- | 9.16- | | | | | | |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 1109.48- | 1109.48- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 01361 | 63.71- | 63.71- | | | | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 776.47- | 776.47- | | | | | | |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 1681.01- | 1681.01- | | | | | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 25.00- | 25.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE    4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MANA PRODUCTS | | | | | | | | |
| 01506 | 24.32- | 24.32- | | | | | | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 217.82- | 217.82- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 2148.62 | 110.58- | | | | | | 2259.20 |
| AEROVOX | | | | | | | | |
| 01591 | 226.99- | 226.99- | | | | | | |
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 20.00- | 20.00- | | | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 222.00- | 222.00- | | | | | | |
| F W WEBB | | | | | | | | |
| 01634 | 92.25- | 92.25- | | | | | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |
| UPACO | | | | | | | | |
| 01703 | 571.80- | 571.80- | | | | | | |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 344.01- | 344.01- | | | | | | |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 354.09- | 354.09- | | | | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 227.84- | 227.84- | | | | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 341.59- | 341.59- | | | | | | |
| A J OSTER | | | | | | | | |
| 01961 | 523.65- | 523.65- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 1817.32 | 294.73- | | | | | | 2112.05 |
| STAPLES INC | | | | | | | | |
| 02040 | 934.82- | 934.82- | | | | | | |
| ALLIED OLD ENGLISH | | | | | | | | |
| 02085 | 81.72 | | | | | | | 81.72 |
| PACTIV CORP | | | | | | | | |
| 02109 | 672.39- | 672.39- | | | | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 250.61- | 250.61- | | | | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 174.38- | 174.38- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 920.86- | 920.86- | | | | | | |
| REGENCY INC | | | | | | | | |
| 02255 | 1400.01- | 1400.01- | | | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 290.08- | 290.08- | | | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 970.76- | 1314.43- | | | | | | 343.67 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE    5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAPLE DEALS | | | | | | | | |
| 02354 | 400.00- | 400.00- | | | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 345.38- | 345.38- | | | | | | |
| PANALPINA | | | | | | | | |
| 02365 | 6.93- | 6.93- | | | | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 381.39- | 381.39- | | | | | | |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 3325.43 | 7.68- | | | | | | 3333.11 |
| AMER CASTING | | | | | | | | |
| 02454 | 105.80- | 105.80- | | | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 186.22- | 186.22- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 14.60- | 14.60- | | | | | | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 50.00- | 50.00- | | | | | | |
| FARMER BOY | | | | | | | | |
| 02589 | 29.75- | 29.75- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 98.50- | 98.50- | | | | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 502.69- | 502.69- | | | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 407.21- | 407.21- | | | | | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 297.20- | 297.20- | | | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 61.34- | 61.34- | | | | | | |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 1682.50 | 556.52- | | | | | | 2239.02 |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 401.28- | 401.28- | | | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 30.00- | 30.00- | | | | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 1.63 | 86.46- | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 02921 | 871.67 | | | | | | | 871.67 |
| BETTS IND INC | | | | | | | | |
| 02941 | 271.95- | 271.95- | | | | | | |
| PFIZER | | | | | | | | |
| 03172 | 4636.03 | 78.40- | | | | | | 4714.43 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CHOCOLATE INN | | | | | | | | |
| 03189 | 104.58- | 104.58- | | | | | | |
| BESA LIGHTING | | | | | | | | |
| 03235 | 139.73- | 139.73- | | | | | | |
| PEARSON | | | | | | | | |
| 03271 | 61.38- | 61.38- | | | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 144.93- | 144.93- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 991.70- | 991.70- | | | | | | |
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 56.55- | 56.55- | | | | | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 505.78- | 505.78- | | | | | | |
| CORRY CONTRACT INC | | | | | | | | |
| 03498 | 754.79- | 754.79- | | | | | | |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 126.05- | 126.05- | | | | | | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 23.20- | 23.20- | | | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 240.01- | 240.01- | | | | | | |
| OHANA DEPOT | | | | | | | | |
| 03679 | 773.95 | | | | | | | 773.95 |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 1140.00- | 1140.00- | | | | | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 122.42- | 122.42- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 75.00- | 75.00- | | | | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 6.52- | 6.52- | | | | | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 123.38- | 123.38- | | | | | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 154.94- | 154.94- | | | | | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 870.92- | 870.92- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 100.25- | 100.25- | | | | | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 388.34- | 388.34- | | | | | | |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 357.48- | 357.48- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 1031.01- | 1031.01- | | | | | | |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| CHRIS IND INC | | | | | | | | |
| 04340 | 96.72- | 96.72- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 491.32- | 491.32- | | | | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 266.87- | 266.87- | | | | | | |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 433.11- | 433.11- | | | | | | |
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 214.22- | 214.22- | | | | | | |
| P & G | | | | | | | | |
| 04554 | 33.46- | 33.46- | | | | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 183.14- | 183.14- | | | | | | |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 828.49- | 828.49- | | | | | | |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 281.60- | 281.60- | | | | | | |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 15.98- | 15.98- | | | | | | |
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 302.46- | 302.46- | | | | | | |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 602.70- | 602.70- | | | | | | |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 7565.90 | 154.39- | | | | | | 7720.29 |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 454.86- | 454.86- | | | | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| PRICE MASTER | | | | | | | | |
| 05098 | 50.00- | 50.00- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 125.82- | 125.82- | | | | | | |
| T T S LLC | | | | | | | | |
| 05146 | 1246.06 | | | | | 1246.06 | | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| KENSEAL | | | | | | | | |
| 05163 | 116.44- | 116.44- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE   8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 546.90- | 546.90- | | | | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87- | 144.87- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 424.46- | 424.46- | | | | | | |
| ARETT SALES | | | | | | | | |
| 05367 | 744.26 | | | | | | | 744.26 |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 145.33- | 145.33- | | | | | | |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 52.56- | 52.56- | | | | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 201.66- | 201.66- | | | | | | |
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 34.77- | 34.77- | | | | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 123.50- | 123.50- | | | | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 193.20- | 193.20- | | | | | | |
| JOHN RITZENTHALER | | | | | | | | |
| 05816 | 154.49- | 154.49- | | | | | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 514.05- | 514.05- | | | | | | |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 420.04- | 420.04- | | | | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 1049.33- | 1049.33- | | | | | | |
| BELCAM | | | | | | | | |
| 05952 | 115.95- | 115.95- | | | | | | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 2107.94 | 111.25- | | | | | | 2219.19 |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 142.70- | 142.70- | | | | | | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 108.25- | 108.25- | | | | | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MEDLINE INDUSTRIES | | | | | | | | |
| 06309 | 261.60 | | | | | | | 261.60 |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 45.90- | 45.90- | | | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 110.26- | 110.26- | | | | | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 264.78- | 264.78- | | | | | | |
| SUPERIOR CASTERS | | | | | | | | |
| 06614 | 748.45 | | | | | | | 748.45 |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 775.91- | 775.91- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 285.97- | 285.97- | | | | | | |
| WEIS MARKETS | | | | | | | | |
| 06784 | 1110.06- | 1110.06- | | | | | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 740.00- | 740.00- | | | | | | |
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 1324.68- | 1324.68- | | | | | | |
| BENLIN DIST | | | | | | | | |
| 06888 | 146.28- | 146.28- | | | | | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 383.42- | 383.42- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 1270.86- | 1270.86- | | | | | | |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 77.72- | 77.72- | | | | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 329.61- | 329.61- | | | | | | |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| MARIETTA CORP | | | | | | | | |
| 06976 | 554.60 | | | | | | | 554.60 |
| MARIETTA CORP | | | | | | | | |
| 07009 | 155.78 | | | | | | | 155.78 |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 490.03- | 490.03- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 385.68- | 385.68- | | | | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 454.37- | 454.37- | | | | | | |
| AMERICANA TIRE & | | | | | | | | |
| 07271 | 2084.08 | | | | | | | 2084.08 |
| NESTLE | | | | | | | | |
| 07337 | 94.63 | | | | | | | 94.63 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 281.37- | 281.37- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 8016.30 | 19.64- | | | | | | 8035.94 |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| B A S F CORP | | | | | | | | |
| 07511 | 77.45 | | | | | | | 77.45 |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 1138.70- | 1964.44- | | | | | | 825.74 |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57- | 215.57- | | | | | | |
| DYNAREX | | | | | | | | |
| 07619 | 98.90- | 98.90- | | | | | | |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 485.09- | 485.09- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 867.77 | 136.73- | | | | | | 1004.50 |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 71.16- | 71.16- | | | | | | |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 1935.11- | 2296.94- | | | | | | 361.83 |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 550.40- | 550.40- | | | | | | |
| P E I | | | | | | | | |
| 07995 | 1380.87- | 1380.87- | | | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 480.94- | 480.94- | | | | | | |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 588.27- | 588.27- | | | | | | |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 210.63- | 210.63- | | | | | | |
| C V S OTC | | | | | | | | |
| 08154 | 337.36- | 337.36- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 08196 | 94.71 | | | | | | | 94.71 |
| SPRAY FOAM DISTRIBUTORS | | | | | | | | |
| 08213 | 482.19 | | | | | | | 482.19 |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 1054.52 | 24.42- | | | | | | 1078.94 |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 08367 | 425.04 | | | | | | | 425.04 |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 319.49- | 319.49- | | | | | | |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 69.00- | 69.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 36.50- | 36.50- | | | | | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 19.18- | 19.18- | | | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 199.17- | 199.17- | | | | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 70.75 | 170.48- | | | | | | 241.23 |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 2521.31 | 369.00- | | | | | | 2890.31 |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 297.73- | 297.73- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 08719 | 350.42- | 350.42- | | | | | | |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 745.47- | 745.47- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 08797 | 126.25- | 126.25- | | | | | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 17.77- | 17.77- | | | | | | |
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | | | | | 5652.42 |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 3.22- | 3.22- | | | | | | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 145.45- | 145.45- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 166.93- | 166.93- | | | | | | |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |
| LOGISTXS INC | | | | | | | | |
| 09068 | 223.68- | 456.68- | | | | | | 233.00 |
| POWERTRACK | | | | | | | | |
| 09134 | 2825.86 | 232.44- | | | | | | 3058.30 |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 1716.86- | 1928.48- | | | | | | 211.62 |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1068.24- | 1068.24- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 13.31- | 13.31- | | | | | | |
| EATON POWERING | | | | | | | | |
| 09545 | 27.57- | 27.57- | | | | | | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 221.07- | 221.07- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ED-MILITARY | | | | | | | | |
| 09593 | 41.76- | 41.76- | | | | | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 55.10- | 55.10- | | | | | | |
| TUCKER-ROCKY DISTRIB | | | | | | | | |
| 09685 | 551.97 | | | | | | | 551.97 |
| INDUSTRIAL HEAT | | | | | | | | |
| 09725 | 210.72- | 210.72- | | | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 25.52- | 25.52- | | | | | | |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 327.01- | 327.01- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 482.80- | 482.80- | | | | | | |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 422.84- | 422.84- | | | | | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 455.00- | 455.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 130.34- | 130.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40- | 89.40- | | | | | | |
| FOSDICK | | | | | | | | |
| 10074 | 85.60- | 85.60- | | | | | | |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 582.97- | 582.97- | | | | | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 313.60- | 313.60- | | | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 61.95 | 150.94- | | | | | | 212.89 |
| A I F | | | | | | | | |
| 10439 | 139.73- | 139.73- | | | | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 474.97- | 474.97- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 12.86- | 12.86- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 10594 | 1996.79 | | | | | | | 1996.79 |
| AMTRAK | | | | | | | | |
| 10720 | 242.61 | | | | | | | 242.61 |
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 10946.12- | 10946.12- | | | | | | |
| BOB'S STORES | | | | | | | | |
| 10830 | 1164.57- | 1164.57- | | | | | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 94.33- | 94.33- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 84.32- | 84.32- | | | | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 322.75- | 385.90- | | | | | | 63.15 |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 7201.18- | 7201.18- | | | | | | |
| *BLUEGRACE LOGISTICS | | | | | | | | |
| 11292 | 270.49 | | | | | | | 270.49 |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2607.25- | 2607.25- | | | | | | |
| A N DERINGER INC | | | | | | | | |
| 11366 | 40.00- | 40.00- | | | | | | |
| ROCA U S A | | | | | | | | |
| 11660 | 265.20- | 265.20- | | | | | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 161.82- | 161.82- | | | | | | |
| BROWN PACKAGING INC | | | | | | | | |
| 11702 | 193.05- | 193.05- | | | | | | |
| BRAHA IND INC | | | | | | | | |
| 11706 | 112.05- | 112.05- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 11852 | 122.26- | 685.10- | | | | | | 562.84 |
| ZIPLINE BEVERAGE | | | | | | | | |
| 11872 | 111.00- | 111.00- | | | | | | |
| CUMMINS ENGINE | | | | | | | | |
| 11925 | 77.27- | 77.27- | | | | | | |
| BRIDGEPORT FITTING | | | | | | | | |
| 11927 | 139.55- | 139.55- | | | | | | |
| ALBEA THOMASTON INC | | | | | | | | |
| 11932 | 421.74- | 421.74- | | | | | | |
| ANDERSEN & ASSOCIATES | | | | | | | | |
| 12017 | 5.13- | 5.13- | | | | | | |
| KIMBERLY CLARK CORP | | | | | | | | |
| 12019 | 585.04 | | | | | | | 585.04 |
| VERTICAL GLOBAL LOGISTICS | | | | | | | | |
| 12026 | 225.00- | 225.00- | | | | | | |
| ORLANDO PRODUCTS | | | | | | | | |
| 12029 | 825.00 | | | | | | | 825.00 |
| FABRIZIA SPIRITS LLC | | | | | | | | |
| 12069 | 286.39- | 286.39- | | | | | | |
| U P S-FRITZ | | | | | | | | |
| 12076 | 4030.60- | 4030.60- | | | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 642.96- | 642.96- | | | | | | |
| GOLD GROUP | | | | | | | | |
| 12094 | 395.00- | 395.00- | | | | | | |
| VITAMIN WORLD | | | | | | | | |
| 12123 | 248.50- | 248.50- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 30.30- | 30.30- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 116.25- | 116.25- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 293.00- | 293.00- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 12450 | 6447.94 | 725.74- | | | | | | 7173.68 |
| EXACT DIRECT | | | | | | | | |
| 12474 | 1142.07- | 1142.07- | | | | | | |
| E W C INC | | | | | | | | |
| 12548 | 163.01- | 163.01- | | | | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 18.00- | 18.00- | | | | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 50.00- | 50.00- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 1436.94- | 1436.94- | | | | | | |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 130.00- | 130.00- | | | | | | |
| M D A CORPORATION | | | | | | | | |
| 12746 | 1374.82- | 1374.82- | | | | | | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 947.06- | 947.06- | | | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 199.74- | 199.74- | | | | | | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 539.09- | 539.09- | | | | | | |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 2824.25- | 2824.25- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 179.81- | 179.81- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 12833 | 949.72 | | | | | | | 949.72 |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 226.92- | 226.92- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12874 | 10.79- | 10.79- | | | | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 337.16- | 337.16- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 77.72- | 77.72- | | | | | | |
| BUSH IND INC | | | | | | | | |
| 12932 | 1695.12- | 1695.12- | | | | | | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6.08- | 6.08- | | | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 252.97- | 252.97- | | | | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 145.53- | 145.53- | | | | | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 145.45- | 145.45- | | | | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 51.84- | 51.84- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19             0.19.55 08/11/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COUNTRY MALT | | | | | | | | |
| 13115 | 294.78- | 294.78- | | | | | | |
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 17.64- | 17.64- | | | | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 631.85- | 631.85- | | | | | | |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 154.61- | 154.61- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | .24- | .24- | | | | | | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 327.93- | 327.93- | | | | | | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 83.18- | 83.18- | | | | | | |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 338.93- | 338.93- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13402 | 67.84 | | | | | | | 67.84 |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 168.36- | 168.36- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13415 | 69.60- | 69.60- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13416 | 71.00 | | | | | | | 71.00 |
| AMAZON.COM | | | | | | | | |
| 13417 | 75.82- | 75.82- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13427 | 2279.78 | 171.19- | | | | | | 2450.97 |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 308.08- | 308.08- | | | | | | |
| NEXEO | | | | | | | | |
| 13538 | 381.27- | 546.65- | | | | | | 165.38 |
| XEROX | | | | | | | | |
| 13563 | 4.14- | 4.14- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13589 | 107.70- | 107.70- | | | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 72.37- | 72.37- | | | | | | |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 27.65- | 27.65- | | | | | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 515.80- | 515.80- | | | | | | |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 13.06- | 13.06- | | | | | | |
| THERMO PRODS | | | | | | | | |
| 13707 | 38.76- | 38.76- | | | | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 193.79- | 193.79- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GIANT BICYCLE | | | | | | | | |
| 13902 | 1952.84- | 1952.84- | | | | | | |
| JEN MFG INC | | | | | | | | |
| 13909 | 1979.17- | 1979.17- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 13913 | 2908.97 | | | | | | | 2908.97 |
| A N DERINGER | | | | | | | | |
| 13916 | 474.16- | 474.16- | | | | | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 432.02- | 432.02- | | | | | | |
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 406.98- | 406.98- | | | | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 1080.22- | 1080.22- | | | | | | |
| C H R L T L | | | | | | | | |
| 14200 | 735.45 | | | | | | | 735.45 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 1235.99- | 1235.99- | | | | | | |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 295.00- | 295.00- | | | | | | |
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 381.51- | 381.51- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 104.09- | 104.09- | | | | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 469.31- | 469.31- | | | | | | |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 673.22- | 673.22- | | | | | | |
| DRINKMORE CUSTOM WATER INC | | | | | | | | |
| 14394 | 1501.64 | | | | | | 1501.64 | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 209.51- | 209.51- | | | | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 20.27- | 20.27- | | | | | | |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 42069.55 | 295.00- | | | | | | 42364.55 |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| BERKEBILE OIL CO | | | | | | | | |
| 14502 | 300.00- | 300.00- | | | | | | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 173.16- | 173.16- | | | | | | |
| TRUCK-LITE | | | | | | | | |
| 14639 | 119.79- | 119.79- | | | | | | |
| KEURIG GREEN MOUNTAIN COFFEE | | | | | | | | |
| 14710 | 297.61 | | | | | | | 297.61 |
| ECOLAB | | | | | | | | |
| 14794 | 399.15- | 399.15- | | | | | | |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 132.50- | 132.50- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER            TOTAL DUE        CREDITS         0-15        16-30        31-45        46-60        61-90       OVER 90

ARCADE METAL STAMPIN
14957                  10.00-          10.00-
HORNING'S SUPPLY
14966                 322.76-         322.76-
CARPENTER MFG CO
15041                  75.76-          75.76-
CASCADE SCHOOL SUPP
15088                1383.52-        1383.52-
SUPERMARKET PARTS WHSE
15246                 115.90-         115.90-
VISION TRANSPORTATIO
15252                 135.00-         135.00-
AMTRAK
15268                  88.09                                                                                        88.09
AMTRAK
15270                  28.89-          28.89-
AMTRAK
15271                 139.38                                                                                       139.38
AMTRAK
15273                 419.98                                                                                       419.98
AMTRAK
15274                  88.09                                                                                        88.09
AMTRAK
15276                  70.68-          70.68-
AMTRAK
15278                1219.47                                                                                      1219.47
SOUHEGAN WOOD PROD
15350                 115.90-         115.90-
OSHKOSH CORPORATION
15366                 265.33                                                                                       265.33
FOSTER AVE TRADING
15380                1166.37-        1166.37-
H C STARCK INC
15425                 243.75-         243.75-
BRISCON ELECTRIC MFG
15451                 505.32-         505.32-
U S A B B-21
15505                  71.74-          71.74-
P C SIGNS
15573                 997.03                                                                                       997.03
B N S SHIPPING INC
15582                 266.23-         266.23-
SPARROW ENTERPRISES
15584                 535.04-         535.04-
VOLVO CARS OF N AMER
15596                  44.82-          44.82-
SUPERIOR PRODUCTS
15597                  11.45-          11.45-
POSCO INC
15671                  80.54-          80.54-
YUCO INC
15738                 760.14-         760.14-
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19         0.19.55 08/11/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 19676.62 | 2678.19- | | | | | | 22354.81 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 95.10- | 95.10- | | | | | | |
| VERTIV | | | | | | | | |
| 15888 | 120.06- | 120.06- | | | | | | |
| VERTIV | | | | | | | | |
| 15931 | 2755.57- | 2755.57- | | | | | | |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 4.96- | 4.96- | | | | | | |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 1564.49- | 1564.49- | | | | | | |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 76.16- | 76.16- | | | | | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 5.00- | 5.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 480.88- | 480.88- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16324 | 152.34- | 152.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 354.49- | 354.49- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 22361.43 | 5786.80- | | | | | | 28148.23 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 40.00- | 40.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 16565 | 1110.61 | | | | | | | 1110.61 |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 779.39- | 779.39- | | | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 426.06- | 426.06- | | | | | | |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 14.11- | 14.11- | | | | | | |
| MOMENTIVE | | | | | | | | |
| 16727 | 165.33- | 165.33- | | | | | | |
| G T L I WAREHOUSE | | | | | | | | |
| 16792 | 5190.39 | | | | | | | 5190.39 |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| FOLLETT | | | | | | | | |
| 16852 | 44.60- | 44.60- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 137.30- | 137.30- | | | | | | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 251.75- | 251.75- | | | | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 146.04- | 146.04- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 57.02- | 57.02- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 206.79- | 206.79- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 117.00- | 117.00- | | | | | | |
| J & A FREIGHT SYSTEM | | | | | | | | |
| 17125 | 94.80 | | | | | | | 94.80 |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 92.40- | 92.40- | | | | | | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 157.07- | 157.07- | | | | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 153.19- | 153.19- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 15.42- | 15.42- | | | | | | |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 139.94- | 139.94- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 1421.59- | 1444.12- | | | | | 22.53 | |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 137.47- | 137.47- | | | | | | |
| POLYMER | | | | | | | | |
| 17407 | 5076.00 | | | | | | | 5076.00 |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| VALSPAR | | | | | | | | |
| 17535 | 902.78- | 902.78- | | | | | | |
| ECOLAB | | | | | | | | |
| 17582 | 168.34- | 168.34- | | | | | | |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 776.67- | 776.67- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 6523.23 | | | | | | | 6523.23 |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 34960.39 | 876.00- | | | | | | 35836.39 |
| VERTIV | | | | | | | | |
| 17755 | 248.54- | 248.54- | | | | | | |
| NEWMAN'S OWN | | | | | | | | |
| 17848 | 1232.49 | | | | | | | 1232.49 |
| BERMAN LEATHER CRAFT | | | | | | | | |
| 17895 | 166.54- | 166.54- | | | | | | |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 3267.78- | 3267.78- | | | | | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 2602.61- | 2602.61- | | | | | | |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 144.33- | 144.33- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 281.56- | 281.56- | | | | | | |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 181.10- | 181.10- | | | | | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 196.55- | 196.55- | | | | | | |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 30.00- | 30.00- | | | | | | |
| ATKORE | | | | | | | | |
| 18038 | 171.28- | 171.28- | | | | | | |
| B N YANOW | | | | | | | | |
| 18103 | 10.00- | 10.00- | | | | | | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 137.87- | 137.87- | | | | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 611.34- | 611.34- | | | | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 72.48- | 72.48- | | | | | | |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 1600.43- | 1600.43- | | | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 202.03- | 202.03- | | | | | | |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 46.80- | 46.80- | | | | | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 42.98- | 42.98- | | | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 291.00- | 291.00- | | | | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 18.35- | 18.35- | | | | | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 800.00- | 800.00- | | | | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 1800.73- | 1800.73- | | | | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 246.75- | 246.75- | | | | | | |
| POLAR PAK | | | | | | | | |
| 18775 | 5.00- | 5.00- | | | | | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 8779.79 | | | | | | | 8779.79 |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 469.76- | 469.76- | | | | | | |
| AMODEI | | | | | | | | |
| 18857 | 56.67- | 56.67- | | | | | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| FAREVA | | | | | | | | |
| 18873 | 11267.95 | | | | | | | 11267.95 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 506.68- | 506.68- | | | | | | |
| DYNAPOWER CORP | | | | | | | | |
| 18998 | 514.47- | 514.47- | | | | | | |
| KARS NUTS | | | | | | | | |
| 19097 | 6292.24 | | | | | | | 6292.24 |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19102 | 78.80 | | | | | | | 78.80 |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 83.88- | 83.88- | | | | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19118 | 3276.10 | | | | | | | 3276.10 |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 3.49- | 3.49- | | | | | | |
| VULCAN CORPORATION | | | | | | | | |
| 19215 | 104.05 | | | | | | | 104.05 |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 217.29- | 217.29- | | | | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 464.85- | 464.85- | | | | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 437.18- | 437.18- | | | | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 12.13- | 12.13- | | | | | | |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 37.51- | 37.51- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 10823.87 | | | | | | | 10823.87 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1263.36 | 93.80- | | | | | | 1357.16 |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 301.59 | | | | | | | 301.59 |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 39.90- | 39.90- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 255.87- | 255.87- | | | | | | |
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 1097.30- | 1097.30- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 9.13- | 9.13- | | | | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 102.03- | 102.03- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 715.57- | 715.57- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 95.42- | 95.42- | | | | | | |
| W B MASON CO | | | | | | | | |
| 19869 | 3969.67- | 3969.67- | | | | | | |
| UNITED CITRUS | | | | | | | | |
| 19871 | 5.10- | 5.10- | | | | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 10.00- | 10.00- | | | | | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 258.12- | 258.12- | | | | | | |
| K C I | | | | | | | | |
| 19945 | 264.76- | 264.76- | | | | | | |
| AMTRAK | | | | | | | | |
| 19946 | 651.95- | 695.00- | | | | | | 43.05 |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 196.98- | 196.98- | | | | | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 1337.00- | 1337.00- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 2269.64- | 2269.64- | | | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 115.70- | 115.70- | | | | | | |
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 343.36- | 343.36- | | | | | | |
| J M H ASSOCIATES | | | | | | | | |
| 20143 | 647.15 | | | | | | | 647.15 |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 388.92 | 44.65- | | | | | | 433.57 |
| PERIO INC | | | | | | | | |
| 20257 | 373.10- | 373.10- | | | | | | |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 984.85- | 984.85- | | | | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 18.30- | 18.30- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 15.00- | 15.00- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 220.73- | 220.73- | | | | | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 44.48- | 44.48- | | | | | | |
| ONE TON BAG | | | | | | | | |
| 20375 | 1703.99- | 1703.99- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 210.00- | 210.00- | | | | | | |
| FORGE CELLARS | | | | | | | | |
| 20446 | 721.63- | 721.63- | | | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 130.00- | 130.00- | | | | | | |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 211.91- | 211.91- | | | | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 49.51- | 49.51- | | | | | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 258.60- | 258.60- | | | | | | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 108.74- | 108.74- | | | | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 65.00- | 65.00- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 23.12- | 23.12- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 609.34- | 609.34- | | | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 408.46- | 408.46- | | | | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 99.45- | 99.45- | | | | | | |
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00- | 195.00- | | | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 10.79- | 10.79- | | | | | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 28.79- | 28.79- | | | | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 442.03- | 442.03- | | | | | | |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 354.81- | 354.81- | | | | | | |
| A A F E S | | | | | | | | |
| 21178 | 37.48- | 37.48- | | | | | | |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 73.52- | 73.52- | | | | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 236.14- | 236.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 5293.29 | 49.25- | | | | | | 5342.54 |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 60.00- | 60.00- | | | | | | |
| HONEYWELL AEROSPACE | | | | | | | | |
| 21451 | 98.84 | | | | | | | 98.84 |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 410.10- | 410.10- | | | | | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 180.99- | 180.99- | | | | | | |
| UNDERCAR EXPRESS | | | | | | | | |
| 21505 | 2423.01 | | | | | | | 2423.01 |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 35.98- | 35.98- | | | | | | |
| VIRGINIA ARTESIAN | | | | | | | | |
| 21580 | 875.00 | | | | | | | 875.00 |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61- | 633.61- | | | | | | |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| UNBEATABLE SALE | | | | | | | | |
| 21689 | 104.85 | | | | | | | 104.85 |
| MELITTA USA | | | | | | | | |
| 21723 | 4.80- | 4.80- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21725 | 99.91- | 99.91- | | | | | | |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| MACY'S | | | | | | | | |
| 21837 | 163.43 | | | | | | | 163.43 |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 16.00- | 16.00- | | | | | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 314.73- | 314.73- | | | | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 264.87- | 264.87- | | | | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 149.94- | 149.94- | | | | | | |
| S V B FOOD & BEVERAGE | | | | | | | | |
| 22008 | 97.57 | | | | | | | 97.57 |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 329.49- | 329.49- | | | | | | |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 19.79- | 19.79- | | | | | | |
| GEA FES INC | | | | | | | | |
| 22378 | 184.13- | 184.13- | | | | | | |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 546.29- | 546.29- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 221.73- | 221.73- | | | | | | |
| IOVATE | | | | | | | | |
| 22456 | 47.20- | 47.20- | | | | | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 129.41- | | | | | | |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 338.50 | 63.80- | | | | | | 402.30 |
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 662.63- | 662.63- | | | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 15.00- | 15.00- | | | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 262.47- | 262.47- | | | | | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 144.96- | 144.96- | | | | | | |
| LONG ISLAND FIREPROOF | | | | | | | | |
| 22775 | 106.95 | | | | | | | 106.95 |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 6702.52 | 485.06- | | | | | | 7187.58 |
| PLY GEM | | | | | | | | |
| 22804 | 637.33- | 637.33- | | | | | | |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 90.22- | 90.22- | | | | | | |
| R T S PACKAGING | | | | | | | | |
| 22873 | 30.21- | 30.21- | | | | | | |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 84.80- | 84.80- | | | | | | |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 1048.66 | 65.00- | | | | | | 1113.66 |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 96.05- | 96.05- | | | | | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 735.97 | 113.26- | | | | | | 849.23 |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 1289.22- | 1289.22- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 588.44- | 588.44- | | | | | | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 96.90- | 96.90- | | | | | | |
| SCHLEUNIGER INC | | | | | | | | |
| 23216 | 126.36- | 126.36- | | | | | | |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| A J OSTER | | | | | | | | |
| 23259 | 302.27- | 302.27- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 4.48- | 4.48- | | | | | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 934.20- | 934.20- | | | | | | |
| DAP INC | | | | | | | | |
| 23362 | 161.15- | 161.15- | | | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 363.53- | 363.53- | | | | | | |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 24.10- | 24.10- | | | | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 492.06- | 492.06- | | | | | | |
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 650.40- | 650.40- | | | | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 331.05- | 331.05- | | | | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 89.70- | 89.70- | | | | | | |
| KURTZ BROTHERS | | | | | | | | |
| 23703 | 928.30 | | | | | | | 928.30 |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 8.48- | 8.48- | | | | | | |
| SIXTH CITY DISTRIBUTION | | | | | | | | |
| 23814 | 350.00 | | | | | | | 350.00 |
| DUCTMATE IND | | | | | | | | |
| 23857 | 1432.34- | 1432.34- | | | | | | |
| SBAR'S | | | | | | | | |
| 23920 | 10176.92 | | | | | | | 10176.92 |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3.45- | 3.45- | | | | | | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 55.00- | 55.00- | | | | | | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 279.53- | 279.53- | | | | | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 40.00- | 40.00- | | | | | | |
| F M I | | | | | | | | |
| 24036 | 473.57- | 473.57- | | | | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 197.22- | 197.22- | | | | | | |
| E I DUPONT | | | | | | | | |
| 24173 | 1602.54 | 108.30- | | | | | | 1710.84 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 118.02- | 118.02- | | | | | | |
| SUNTECK TRANSPORT CO. INC. | | | | | | | | |
| 24231 | 568.45 | | | | | | | 568.45 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| BERRY GLOBAL | | | | | | | | |
| 24259 | 230.91- | 230.91- | | | | | | |
| STRYKER | | | | | | | | |
| 24265 | 838.65 | | | | | | | 838.65 |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 566.29- | 855.32- | | | | | | 289.03 |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 113.98- | 113.98- | | | | | | |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 478.51- | 478.51- | | | | | | |
| TARGET CORP | | | | | | | | |
| 24453 | 8.27- | 8.27- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 24492 | 77.33 | | | | | | | 77.33 |
| AMAZON.COM | | | | | | | | |
| 24503 | 99.59 | | | | | | | 99.59 |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 310.03- | 310.03- | | | | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 570.01- | 570.01- | | | | | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 295.00- | 295.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 1352.23 | | | | | | | 1352.23 |
| AAI | | | | | | | | |
| 24769 | 129.04- | 129.04- | | | | | | |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 145.33- | 145.33- | | | | | | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 112.00- | 112.00- | | | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 486.60- | 486.60- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4028.63 | | | | | | | 4028.63 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 302.50- | 302.50- | | | | | | |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 166.51- | 166.51- | | | | | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 146.04- | 146.04- | | | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| KINETRON INC | | | | | | | | |
| 25176 | 175.20- | 175.20- | | | | | | |
| UNYSON | | | | | | | | |
| 25256 | 153.63 | | | | | | | 153.63 |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EDCO SUPPLY | | | | | | | | |
| 25281 | 328.25- | 328.25- | | | | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 160.85- | 160.85- | | | | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 325.13- | 325.13- | | | | | | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 716.81- | 716.81- | | | | | | |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 50.15- | 127.53- | | | | | | 77.38 |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 198.18- | 198.18- | | | | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 449.21- | 449.21- | | | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 2164.49- | 2164.49- | | | | | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 111.07- | 111.07- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 82.25- | 82.25- | | | | | | |
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 295.85- | 295.85- | | | | | | |
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 112.06- | 112.06- | | | | | | |
| CENTRAL PET EAST | | | | | | | | |
| 25545 | 334.60 | | | | | | | 334.60 |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 1492.57- | 1492.57- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25558 | 4632.71 | | | | | | | 4632.71 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 672.77- | 1819.32- | | | | | | 1146.55 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 10.36 | 94.14- | | | | | | 104.50 |
| GREEN MOUNTAN COFFEE | | | | | | | | |
| 25708 | 105.88 | | | | | | | 105.88 |
| VETS CHOICE | | | | | | | | |
| 25741 | 5.00- | 5.00- | | | | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 67.11- | 67.11- | | | | | | |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 25894 | 112.30 | | | | | | | 112.30 |
| ORASURE | | | | | | | | |
| 25967 | 96.11- | 96.11- | | | | | | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 152.45- | 216.75- | | | | | 64.30 | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 106.84- | 106.84- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-60 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 303.32- | 303.32- | | | | | | |
| VALVOLINE | | | | | | | | |
| 26099 | 1544.90 | | | | | | | 1544.90 |
| VALVOLINE | | | | | | | | |
| 26104 | 816.16 | | | | | | | 816.16 |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 4120.04- | 4120.04- | | | | | | |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 329.73- | 329.73- | | | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 1293.96- | 1293.96- | | | | | | |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 117.60- | 117.60- | | | | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 840.15- | 1079.33- | | | | | | 239.18 |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 243.68- | 243.68- | | | | | | |
| DARTMOUTH PRINTING | | | | | | | | |
| 26272 | 477.14- | 477.14- | | | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 3976.57 | 184.50- | | | | | | 4161.07 |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | | | | | 4711.62 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 136.28- | 136.28- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 1644.45- | 1976.18- | | | | | | 331.73 |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 76.50- | 76.50- | | | | | | |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 162.26- | 162.26- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 426.28- | 426.28- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 15.00- | 15.00- | | | | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 112.36- | 112.36- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26726 | 105.99 | | | | | | | 105.99 |
| KEY PARTS INC | | | | | | | | |
| 26772 | 3075.80- | 3404.80- | | | | | | 329.00 |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 921.72- | 921.72- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 1085.80- | 1085.80- | | | | | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 26910 | 118.00 | | | | | | | 118.00 |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| B A S G CATALYST | | | | | | | | |
| 27017 | 316.55 | | | | | | | 316.55 |
| MOEN INC | | | | | | | | |
| 27023 | 2607.34- | 2607.34- | | | | | | |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 194.15- | 194.15- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 331.23 | 92.80- | | | | | | 424.03 |
| B A S CROP PROTECTION | | | | | | | | |
| 27082 | 828.30- | 828.30- | | | | | | |
| CONAIR CORP | | | | | | | | |
| 27119 | 482.33 | | | | | | | 482.33 |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 358.32- | 358.32- | | | | | | |
| DREAM WORLD | | | | | | | | |
| 27181 | 217.98- | 217.98- | | | | | | |
| B A S F CARE CHEMICALS | | | | | | | | |
| 27184 | 1096.09 | | | | | | | 1096.09 |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 54.92- | 54.92- | | | | | | |
| METRO LOGISTICS INC | | | | | | | | |
| 27315 | 1089.82 | | | | | | | 1089.82 |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2960.50- | 2960.50- | | | | | | |
| B A S F PERFORMANCE | | | | | | | | |
| 27336 | 192.26 | | | | | | | 192.26 |
| ELITE SPICE | | | | | | | | |
| 27385 | 443.95- | 443.95- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 48915.22 | 963.88- | | | | | | 49879.10 |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 10300.10 | 6477.63- | | | | | | 16777.73 |
| CONAIR CORP | | | | | | | | |
| 27474 | 116.96 | | | | | | | 116.96 |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| TEA GUYS | | | | | | | | |
| 27509 | 9.10- | 9.10- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 27582 | 20550.33 | | | | | | | 20550.33 |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 38.60- | 38.60- | | | | | | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 1332.27- | 1332.27- | | | | | | |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 27884 | 388.66 | | | | | | | 388.66 |
| LIFE FITNESS | | | | | | | | |
| 27911 | 20.03- | 20.03- | | | | | | |
| G M Z | | | | | | | | |
| 28017 | 1130.44- | 1130.44- | | | | | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 97.57- | 97.57- | | | | | | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 10.40- | 10.40- | | | | | | |
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 189.47- | 189.47- | | | | | | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 33.85- | 33.85- | | | | | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 65.00- | 65.00- | | | | | | |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 541.46- | 541.46- | | | | | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 292.05- | 292.05- | | | | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 28349 | 2938.27 | | | | | | | 2938.27 |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 55.74- | 55.74- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28374 | 627.19- | 627.19- | | | | | | |
| J TECH SALES | | | | | | | | |
| 28402 | 333.78- | 333.78- | | | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 130991.22 | 122.85- | | | | | | 131114.07 |
| MAROON GROUP | | | | | | | | |
| 28415 | 36.49- | 36.49- | | | | | | |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 2243.98 | 144.20- | | | | | | 2388.18 |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 82.80- | 82.80- | | | | | | |
| LINCOLN FINE | | | | | | | | |
| 28490 | 137.13- | 137.13- | | | | | | |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 592.68- | 592.68- | | | | | | |
| VERTIV | | | | | | | | |
| 28505 | 611.34- | 611.34- | | | | | | |
| AUXIM | | | | | | | | |
| 28523 | 503.99- | 503.99- | | | | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 296.89- | 296.89- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 480.73- | 480.73- | | | | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |
| IGUS INC | | | | | | | | |
| 28632 | 145.98- | 145.98- | | | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 240.87- | 240.87- | | | | | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 504.16- | 504.16- | | | | | | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 153.28- | 153.28- | | | | | | |
| JOY GLOBAL | | | | | | | | |
| 28677 | 173.39- | 173.39- | | | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 63.00- | 63.00- | | | | | | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 259.38- | 259.38- | | | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 1233.26- | 1233.26- | | | | | | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 895.00- | 895.00- | | | | | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 83.08- | 83.08- | | | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 20.20- | 20.20- | | | | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 265.12- | 265.12- | | | | | | |
| STAPLES 0682 | | | | | | | | |
| 28853 | 209.04- | 209.04- | | | | | | |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 130.01- | 130.01- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 327.96- | 327.96- | | | | | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 217.42- | 217.42- | | | | | | |
| FIBER MATERIALS INC | | | | | | | | |
| 28947 | 380.83- | 380.83- | | | | | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 1582.74- | 1582.74- | | | | | | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 699.50- | 699.50- | | | | | | |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 167.84- | 167.84- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 9092.14 | 15466.39- | | | | | | 24558.53 |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 45.00- | 45.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19               0.19.55 08/11/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 1341.80- | 1341.80- | | | | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 232.80- | 232.80- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 110.81- | 110.81- | | | | | | |
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 438.65- | 438.65- | | | | | | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 11.11- | 11.11- | | | | | | |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 190.94- | 190.94- | | | | | | |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 7.15- | 7.15- | | | | | | |
| NURTURME | | | | | | | | |
| 29341 | 340.83 | | | | | | | 340.83 |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76- | 95.76- | | | | | | |
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 543.44 | 120.21- | | | | | | 663.65 |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 210.00- | 210.00- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 274.65- | 274.65- | | | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 454.74- | 454.74- | | | | | | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 106.24- | 106.24- | | | | | | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 328.56- | 328.56- | | | | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 91.39- | 91.39- | | | | | | |
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 10.00- | 10.00- | | | | | | |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 20338.28 | 391.73- | | | | | | 20730.01 |
| MARIOFF USA | | | | | | | | |
| 29860 | 491.39- | 491.39- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 29917 | 272.76- | 272.76- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 29975 | 557.54 | 142.50- | | | | | | 700.04 |
| U S A TRUCK | | | | | | | | |
| 30054 | 1195.00- | 1195.00- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 92.31- | 92.31- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| HIPPEAS | | | | | | | | |
| 30065 | 13.13- | 13.13- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 10.96- | 10.96- | | | | | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 458.74- | 458.74- | | | | | | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 237.58- | 237.58- | | | | | | |
| R E I | | | | | | | | |
| 30217 | 485.04- | 485.04- | | | | | | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 489.31- | 489.31- | | | | | | |
| LUCKY CLOVER PACKAGING | | | | | | | | |
| 30305 | 163.26 | | | | | 163.26 | | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 78.60- | 78.60- | | | | | | |
| SODASTREAM | | | | | | | | |
| 30326 | 389.00- | 389.00- | | | | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 1656.88- | 1656.88- | | | | | | |
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 1067.26- | 1067.26- | | | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 333.55- | 333.55- | | | | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 24.28- | 24.28- | | | | | | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 42.85- | 42.85- | | | | | | |
| B A S F CORP | | | | | | | | |
| 30497 | 271.15 | | | | | | | 271.15 |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 57.61- | 57.61- | | | | | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 19299.78 | 1085.02- | | | | | | 20384.80 |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 91.52- | 91.52- | | | | | | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 250.58- | 250.58- | | | | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 35.00- | 35.00- | | | | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 99.68- | 99.68- | | | | | | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 731.05- | 731.05- | | | | | | |
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12488.10- | 12488.10- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | | | | | 1053.02 |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 30938 | 216.14 | | | | | | | 216.14 |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 8.86- | 8.86- | | | | | | |
| OFFICE DEPOT | | | | | | | | |
| 30969 | 30.00- | 30.00- | | | | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 66.12- | 66.12- | | | | | | |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 298.39- | 298.39- | | | | | | |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 73.00- | 73.00- | | | | | | |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 101.31- | 101.31- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 31229 | 12.42- | 12.42- | | | | | | |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 12.14- | 12.14- | | | | | | |
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 446.19- | 446.19- | | | | | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 960.11- | 960.11- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 82.76- | 82.76- | | | | | | |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 461.09 | 5.02- | | | | | | 466.11 |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 403.85 | 10.97- | | | | | | 414.82 |
| FENICHEY LLC | | | | | | | | |
| 31456 | 122.67- | 122.67- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 31457 | 369.52- | 369.52- | | | | | | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 81.00- | 81.00- | | | | | | |
| PIPING ROCK | | | | | | | | |
| 31558 | 369.93- | 369.93- | | | | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 365.20- | 365.20- | | | | | | |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 71.04- | 71.04- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 120.42- | 120.42- | | | | | | |
| PACOTHANE | | | | | | | | |
| 31634 | 949.33- | 949.33- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 15.00- | 15.00- | | | | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 196.12- | 196.12- | | | | | | |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31653 | 325.73 | | | | | | | 325.73 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 24.95- | 24.95- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 73.65- | 73.65- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 50.00- | 50.00- | | | | | | |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 60.00- | 60.00- | | | | | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 4282.00- | 4282.00- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 1440.70- | 1440.70- | | | | | | |
| ANN & HOPE | | | | | | | | |
| 31768 | 3395.96 | | | | | | | 3395.96 |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 97.68- | 97.68- | | | | | | |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 174.28- | 174.28- | | | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 44.29- | 44.29- | | | | | | |
| KENSEAL | | | | | | | | |
| 31862 | 342.23- | 342.23- | | | | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 154.73- | 154.73- | | | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 31987 | 306.72 | | | | | | 306.72 | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 99.85- | 99.85- | | | | | | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 228.80- | 228.80- | | | | | | |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 34.13- | 34.13- | | | | | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 315.62 | 73.00- | 388.62 | | | | | |
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 1153.05- | 1153.05- | | | | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VELUX | | | | | | | | |
| 32269 | 150.47- | 150.47- | | | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| RETR-LTL | | | | | | | | |
| 32392 | 1958.30- | 1958.30- | | | | | | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 85.77- | 85.77- | | | | | | |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 7555.93- | 7555.93- | | | | | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 50.00- | 50.00- | | | | | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 181.05- | 181.05- | | | | | | |
| SALEM STONES | | | | | | | | |
| 32638 | 73.00- | 73.00- | | | | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 436.43- | 436.43- | | | | | | |
| WIFFLE BALL | | | | | | | | |
| 32660 | 100.59- | 100.59- | | | | | | |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 448.99- | 448.99- | | | | | | |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 189.93- | 189.93- | | | | | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| GAP INC | | | | | | | | |
| 32860 | 2465.30 | | | | | | | 2465.30 |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 618.57- | 618.57- | | | | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 86.26- | 86.26- | | | | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 1692.19- | 1692.19- | | | | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 876.00- | 876.00- | | | | | | |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 278.07- | 278.07- | | | | | | |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05- | 232.05- | | | | | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 100.17- | 100.17- | | | | | | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 1233.60- | 1233.60- | | | | | | |
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 258.56- | 258.56- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 93.38- | 93.38- | | | | | | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 333.26- | 333.26- | | | | | | |
| TARGET STORES | | | | | | | | |
| 33305 | 262.20- | 262.20- | | | | | | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 38.19- | 38.19- | | | | | | |
| VENTANA USA | | | | | | | | |
| 33414 | 1511.71- | 1511.71- | | | | | | |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 147.09- | 147.09- | | | | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 358.56- | 358.56- | | | | | | |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 27.00- | 27.00- | | | | | | |
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 441.68- | 441.68- | | | | | | |
| WEILER CORP | | | | | | | | |
| 33565 | 94.25- | 94.25- | | | | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 281.85- | 281.85- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 3.59- | 3.59- | | | | | | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33816 | 478.09 | | | | | | | 478.09 |
| NEWLY WEDS FOODS | | | | | | | | |
| 33817 | 2432.86 | | | | | | | 2432.86 |
| NEWLY WEDS FOODS | | | | | | | | |
| 33824 | 519.76 | | | | | | | 519.76 |
| AMTRAK | | | | | | | | |
| 33828 | 912.78 | | | | | | | 912.78 |
| DEPT OF TRANS STATE OF NY | | | | | | | | |
| 33958 | 138.00 | | | | | | | 138.00 |
| HON FURNITURE | | | | | | | | |
| 33972 | 346.15- | 347.66- | 1.51 | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 952.89- | 952.89- | | | | | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 8.44- | 8.44- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| A P SERVICES | | | | | | | | |
| 34057 | 51.07- | 51.07- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |
| A G MILLER CO | | | | | | | | |
| 34076 | 774.38- | 774.38- | | | | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 67.63 | 29.75- | | | | | | 97.38 |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 81.60- | 81.60- | | | | | | |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 192.08- | 192.08- | | | | | | |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 9.00- | 9.00- | | | | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 136.26- | 136.26- | | | | | | |
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 178.00- | 178.00- | | | | | | |
| DECORATIVE FILMS LLC | | | | | | | | |
| 34468 | 239.85- | 239.85- | | | | | | |
| AMTRAK | | | | | | | | |
| 34483 | 88.09 | | | | | | | 88.09 |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 201.82- | 201.82- | | | | | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 134.46- | 134.46- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 381.67- | 381.67- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 196.73- | 196.73- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 448.48- | 448.48- | | | | | | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 602.63- | 602.63- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 99.98- | 100.00- | | | | | | .02 |
| BABAC | | | | | | | | |
| 34867 | 101.70- | 101.70- | | | | | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 193.14- | 193.14- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 853.30- | 853.30- | | | | | | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3.92- | 3.92- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GINSEY IND INC | | | | | | | | |
| 34958 | 395.44 | | | | | | | 395.44 |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| B Y K USA | | | | | | | | |
| 35034 | 76.05- | 76.05- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35036 | 77.87 | | | | | | | 77.87 |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28.59- | 28.59- | | | | | | |
| R E I | | | | | | | | |
| 35104 | 2524.03- | 2901.16- | | | | | | 377.13 |
| ACCO BRANDS | | | | | | | | |
| 35111 | 47309.49 | 358.00- | | | | | | 47667.49 |
| GAP INC | | | | | | | | |
| 35113 | 29329.78 | 2049.02- | | | | | | 31378.80 |
| ACCO BRANDS | | | | | | | | |
| 35116 | 14911.38 | | | | | | | 14911.38 |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 172.05- | 172.05- | | | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 13.75- | 13.75- | | | | | | |
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 1271.61- | 1271.61- | | | | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 1586.95- | 1586.95- | | | | | | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1143.19- | 1407.03- | | | | | | 263.84 |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35358 | 4104.79 | | | | | | | 4104.79 |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 116.55- | 116.55- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35487 | 97.83 | | | | | | | 97.83 |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 291.45- | 291.45- | | | | | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 563.83- | 563.83- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 35560 | 88.53 | | | | | | | 88.53 |
| ELECTRONIC TECH | | | | | | | | |
| 35619 | 680.39- | 680.39- | | | | | | |
| IDEAL TAPE | | | | | | | | |
| 35637 | 538.45 | | | | | | | 538.45 |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 4140.98- | 4140.98- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 35655 | 15919.68 | | | | | | | 15919.68 |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 484.80- | 484.80- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 554.80- | 554.80- | | | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 4.00- | 4.00- | | | | | | |
| JESCO INC | | | | | | | | |
| 35682 | 81.56- | 81.56- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 131.41- | 131.41- | | | | | | |
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 3732.25 | 80.24- | | | | | | 3812.49 |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 2308.77 | 815.22- | | | | | | 3123.99 |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 1351.43 | 348.57- | | | 1700.00 | | | |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 13.89- | 13.89- | | | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 371.61- | 371.61- | | | | | | |
| G L T | | | | | | | | |
| 36165 | 31.97- | 31.97- | | | | | | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 234.83- | 234.83- | | | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 298.00- | 298.00- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 36303 | 1406.98 | | | | | | | 1406.98 |
| SEALTITE | | | | | | | | |
| 36353 | 1191.56- | 1191.56- | | | | | | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 474.10- | 1414.86- | | | | | | 940.76 |
| IPSCO | | | | | | | | |
| 36568 | 1110.00 | | | | | | | 1110.00 |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 50.00- | 50.00- | | | | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 4171.99 | 50.00- | | | | | | 4221.99 |
| PECORA CORP | | | | | | | | |
| 36652 | 56.21- | 56.21- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 5476.50 | 475.35- | | | | | | 5951.85 |
| ESSENDANT CO | | | | | | | | |
| 36659 | 6363.93 | 654.93- | | | | | | 7018.86 |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 8.19- | 8.19- | | | | | | |
| JETRO CASH & CARRY | | | | | | | | |
| 36670 | 50.32- | 50.32- | | | | | | |
| D S W | | | | | | | | |
| 36693 | 2310.32- | 2310.32- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36705 | 886.05 | | | | | | | 886.05 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 452.74 | 176.94- | | | | | | 629.68 |
| O R S NASCO (ORS001) | | | | | | | | |
| 36739 | 81.36 | | | | | | | 81.36 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36780 | 1178.78 | | | | | | | 1178.78 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36789 | 40.00 | | | | | | | 40.00 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 692.87 | 90.00- | | | | | | 782.87 |
| AMER CLEANING | | | | | | | | |
| 36832 | 107.45- | 107.45- | | | | | | |
| WINSTON BRANDS INC | | | | | | | | |
| 36892 | 11281.56 | | | | | | | 11281.56 |
| VERTIV | | | | | | | | |
| 36981 | 65.00- | 65.00- | | | | | | |
| VERTIV | | | | | | | | |
| 36986 | 92.65- | 92.65- | | | | | | |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 4111.40- | 5165.51- | | | | | | 1054.11 |
| N A C A | | | | | | | | |
| 37006 | 282.47 | 128.22- | | | | | | 410.69 |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 133427.79 | 2097.47- | | | | | | 135525.26 |
| RITE AID 00023 | | | | | | | | |
| 37097 | 7.17- | 7.17- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 198.12- | 198.12- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 386.15- | 386.15- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 1193.82 | 68.93- | | | | | | 1262.75 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37382 | 235.33 | | | | | | | 235.33 |
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64- | 885.64- | | | | | | |
| DAIKIN | | | | | | | | |
| 37412 | 971.14- | 971.14- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 155.69- | 155.69- | | | | | | |
| GRAY METAL PRODUCTS | | | | | | | | |
| 37459 | 2799.74 | | | | | | | 2799.74 |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 5831.04 | 130.64- | | | | | | 5961.68 |
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 94.88- | 94.88- | | | | | | |
| DEERE & CO | | | | | | | | |
| 37626 | 13485.39 | 78.58- | | | | | | 13563.97 |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 1120.12- | 1120.12- | | | | | | |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER            TOTAL DUE       CREDITS       0-15        16-30       31-45       46-60       61-90      OVER 90

COMPASS HEALTH
37997                 166.84                                                                                 166.84
B A S F CONST CHENICALS LLC
38034                5645.99                                                                                5645.99
FRITO-LAY INC
38036                 395.38                                                                                 395.38
PHILIPS LIGHTING
38050                 799.68                                                                                 799.68
P L C.ADVANCED TRANS
38058                 199.54-       199.54-
PHILIPS
38072               14108.65        302.11-                                                               14410.76
RADIO FREQUENCY SYST
38140                  34.80-        34.80-
LIGHTOLIER/A GENLYTE
38144                 167.53-       167.53-
DOMTAR
38150                1248.29-      1248.29-
SHERWIN WILLIAMS
38151                 301.81                                                                                 301.81
LIGHTOLIER
38156                  37.52-        37.52-
SHERWIN WILLIAMS
38161                 317.84                                                                                 317.84
J & J INTERNATIONAL
38263                  52.14-        52.14-
ANIMAL HEALTH INTL
38315                 793.75                                                                                 793.75
TARANTIN INDUSTRIES
38424                  25.00-        25.00-
STARBUCKS COFFEE
38467               13471.41       3187.41-                                                               16658.82
STARBUCKS COFFEE
38468                 642.42        378.34-                                                                1020.76
THULE
38573                3245.06                                                                                3245.06
C & J CLARK RETAIL
38574                 127.34-       127.34-
PATTERSON DENTAL SUPPLY
38575                  89.28         18.04-                                                                 107.32
THULE
38582               11214.37                                                                              11214.37
H D SUPPLY
38590                 315.57-       315.57-
LUCKY'S TRAILER SALE
38622                 110.97-       110.97-
ECO PRODUCTS
38642                  93.72-        93.72-
AVEDA CORP
38811                 219.12                                                                                 219.12
MANCINI PACKING
38818                1380.38                                                                                1380.38
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 997.69- | 997.69- | | | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 952.22- | 952.22- | | | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 56.94- | 56.94- | | | | | | |
| HAAS GROUP | | | | | | | | |
| 38968 | 408.89- | 408.89- | | | | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 29.33- | 29.33- | | | | | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 441.29- | 441.29- | | | | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 1175.08- | 1175.08- | | | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 37.88- | 37.88- | | | | | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |
| U T S | | | | | | | | |
| 39493 | 438.11- | 438.11- | | | | | | |
| RUGER LLC | | | | | | | | |
| 39512 | 104.98 | | | | | | | 104.98 |
| DORMAN PRODUCTS | | | | | | | | |
| 39536 | 6831.55 | 166.95- | | | | | | 6998.50 |
| A T P LLC | | | | | | | | |
| 39539 | 462.00 | | | | | | | 462.00 |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 325.33- | 325.33- | | | | | | |
| HONEYWELL | | | | | | | | |
| 39753 | 884.83 | | | | | | | 884.83 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1502.81 | | | | | | | 1502.81 |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 378.88- | 378.88- | | | | | | |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 29.73- | 29.73- | | | | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 458.46- | 458.46- | | | | | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 175.64- | 175.64- | | | | | | |
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 101.90- | 101.90- | | | | | | |
| SIEMON | | | | | | | | |
| 40172 | 640.40- | 640.40- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 214.43- | 214.43- | | | | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40324 | 910.69 | | | | | | | 910.69 |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 71.31- | 71.31- | | | | | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 93.90- | 93.90- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40493 | 575.44 | | | | | | | 575.44 |
| L G HAUSYS AMERICA | | | | | | | | |
| 40514 | 2209.81 | | | | | | | 2209.81 |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40535 | 1109.38 | | | | | | | 1109.38 |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 891.80- | 891.80- | | | | | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 11.74- | 11.74- | | | | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | .03- | .03- | | | | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 109.50- | 109.50- | | | | | | |
| IRBY COMPANY | | | | | | | | |
| 40750 | 7.52- | 7.52- | | | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 481.60- | 481.60- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 27.00- | 27.00- | | | | | | |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 51.00- | 51.00- | | | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 144.93- | 144.93- | | | | | | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 1124.14- | | | | | | |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 46.41- | 46.41- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 4292.97- | 4292.97- | | | | | | |
| CLABBER GIRL | | | | | | | | |
| 41352 | 168.83 | | | | | | | 168.83 |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 106.87- | 106.87- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 726.02- | 726.02- | | | | | | |
| ATKORE INTL | | | | | | | | |
| 41502 | 65.00 | | | | | | | 65.00 |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 33.22- | 33.22- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41539 | 195.62 | | | | | | | 195.62 |
| B G L | | | | | | | | |
| 41564 | 1710.57 | 131.88- | | | | | | 1842.45 |
| TRANSAVER INC | | | | | | | | |
| 41593 | 239.50- | 239.50- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 671.76- | 671.76- | | | | | | |
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 227.03- | 227.03- | | | | | | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 53.35- | 53.35- | | | | | | |
| CASESTACK | | | | | | | | |
| 41876 | 73.00- | 73.00- | | | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 58.86- | 58.86- | | | | | | |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 606.85- | 606.85- | | | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 42172 | 1533.86 | | | | | | | 1533.86 |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 1508.60 | 411.72- | | | | | | 1920.32 |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 40231.48- | 40231.48- | | | | | | |
| PRINCESS AUTO | | | | | | | | |
| 42418 | 609.58- | 609.58- | | | | | | |
| S-ONE | | | | | | | | |
| 42449 | 5.03- | 5.03- | | | | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 14.81- | 14.81- | | | | | | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 147.55- | 147.55- | | | | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 101.00- | 101.00- | | | | | | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 60.75- | 60.75- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 5.51- | 5.51- | | | | | | |
| PFIZER | | | | | | | | |
| 42737 | 30298.28 | | | | | | | 30298.28 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 375.00- | 375.00- | | | | | | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 246.37- | 246.37- | | | | | | |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 15.00- | 15.00- | | | | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 700.33- | 700.33- | | | | | | |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 2246.28 | 754.73- | | | | | | 3001.01 |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 123.55- | 123.55- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 262.32- | 262.32- | | | | | | |
| S T G SIDING | | | | | | | | |
| 43415 | 831.83 | | | | | | | 831.83 |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 384.56 | 7.13- | | | | | | 391.69 |
| S T G ADFORS | | | | | | | | |
| 43431 | 105.92 | | | | | | | 105.92 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 2414.90 | 148.06- | | | | | | 2562.96 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 164.78- | 164.78- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 46.06- | 46.06- | | | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 319.34- | 319.34- | | | | | | |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 198.46- | 198.46- | | | | | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 431.90- | 431.90- | | | | | | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 36.20- | 36.20- | | | | | | |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 70.61- | 70.61- | | | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 147.70- | 147.70- | | | | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 122.65- | 122.65- | | | | | | |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 1530.01- | 1530.01- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 89.67- | 89.67- | | | | | | |
| D H L TRANSPORT | | | | | | | | |
| 43978 | 158.01 | | | | | | | 158.01 |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 841.47- | 841.47- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C E D/USESI | | | | | | | | |
| 44154 | 88.74- | 88.74- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 3373.79 | 992.61- | | | | | | 4366.40 |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 44290 | 1325.33 | | | | | | | 1325.33 |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 372.06- | 372.06- | | | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 391.09- | 391.09- | | | | | | |
| RYDER | | | | | | | | |
| 44373 | 157.76- | 157.76- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 73.00- | 73.00- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 217.11- | 217.11- | | | | | | |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 10.06- | 10.06- | | | | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 35.34- | 35.34- | | | | | | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| LITECONTROL | | | | | | | | |
| 44674 | 85.00- | 85.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 44689 | 291.42- | 291.42- | | | | | | |
| PARTY CITY | | | | | | | | |
| 44724 | 30.00- | 30.00- | | | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 705.79- | 705.79- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 171.65- | 171.65- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 97.04- | 97.04- | | | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 499.32- | 499.32- | | | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2073.56- | 2073.56- | | | | | | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 599.92 | 1669.59- | | | | | | 2269.51 |
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 402.00- | 402.00- | | | | | | |
| L'OREAL USA | | | | | | | | |
| 45190 | 276.66- | 276.66- | | | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 427.95- | 427.95- | | | | | | |
| GLOBAL BEER NETWORK | | | | | | | | |
| 45217 | 1196.23 | | | | | | 1196.23 | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 97.75- | 98.00- | .25 | | | | | |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 504.60- | 504.60- | | | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 246.90- | 246.90- | | | | | | |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 78.23- | 78.23- | | | | | | |
| A ANGONOA | | | | | | | | |
| 45350 | 87.12- | 87.12- | | | | | | |
| MACY'S | | | | | | | | |
| 45376 | 83.30- | 83.30- | | | | | | |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 233.57- | 233.57- | | | | | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 4.99- | 4.99- | | | | | | |
| K-LINE LOGISTICS USA | | | | | | | | |
| 45531 | 140.30 | | | | | | | 140.30 |
| W W T L LOGISTICS | | | | | | | | |
| 45572 | 302.98- | 302.98- | | | | | | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 104.85- | 104.85- | | | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 29.60- | 29.60- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 288.70 | 8.98- | | | | | | 297.68 |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 96.76- | 96.76- | | | | | | |
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11- | 380.11- | | | | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 188.07- | 188.07- | | | | | | |
| F C I | | | | | | | | |
| 45997 | 983.60- | 983.60- | | | | | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 2559.33- | 2559.33- | | | | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 684.83- | 684.83- | | | | | | |
| STAPLES 0683 | | | | | | | | |
| 46279 | 101.11- | 101.11- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 91.23- | 182.15- | | | | | | 90.92 |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 2817.19- | 3175.61- | | | | | | 358.42 |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 116.82 | | | | | | | 116.82 |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 261.29- | 261.29- | | | | | | |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 90.48- | 90.48- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 215.34- | 215.34- | | | | | | |
| *AMAZON | | | | | | | | |
| 46755 | 456.09- | 456.09- | | | | | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 1896.46 | 156.35- | | | | | | 2052.81 |
| DEERE & COMPANY | | | | | | | | |
| 46853 | 9594.67 | | | | | | | 9594.67 |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| ORORA | | | | | | | | |
| 47104 | 596.24- | 596.24- | | | | | | |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 1077.93 | 27.07- | | | | | | 1105.00 |
| S G L USA | | | | | | | | |
| 47137 | 104.07- | 104.07- | | | | | | |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 4101.66- | 4101.66- | | | | | | |
| SOLENIS | | | | | | | | |
| 47239 | 1691.99- | 1691.99- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 87.60- | 87.60- | | | | | | |
| LESRO INDS | | | | | | | | |
| 47454 | 952.96- | 952.96- | | | | | | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 568.80- | 568.80- | | | | | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 87.58- | 87.58- | | | | | | |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 20.00- | 20.00- | | | | | | |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 103.75- | 103.75- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 47808 | 58.11- | 58.11- | | | | | | |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 50.00- | 50.00- | | | | | | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 354.50- | 1476.50- | | | | | | 1122.00 |
| MULTI-COLOR | | | | | | | | |
| 47967 | 5.75- | 5.75- | | | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 25.00- | 25.00- | | | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NOVELIS INC | | | | | | | | |
| 48015 | 221.59- | 321.84- | | | | | | 100.25 |
| GENERAL CABLE | | | | | | | | |
| 48021 | 143.18- | 143.18- | | | | | | |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 3890.47 | | | | | | | 3890.47 |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 62.74- | 62.74- | | | | | | |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |
| KELLER TECH | | | | | | | | |
| 48371 | 876.44- | 876.44- | | | | | | |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 428.19- | 428.19- | | | | | | |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 366.22- | 366.22- | | | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 989.16- | 989.16- | | | | | | |
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2313.23- | 2313.23- | | | | | | |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 12.90- | 12.90- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 4395.77 | 3759.74- | | | | 98.60 | | 8056.91 |
| AMAZON.COM | | | | | | | | |
| 49077 | 1874.13- | 1874.13- | | | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 359.96- | 359.96- | | | | | | |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 8.96- | 8.96- | | | | | | |
| T M S I | | | | | | | | |
| 49210 | 478.68- | 478.68- | | | | | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 2289.63- | 2289.63- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 1369.21- | 1369.21- | | | | | | |
| WALMART 6080 | | | | | | | | |
| 49481 | 344.98- | 344.98- | | | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 129.48- | 129.48- | | | | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 1581.73- | 1581.73- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 103.55 | | | | | | | 103.55 |
| MAPCARGO GLOBAL LOGISTICS | | | | | | | | |
| 49777 | 15.00- | 15.00- | | | | | | |
| XYLEM | | | | | | | | |
| 49781 | 165.38- | 165.38- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| XYLEM | | | | | | | | |
| 49791 | 89.60- | 89.60- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 30182.37 | 908.93- | | | | | | 31091.30 |
| YANKEE CANDLE | | | | | | | | |
| 49811 | 94.39- | 94.39- | | | | | | |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 5714.16 | 38.50- | | | | | | 5752.66 |
| AMAZON.COM | | | | | | | | |
| 49834 | 487.57- | 487.57- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 340.07- | 340.07- | | | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 404.75- | 404.75- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 178.70- | 178.70- | | | | | | |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 124.87- | 124.87- | | | | | | |
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 209.48- | 209.48- | | | | | | |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| EDGECO INC | | | | | | | | |
| 50257 | 3.25- | 3.25- | | | | | | |
| NEXANS | | | | | | | | |
| 50261 | 40.13- | 40.13- | | | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 91.85- | 91.85- | | | | | | |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 383.94- | 383.94- | | | | | | |
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 2188.40- | 2188.40- | | | | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 178.03- | 178.03- | | | | | | |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 6323.75- | 6323.75- | | | | | | |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 419.78- | 419.78- | | | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 46.06- | 46.06- | | | | | | |
| CROSSFIRE LOGISTICS | | | | | | | | |
| 50786 | 158.16 | | | | | | | 158.16 |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 40.00- | 40.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 118.56- | 118.56- | | | | | | |
| MULTIPET INT'L | | | | | | | | |
| 50979 | 483.48- | 483.48- | | | | | | |
| GITI | | | | | | | | |
| 51031 | 528.02 | 50.23- | | | | | | 578.25 |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 30.00- | 30.00- | | | | | | |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 27.45- | 27.45- | | | | | | |
| MICHELIN TIRE | | | | | | | | |
| 51251 | 1262.58 | | | | | | | 1262.58 |
| NOVOLEX | | | | | | | | |
| 51276 | 66.82 | 173.36- | | | | | | 240.18 |
| NOVOLEX | | | | | | | | |
| 51285 | 153.64 | | | | | | | 153.64 |
| NOVOLEX | | | | | | | | |
| 51293 | 45.00- | 45.00- | | | | | | |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 149.00- | 149.00- | | | | | | |
| SOLVAY USA | | | | | | | | |
| 51463 | 2245.78 | | | | | | | 2245.78 |
| MOHAWK DISTRIBUTION | | | | | | | | |
| 51501 | 4079.59 | 152.91- | | | | | | 4232.50 |
| ALCO* -ALCON LABORAT | | | | | | | | |
| 51528 | 35.00- | 35.00- | | | | | | |
| GORDON FOOD SERVICE | | | | | | | | |
| 51596 | 396.35- | 396.35- | | | | | | |
| P J T LOGISTICS | | | | | | | | |
| 51677 | 478.63- | 478.63- | | | | | | |
| MERCANTILE DEVELOPME | | | | | | | | |
| 51695 | 116.66 | 31.06- | | | | | 147.72 | |
| PRIVATE LABEL FOODS | | | | | | | | |
| 51704 | 1105.17 | 170.20- | | | | | | 1275.37 |
| BIG MOUTH TOYS | | | | | | | | |
| 51715 | 1921.34- | 1921.34- | | | | | | |
| LEAVITT CORP | | | | | | | | |
| 51728 | 176.31- | 176.31- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51814 | 1347.30- | 1347.30- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51816 | 208.90- | 208.90- | | | | | | |
| CRYOMECH INC | | | | | | | | |
| 51883 | 176.77- | 176.77- | | | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 410.66- | 410.66- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 153.61- | 153.61- | | | | | | |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 411.53- | 411.53- | | | | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 404.58- | 404.58- | | | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 307.69- | 307.69- | | | | | | |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 13.40- | 13.40- | | | | | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 239.37- | 239.37- | | | | | | |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 560.00- | 560.00- | | | | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 130.43- | 130.43- | | | | | | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 262.57- | 262.57- | | | | | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 393.00- | 393.00- | | | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 180.32- | 180.32- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 52596 | 3072.83- | 3072.83- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 23.08- | 23.08- | | | | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 272.83- | 272.83- | | | | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 467.74- | 898.68- | | | | | | 430.94 |
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1286.17- | 1286.17- | | | | | | |
| C A C ASSOCIATES | | | | | | | | |
| 52808 | 1087.72 | | | | | | | 1087.72 |
| DORMA USA | | | | | | | | |
| 52832 | 156.49- | 156.49- | | | | | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 1672.35 | 150.00- | | | | | | 1822.35 |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 116.98- | 116.98- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 125.82- | 125.82- | | | | | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 140.60- | 140.60- | | | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 73.52- | 73.52- | | | | | | |
| LOUIS M GERSON | | | | | | | | |
| 53358 | 402.51- | 402.51- | | | | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 38.00- | 38.00- | | | | | | |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 964.39- | 964.39- | | | | | | |
| *HUB GROUP | | | | | | | | |
| 53429 | 132.00- | 132.00- | | | | | | |
| *RYDER | | | | | | | | |
| 53430 | 7101.25- | 7101.25- | | | | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 675.07- | 675.07- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 391.31- | 391.31- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 852.24- | 852.24- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53471 | 91.07 | 11.50- | | | | | | 102.57 |
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 175.63- | 175.63- | | | | | | |
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 85.78- | 85.78- | | | | | | |
| P C P CHAMPION | | | | | | | | |
| 53531 | 241.88- | 241.88- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 245.60 | 443.03- | | | | | | 688.63 |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 211.66- | 211.66- | | | | | | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 422.99- | 422.99- | | | | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 85.16- | 85.16- | | | | | | |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 25.87- | 25.87- | | | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 104.13- | 104.13- | | | | | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 1089.34- | 1089.34- | | | | | | |
| MEIJER INC | | | | | | | | |
| 54158 | 500.00- | 500.00- | | | | | | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 179.39- | 179.39- | | | | | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 739.81- | 739.81- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LYNCH METALS | | | | | | | | |
| 54311 | 189.10- | 189.10- | | | | | | |
| A F M W LLC | | | | | | | | |
| 54316 | 553.83- | 553.83- | | | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 569.60- | 569.60- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 892.94- | 892.94- | | | | | | |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 5.23- | | | | | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20- | 1433.20- | | | | | | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 106.16- | 106.16- | | | | | | |
| J & B IMPORTERS | | | | | | | | |
| 54524 | 166.84 | | | | | | | 166.84 |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 2959.41 | 110.52- | | | | | | 3069.93 |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 75.00- | 75.00- | | | | | | |
| SPINNING WHEELS EXPR | | | | | | | | |
| 54565 | 8976.25 | | | | | | | 8976.25 |
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 100.00- | 100.00- | | | | | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 26.07- | 26.07- | | | | | | |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 118.28- | 118.28- | | | | | | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 2571.30 | 42.20- | | | | | | 2613.50 |
| T M I LLC | | | | | | | | |
| 54684 | 35.00- | 35.00- | | | | | | |
| KECK'S | | | | | | | | |
| 54686 | 156.00 | | | | | | | 156.00 |
| JOHN DEERE %T M C | | | | | | | | |
| 54705 | 1375.56 | | | | | | | 1375.56 |
| JOHN DEERE | | | | | | | | |
| 54719 | 133.87- | 133.87- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54720 | 72.00- | 72.00- | | | | | | |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 648.93- | 648.93- | | | | | | |
| B F G SUPPLY | | | | | | | | |
| 54729 | 55.78- | 55.78- | | | | | | |
| MANHATTAN BEER | | | | | | | | |
| 54740 | 204.88- | 204.88- | | | | | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 1139.41- | 1139.41- | | | | | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 2971.01 | 910.00- | | | | | | 3881.01 |
| PERKINS PAPER | | | | | | | | |
| 54948 | 276.96- | 276.96- | | | | | | |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 17.75- | 17.75- | | | | | | |
| MACY'S | | | | | | | | |
| 55115 | 572.16 | 804.09- | | | | | | 1376.25 |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 255.66- | 255.66- | | | | | | |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| O R S NASCO | | | | | | | | |
| 55340 | 294.20- | 294.20- | | | | | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 122.29- | 122.29- | | | | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 892.08- | 892.08- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 138.33- | 138.33- | | | | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 490.53- | 490.53- | | | | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 25.00- | 25.00- | | | | | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 637.65- | | | | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 296.96- | 296.96- | | | | | | |
| T J MAX | | | | | | | | |
| 55940 | 93.80- | 93.80- | | | | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 103.79- | 103.79- | | | | | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 220.90- | 220.90- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| NATL TICKET CO | | | | | | | | |
| 56100 | 153.96- | 153.96- | | | | | | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | | 107.06 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 303.99- | 303.99- | | | | | | |
| K D L | | | | | | | | |
| 56212 | 167.34- | 167.34- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G L & V | | | | | | | | |
| 56214 | 185.68- | 185.68- | | | | | | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 203.29- | 203.29- | | | | | | |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 92.66- | 92.66- | | | | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 21.58- | 21.58- | | | | | | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56430 | 27.95- | 27.95- | | | | | | |
| ALLERMUIR | | | | | | | | |
| 56440 | 107.86- | 107.86- | | | | | | |
| CITIZEN CIDER LLC | | | | | | | | |
| 56508 | 551.83 | | | | | | | 551.83 |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 179.98- | 179.98- | | | | | | |
| AMTRAK | | | | | | | | |
| 56639 | 110.69- | 110.69- | | | | | | |
| ARIENS | | | | | | | | |
| 56671 | 237.16- | 237.16- | | | | | | |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 267.46- | 267.46- | | | | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 173.12- | 173.12- | | | | | | |
| IMPERIAL BAG | | | | | | | | |
| 56814 | 79.17- | 79.17- | | | | | | |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 125.30 | 15.00- | | | | | | 140.30 |
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 73.00- | 73.00- | | | | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 124.22- | 124.22- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 57050 | 1287.76- | 1287.76- | | | | | | |
| KELLOGG SALES | | | | | | | | |
| 57097 | 1401.31 | 691.86- | | | | | | 2093.17 |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 797.68- | 797.68- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 35.00- | 35.00- | | | | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 636.05- | 636.05- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 3655.17- | 3655.17- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 839.46- | 839.46- | | | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 177.67- | 177.67- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE  59
DIVISION-01   NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VITAMIN SHOPPE | | | | | | | | |
| 57517 | 782.01 | | | | | | | 782.01 |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 3190.99- | 3190.99- | | | | | | |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 68.80- | 68.80- | | | | | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 195.00- | 195.00- | | | | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57911 | 167.11 | | | | | | | 167.11 |
| ESSENDANT CO | | | | | | | | |
| 57924 | 198.71 | | | | | | | 198.71 |
| ESSENDANT CO | | | | | | | | |
| 57926 | 4242.10 | 760.70- | | | | | | 5002.80 |
| ESSENDANT CO | | | | | | | | |
| 57928 | 511.82 | | | | | | | 511.82 |
| ESSENDANT CO | | | | | | | | |
| 57929 | 7127.13 | 694.47- | | | | | | 7821.60 |
| ESSENDANT CO | | | | | | | | |
| 57930 | 87.57 | | | | | | | 87.57 |
| ESSENDANT CO | | | | | | | | |
| 57931 | 760.31 | | | | | | | 760.31 |
| ESSENDANT CO | | | | | | | | |
| 57935 | 149.00 | | | | | | | 149.00 |
| ESSENDANT CO | | | | | | | | |
| 57936 | 2239.80 | 224.17- | | | | | | 2463.97 |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 5301.65 | 193.20- | | | | | | 5494.85 |
| ESSENDANT CO | | | | | | | | |
| 57941 | 14421.51 | 1571.67- | | | | | | 15993.18 |
| ESSENDANT CO | | | | | | | | |
| 57946 | 184.81 | | | | | | | 184.81 |
| CENTOR | | | | | | | | |
| 57968 | 257.75 | | | | | | | 257.75 |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 60.00- | 60.00- | | | | | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 128.40- | 128.40- | | | | | | |
| AMBIX LABORATORIES | | | | | | | | |
| 58130 | 252.33- | 252.33- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 92.09- | 92.09- | | | | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 844.86- | 1063.83- | | | | | | 218.97 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 723.54- | 723.54- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 515.90- | 515.90- | | | | | | |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66- | 140.66- | | | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| T S T OVERLAND EXPRESS | | | | | | | | |
| 60684 | 207.80 | | | | | | | 207.80 |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 132.88- | 132.88- | | | | | | |
| N E M F 68 | | | | | | | | |
| 61726 | 106.18- | 106.18- | | | | | | |
| N E M F 16 | | | | | | | | |
| 61728 | 167.17- | 167.17- | | | | | | |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79- | 144.79- | | | | | | |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 912.25- | 912.25- | | | | | | |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 399.63- | 399.63- | | | | | | |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 797.48- | 797.48- | | | | | | |
| H H BROWN | | | | | | | | |
| 62342 | 94.20- | 94.20- | | | | | | |
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 69.77- | 69.77- | | | | | | |
| NATL DISTRIBUTORS INC | | | | | | | | |
| 62477 | 359.20 | | | | | | | 359.20 |
| FREIGHT RUN | | | | | | | | |
| 62492 | 258.55- | 258.55- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 377.47 | | | | | | | 377.47 |
| PRO TRANS | | | | | | | | |
| 62578 | 2538.85- | 2538.85- | | | | | | |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| MEDLINE | | | | | | | | |
| 63108 | 1043.52 | | | | | | | 1043.52 |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 210.89- | 210.89- | | | | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 165.00- | 165.00- | | | | | | |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 517.12- | 517.12- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 891.23- | 891.23- | | | | | | |
| W N A INC | | | | | | | | |
| 63847 | 5735.86 | 700.80- | | | | | | 6436.66 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 23.00- | 23.00- | | | | | | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 158.01- | 158.01- | | | | | | |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 15182.48 | 68.32- | | | | | | 15250.80 |
| B & G FOODS | | | | | | | | |
| 63998 | 64.35- | 64.35- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64011 | 182.80- | 182.80- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64025 | 377.13 | | | | | | | 377.13 |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 333.59- | 333.59- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 257.31- | 257.31- | | | | | | |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 206.59- | 206.59- | | | | | | |
| PANALPINA | | | | | | | | |
| 64152 | 315.43- | 315.43- | | | | | | |
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 11963.56 | 886.89- | | | | | | 12850.45 |
| INSULFAB | | | | | | | | |
| 64160 | 130.54- | 130.54- | | | | | | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 87.15- | 87.15- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 78.85- | 78.85- | | | | | | |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 81.39- | 81.39- | | | | | | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 894.20- | 894.20- | | | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 50.33- | 50.33- | | | | | | |
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 131.78- | 131.78- | | | | | | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 29.49- | 29.49- | | | | | | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 13.10- | 13.10- | | | | | | |
| LAPP U S A | | | | | | | | |
| 64958 | 112.01- | 112.01- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 30.49- | 30.49- | | | | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 2885.41 | 1111.54- | | | | | | 3996.95 |
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9.00- | 9.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 65040 | 77.11 | | | | | | | 77.11 |
| AMAZON.COM | | | | | | | | |
| 65051 | 72.07- | 72.07- | | | | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| CERASIS | | | | | | | | |
| 65197 | 144.81- | 144.81- | | | | | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 1981.09- | 1981.09- | | | | | | |
| AVEDA | | | | | | | | |
| 65263 | 374.63 | 320.87- | | | | | | 695.50 |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 972.44- | 972.44- | | | | | | |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 551.86- | 551.86- | | | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| FORD GUM | | | | | | | | |
| 65697 | 8578.89 | | | | | | | 8578.89 |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 126.99- | 126.99- | | | | | | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 547.73- | 547.73- | | | | | | |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 404.78- | 404.78- | | | | | | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 1173.20- | 1173.20- | | | | | | |
| GEORCIA PACIFIC | | | | | | | | |
| 65930 | 14.45- | 14.45- | | | | | | |
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 256.38- | 256.38- | | | | | | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 133.34- | 133.34- | | | | | | |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 255.02- | 255.02- | | | | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 55.58- | 55.58- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 332.60- | 332.60- | | | | | | |
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 7463.59 | 203.46- | | | | | | 7667.05 |
| PARKER LAB INC | | | | | | | | |
| 66185 | 484.48- | 484.48- | | | | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 3.69- | 3.69- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 65.88- | 65.88- | | | | | | |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 206.60- | 206.60- | | | | | | |
| MACY'S | | | | | | | | |
| 66459 | 6908.40 | 440.22- | | | | | | 7348.62 |
| WYMAN GORDON | | | | | | | | |
| 66490 | 179.51- | 179.51- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 1571.36 | 406.22- | | | | | | 1977.58 |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 201.46- | 201.46- | | | | | | |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 344.73- | 344.73- | | | | | | |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 1352.11- | 1352.11- | | | | | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |
| A S D LIGHTING | | | | | | | | |
| 66818 | 2672.71 | 43.52- | | | | | | 2716.23 |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 158.87- | 158.87- | | | | | | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 289.15- | 289.15- | | | | | | |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 169.40- | 169.40- | | | | | | |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 3180.96 | 27.00- | | | | | | 3207.96 |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 2551.77- | 2551.77- | | | | | | |
| PEP | | | | | | | | |
| 67250 | 6.17- | 6.17- | | | | | | |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 60.17- | 60.17- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 67305 | 78.19 | | | | | | | 78.19 |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |

ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 2091.04 | 94.77- | | 2185.81 | | | | |
| AMTRAK | | | | | | | | |
| 67631 | 2160.54 | | | | | | | 2160.54 |
| ATLANTIC TOWERS | | | | | | | | |
| 67667 | 9340.21 | | | | | | | 9340.21 |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 74.41- | 74.41- | | | | | | |
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 199.94 | | | | | | | 199.94 |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 13.73- | 13.73- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 6652.54 | 140.05- | | | | | | 6792.59 |
| HERTZ FURNITURE | | | | | | | | |
| 68189 | 286.36 | | | | | | | 286.36 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | | | | 619.81 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 1033.17 | 68.38- | | | | | | 1101.55 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | | | | 787.91 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 7539.78 | 1299.88- | | | | | | 8839.66 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 890.07 | 837.98- | | | | | | 1728.05 |
| WAYFAIR-WESTBOROUGH | | | | | | | | |
| 68301 | 501.46 | | | | | | | 501.46 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 147.96- | 147.96- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 90.61- | 90.61- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 217.63- | 217.63- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | | | | 440.43 |
| POLYSET CO | | | | | | | | |
| 68503 | 184.53- | 184.53- | | | | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 2004.05- | 2004.05- | | | | | | |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 35.70- | 35.70- | | | | | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 129.32- | 129.32- | | | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 22.79- | 22.79- | | | | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 5.00- | 5.00- | | | | | | |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 165.64- | 165.64- | | | | | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 607.41 | 10.39- | | | | | | 617.80 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 185.73- | 185.73- | | | | | | |
| PRIME PAK | | | | | | | | |
| 69042 | 115.00- | 115.00- | | | | | | |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 288.11- | 288.11- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 692.27- | 692.27- | | | | | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 107.18- | 107.18- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 9.70- | 9.70- | | | | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 11.75- | 11.75- | | | | | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 38.24 | 160.33- | | | | | | 198.57 |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40- | 382.40- | | | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 77.39- | 77.39- | | | | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 9.00- | 9.00- | | | | | | |
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 110.00- | 110.00- | | | | | | |
| O M G INC | | | | | | | | |
| 69742 | 68.51- | 68.51- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 5990.83- | 6559.80- | | | | | | 568.97 |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 3926.01- | 3926.01- | | | | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 379.72- | 379.72- | | | | | | |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 862.92 | 262.24- | | | | | | 1125.16 |
| PANALPINA | | | | | | | | |
| 70091 | 272.49- | 272.49- | | | | | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 528.48- | 528.48- | | | | | | |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 294.71- | 294.71- | | | | | | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 1099.37- | 1099.37- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SITE ONE | | | | | | | | |
| 70359 | 90.07- | 90.07- | | | | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 123.32- | 123.32- | | | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 1356.70- | 1356.70- | | | | | | |
| VELCRO USA | | | | | | | | |
| 70720 | 93.93- | 93.93- | | | | | | |
| A D I %U S BANK | | | | | | | | |
| 70765 | 88.67- | 88.67- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 5287.72- | 5287.72- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 70934 | 1881.13 | | | | | | | 1881.13 |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 224.80- | 224.80- | | | | | | |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 128.75- | 128.75- | | | | | | |
| M S A | | | | | | | | |
| 71199 | 34.46- | 34.46- | | | | | | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| J & J INTL | | | | | | | | |
| 71368 | 464.45- | 464.45- | | | | | | |
| VALLEY MALT | | | | | | | | |
| 71413 | 172.14- | 172.14- | | | | | | |
| COREY NUTRITION | | | | | | | | |
| 71442 | 12.33- | 12.33- | | | | | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 50.00- | 50.00- | | | | | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 445.44- | 445.44- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 4.95- | 4.95- | | | | | | |
| PARICON INC | | | | | | | | |
| 71565 | 150.00- | 150.00- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 222.10- | 222.10- | | | | | | |
| MARSHALLS | | | | | | | | |
| 71582 | 677.05- | 677.05- | | | | | | |
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 236.00- | 700.00- | | | | | 464.00 | |
| PCORE | | | | | | | | |
| 71727 | 1842.88- | 1842.88- | | | | | | |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 1140.00- | 1140.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 261.68- | 261.68- | | | | | | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 20.67- | 20.67- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 72192 | 89.43- | 89.43- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 75.00- | 75.00- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 2088.09 | 664.32- | | | | | | 2752.41 |
| AMTRAK | | | | | | | | |
| 72302 | 1723.21 | | | | | | | 1723.21 |
| AMTRAK | | | | | | | | |
| 72310 | 139.34 | | | | | | | 139.34 |
| AMTRAK | | | | | | | | |
| 72312 | 827.07 | 25.00- | | | | | | 852.07 |
| AMTRAK | | | | | | | | |
| 72314 | 277.02 | | | | | | | 277.02 |
| AMTRAK | | | | | | | | |
| 72318 | 139.38 | | | | | | | 139.38 |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 648.02- | 648.02- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 84.75 | 163.45- | | | | | | 248.20 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 91.94- | 91.94- | | | | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 98.40- | 98.40- | | | | | | |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 412.55- | 412.55- | | | | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 187.74- | 187.74- | | | | | | |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 100.38- | 100.38- | | | | | | |
| GLISSEN CHEMICAL CO | | | | | | | | |
| 72621 | 759.20 | | | | | | | 759.20 |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 209.65- | 209.65- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 508.07 | 110.45- | | | | | | 618.52 |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 698.96- | 698.96- | | | | | | |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| K C C TRANSPORT SYS | | | | | | | | |
| 72723 | 2600.48 | | | | | | | 2600.48 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19               0.19.55 08/11/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 256.45- | 256.45- | | | | | | |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| WING IT INC | | | | | | | | |
| 72777 | 60.58- | 60.58- | | | | | | |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 361.22- | 361.22- | | | | | | |
| B-LINE | | | | | | | | |
| 72915 | 83.62 | 82.73- | | | | | | 166.35 |
| GREEN MOUNTAIN FEEDS | | | | | | | | |
| 73048 | 104.28 | | | | | | | 104.28 |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 309.05- | 309.05- | | | | | | |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 180.90- | 180.90- | | | | | | |
| REMA FOODS | | | | | | | | |
| 73230 | 472.50- | 472.50- | | | | | | |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 435.61- | 435.61- | | | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 129.60- | 129.60- | | | | | | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 85.95- | 85.95- | | | | | | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 243.37- | 243.37- | | | | | | |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 1932.00- | 1932.00- | | | | | | |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| PREFERRED PLASTICS | | | | | | | | |
| 73895 | 550.37- | 550.37- | | | | | | |
| PROFESSIONAL AUDIO ASSOC | | | | | | | | |
| 73997 | 161.85- | 161.85- | | | | | | |
| N C S | | | | | | | | |
| 74047 | 4454.10- | 4721.41- | | | | | | 267.31 |
| DEWOLF CHEMICALS | | | | | | | | |
| 74075 | 1839.46- | 1839.46- | | | | | | |
| MITSUBISH INT | | | | | | | | |
| 74089 | 4208.72 | | | | | | | 4208.72 |
| BUNZL 10101 MAINE | | | | | | | | |
| 74240 | 730.95- | 730.95- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 216.42- | 216.42- | | | | | | |
| TALATRANS WORLDWIDE | | | | | | | | |
| 74316 | 211.32- | 211.32- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| M T D PRODS | | | | | | | | |
| 74389 | 74.12- | 74.12- | | | | | | |
| N C S | | | | | | | | |
| 74392 | 110.06- | 110.06- | | | | | | |
| JERICH USA | | | | | | | | |
| 74401 | 795.05- | 795.05- | | | | | | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 1921.12- | 1921.12- | | | | | | |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 1041.03- | 1041.03- | | | | | | |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 5.12- | 5.12- | | | | | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 79.39- | 79.39- | | | | | | |
| BONESTEEL | | | | | | | | |
| 74571 | 511.29- | 511.29- | | | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 206.03- | 206.03- | | | | | | |
| GERI CARE RX | | | | | | | | |
| 74668 | 35.00- | 35.00- | | | | | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 8465.49 | 5.82- | | | | | | 8471.31 |
| MASSIMO ZANETTI | | | | | | | | |
| 74725 | 3111.95 | | | | | | | 3111.95 |
| MASSIMO ZANTEEI | | | | | | | | |
| 74735 | 83.75 | | | | | | | 83.75 |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 570.00- | 570.00- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 2353.91 | 520.09- | | | | | | 2874.00 |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 975.00- | 975.00- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 89.67- | 89.67- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 858.10- | 858.10- | | | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 2335.29 | 164.71- | | | | | | 2500.00 |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 1709.08- | 1709.08- | | | | | | |
| ITRANS | | | | | | | | |
| 75171 | 114.35- | 114.35- | | | | | | |
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 22.72- | 22.72- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 238.28- | 238.28- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 232.89- | 232.89- | | | | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 100.00- | 100.00- | | | | | | |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 70.72- | 70.72- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 99.88- | 99.88- | | | | | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 1584.03 | 129.81- | | | | | | 1713.84 |
| RONPAK | | | | | | | | |
| 75434 | 339.57- | 339.57- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 75531 | 353.25- | 353.25- | | | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| CERTAINTEED | | | | | | | | |
| 75663 | 251.00- | 251.00- | | | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 35.00- | 35.00- | | | | | | |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00- | 235.00- | | | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 10921.52 | 143.18- | | | | | | 11064.70 |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 412.38- | 412.38- | | | | | | |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 7.01- | 7.01- | | | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 581.15 | 315.10- | | | | | | 896.25 |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57- | 489.57- | | | | | | |
| HD.COM | | | | | | | | |
| 76153 | 21969.16- | 21969.16- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 7369.35- | 7369.35- | | | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 47.57- | 47.57- | | | | | | |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 327.96- | 327.96- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 1154.65- | 1154.65- | | | | | | |
| STOREX IND | | | | | | | | |
| 76453 | 388.65 | | | | | | | 388.65 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 192.15- | 192.15- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 178.46- | 178.46- | | | | | | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 117.37- | 117.37- | | | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 375.14- | 375.14- | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 317.74- | 317.74- | | | | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 422.01- | 422.01- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H D SUPPLY | | | | | | | | |
| 76739 | 164.56- | 164.56- | | | | | | |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 22267.72 | | | | | | | 22267.72 |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 263.71- | 263.71- | | | | | | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 67.28- | 67.28- | | | | | | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 166.98 | 145.60- | | | | | | 312.58 |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 426.12- | 426.12- | | | | | | |
| ASCENA RETAIL | | | | | | | | |
| 77216 | 90.56- | 90.56- | | | | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 737.25- | 737.25- | | | | | | |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 582.00- | 582.00- | | | | | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 119.26- | 119.26- | | | | | | |
| AMES COMPANIES | | | | | | | | |
| 77438 | 417.97- | 417.97- | | | | | | |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 507.38- | 507.38- | | | | | | |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77618 | 513.65 | | | | | | | 513.65 |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77619 | 157.24 | | | | | | | 157.24 |
| H D SUPPLY | | | | | | | | |
| 77621 | 233.63- | 233.63- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 402.93- | 402.93- | | | | | | |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 891.88- | 891.88- | | | | | | |
| MESTEK CANADA | | | | | | | | |
| 77718 | 12.00- | 12.00- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 6.00- | 6.00- | | | | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 1153.49- | 1153.49- | | | | | | |
| S Q P | | | | | | | | |
| 78093 | 14.98- | 14.98- | | | | | | |
| TARGET | | | | | | | | |
| 78095 | 89.96- | 89.96- | | | | | | |
| PFANNENBERG INC | | | | | | | | |
| 78114 | 3999.95 | | | | | | 3936.38 | 63.57 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 2049.64 | | | | | | | 2049.64 |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| DANNON WATER | | | | | | | | |
| 78185 | 3371.59 | | | | | | 3305.64 | 65.95 |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 78205 | 1641.26- | 1641.26- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 238.01- | 238.01- | | | | | | |
| MEDLINE | | | | | | | | |
| 78232 | 119.90- | 119.90- | | | | | | |
| PANALPINA | | | | | | | | |
| 78242 | 351.02 | | | | | | | 351.02 |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 976.41- | 976.41- | | | | | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00- | 345.00- | | | | | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 318.72- | 318.72- | | | | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 78603 | 8095.76 | 442.52- | | | | | | 8538.28 |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| D W A | | | | | | | | |
| 78655 | 144.41 | 354.01- | | | | | | 498.42 |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 63.50- | 63.50- | | | | | | |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 20.52- | 20.52- | | | | | | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 2953.43- | 2953.43- | | | | | | |
| LIGGETT VECTOR GROUP | | | | | | | | |
| 78923 | 84.64- | 84.64- | | | | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 1023.60- | 1023.60- | | | | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 5.20- | 5.20- | | | | | | |
| DIAGEO | | | | | | | | |
| 79086 | 744.93- | 744.93- | | | | | | |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 79262 | 679.86 | | | | | | | 679.86 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TIERRA FARM | | | | | | | | |
| 79306 | 106.25- | 106.25- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 2709.52 | 556.08- | 2355.00 | | | | | 910.60 |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 79421 | 345.00 | | | | | | | 345.00 |
| CHOICEWOOD | | | | | | | | |
| 79441 | 2270.93- | 2270.93- | | | | | | |
| MICHELIN NORTH AMER | | | | | | | | |
| 79458 | 18329.99 | | | | | | | 18329.99 |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 247.57 | 531.60- | | | | | | 779.17 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 599.70- | 599.70- | | | | | | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 342.78- | 342.78- | | | | | | |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 488.29- | 488.29- | | | | | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| SCHWARZ PAPER CO | | | | | | | | |
| 79801 | 145.91- | 145.91- | | | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 95.80- | 95.80- | | | | | | |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 2583.20 | | | | | | | 2583.20 |
| SHERWIN-WILLIAMS CO | | | | | | | | |
| 79887 | 1748.90 | | | | | | | 1748.90 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 382.88- | 382.88- | | | | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 168.93- | 168.93- | | | | | | |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 136.05- | 136.05- | | | | | | |
| S Q P | | | | | | | | |
| 80022 | 213.33- | 213.33- | | | | | | |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 35.00- | 35.00- | | | | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 93.00- | 93.00- | | | | | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 8.91- | 8.91- | | | | | | |
| VERITIV U | | | | | | | | |
| 80264 | 557.70- | 557.70- | | | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 36.90- | 36.90- | | | | | | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 18.49- | 18.49- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 582.38- | 582.38- | | | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 2172.11 | 304.46- | | | | | | 2476.57 |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 98.47- | 98.47- | | | | | | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 721.86- | 721.86- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 80658 | 4382.88 | | | | | | | 4382.88 |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 2984.57- | 2984.57- | | | | | | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 4513.31- | 4513.31- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 105.19- | 105.19- | | | | | | |
| N B T Y INC | | | | | | | | |
| 80873 | 25.38- | 25.38- | | | | | | |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 116.52- | 116.52- | | | | | | |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 133.15- | 133.15- | | | | | | |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 4.15- | 4.15- | | | | | | |
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00- | 114.00- | | | | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 310.63- | 310.63- | | | | | | |
| CROWN BOLT | | | | | | | | |
| 81186 | 665.72- | 665.72- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 2301.71- | 3853.96- | | | | | | 1552.25 |
| MULTI TEXTILES | | | | | | | | |
| 81203 | 16.11- | 16.11- | | | | | | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 130.00- | 130.00- | | | | | | |
| HIRZEL CANNING CO | | | | | | | | |
| 81318 | 473.00 | | | | | | | 473.00 |
| HIRZEL CANNING CO | | | | | | | | |
| 81322 | 251.00 | | | | | | | 251.00 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 721.94 | 107.78- | | | | | | 829.72 |
| FOUR IN ONE COMPANY | | | | | | | | |
| 81557 | 2458.00 | | | | | | | 2458.00 |
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | | | | | 553.05 |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 183.01- | 183.01- | | | | | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 84.30- | 84.30- | | | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 571.86- | 571.86- | | | | | | |
| RADIANT POOLS | | | | | | | | |
| 82034 | 379.35 | | | | | | | 379.35 |
| BIG LOTS | | | | | | | | |
| 82041 | 203.51 | | | | | | | 203.51 |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 136.84- | 136.84- | | | | | | |
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 5.18- | 5.18- | | | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 271.07- | 271.07- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 437.06- | 437.06- | | | | | | |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 4.12- | 4.12- | | | | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 499.22- | 499.22- | | | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 233.90- | 233.90- | | | | | | |
| MEDLOGIX | | | | | | | | |
| 82499 | 5.14- | 5.14- | | | | | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 25.00- | 25.00- | | | | | | |
| PHOENIX SINTERED | | | | | | | | |
| 82756 | 231.90- | 231.90- | | | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 540.89- | 540.89- | | | | | | |
| S T G CERAMICS | | | | | | | | |
| 82823 | 174.35- | 174.35- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 3222.75- | 3222.75- | | | | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 140.36- | 140.36- | | | | | | |
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 186.37- | 186.37- | | | | | | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 414.19- | 414.19- | | | | | | |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 373.92- | 373.92- | | | | | | |
| STAPLES | | | | | | | | |
| 83272 | 105.21- | 105.21- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 26486.29 | 2685.20- | | | | | | 29171.49 |
| JOHN DEERE | | | | | | | | |
| 83405 | 173.47 | | | | | | | 173.47 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JOHN DEERE | | | | | | | | |
| 83406 | 345.46 | | | | | | | 345.46 |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 365.55- | 365.55- | | | | | | |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| PANALPINA | | | | | | | | |
| 83431 | 345.74 | | | | | | | 345.74 |
| N E M F 37 | | | | | | | | |
| 83436 | 71.61- | 71.61- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 256.01- | 256.01- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 1910.42- | 1910.42- | | | | | | |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 63.18- | 63.18- | | | | | | |
| RAGS INC | | | | | | | | |
| 83609 | 304.45- | 304.45- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 768.12- | 768.12- | | | | | | |
| RUGER LLC | | | | | | | | |
| 83751 | 3060.24 | | | | | | | 3060.24 |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 154.26- | 154.26- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 154.64- | 154.64- | | | | | | |
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 4.19- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| O BERK CO | | | | | | | | |
| 83877 | 570.08- | 570.08- | | | | | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 3.64- | 3.64- | | | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 251.85- | 251.85- | | | | | | |
| CASESTACK | | | | | | | | |
| 84118 | 25.00- | 25.00- | | | | | | |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 235.61- | 235.61- | | | | | | |
| SUPERIOR NUT CO | | | | | | | | |
| 84226 | 841.36 | | | | | | | 841.36 |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 1150.00- | 1150.00- | | | | | | |
| G L & V USA INC | | | | | | | | |
| 84353 | 260.00- | 260.00- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 87.91- | 87.91- | | | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 1077.22- | 1077.22- | | | | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 15.00- | 15.00- | | | | | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 100.00- | 100.00- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 758.17- | 957.50- | | | | | | 199.33 |
| GERBER INNOVATIONS | | | | | | | | |
| 84830 | 90.25 | | | | | | | 90.25 |
| PEHUEN | | | | | | | | |
| 84882 | 34.33- | 34.33- | | | | | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84909 | 15026.30 | | | | | | | 15026.30 |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 31172.11 | 201.08- | | | | | | 31373.19 |
| WHITE CAP | | | | | | | | |
| 84973 | 184.87- | 184.87- | | | | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 1380.67 | 50.00- | | | | | | 1430.67 |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 446.12- | 446.12- | | | | | | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1358.07- | 1358.07- | | | | | | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | .38- | .38- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 386.16- | 386.16- | | | | | | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 8681.01 | 293.09- | | | | | | 8974.10 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 2157.59- | 2157.60- | | | | | | .01 |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 121.84- | 121.84- | | | | | | |
| CLIF BAR INC | | | | | | | | |
| 85195 | 9701.35 | 12.38- | | | | | | 9713.73 |
| MONSON CO | | | | | | | | |
| 85206 | 85.91- | 85.91- | | | | | | |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 2.89 | 68.27- | | | | | | 71.16 |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1327.03- | 1327.03- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 85254 | 29.25- | 29.25- | | | | | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85269 | 1078.44 | | | | | | | 1078.44 |
| AMAZON.COM | | | | | | | | |
| 85271 | 376.69- | 376.69- | | | | | | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 695.28 | 110.97- | | | | | | 806.25 |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 3730.08 | 490.37- | | | | | | 4220.45 |
| LAMBRO | | | | | | | | |
| 85529 | 279.92- | 279.92- | | | | | | |
| ASHLAND INC | | | | | | | | |
| 85618 | 529.56- | 529.56- | | | | | | |
| CARY COMPANY | | | | | | | | |
| 85627 | 1070.71- | 1070.71- | | | | | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 55.00- | 55.00- | | | | | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 10.00- | 10.00- | | | | | | |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 197.64- | 197.64- | | | | | | |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| *C T S I | | | | | | | | |
| 85903 | 207.81- | 207.81- | | | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 5619.25- | 5619.25- | | | | | | |
| W N A INC | | | | | | | | |
| 86137 | 250.67 | 853.65- | | | | | | 1104.32 |
| W N A INC | | | | | | | | |
| 86146 | 573.61 | 64.34- | | | | | | 637.95 |
| A P I INC | | | | | | | | |
| 86174 | 626.46- | 626.46- | | | | | | |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 53.51- | 53.51- | | | | | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 363.52- | 363.52- | | | | | | |
| BASF | | | | | | | | |
| 86225 | 1113.10 | | | | | | | 1113.10 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VANNS SPICES | | | | | | | | |
| 86300 | 4526.23- | 4526.23- | | | | | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 127.90- | 127.90- | | | | | | |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 11394.86 | 60.02- | | | | | | 11454.88 |
| BREWCRAFT USA | | | | | | | | |
| 86463 | 505.08- | 505.08- | | | | | | |
| AIRGAS | | | | | | | | |
| 86471 | 97.92- | 97.92- | | | | | | |
| T F H PUBLICATIONS | | | | | | | | |
| 86532 | 21798.45 | | | | | | | 21798.45 |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 170.12 | 165.09- | | | | | | 335.21 |
| E L MUSTEE | | | | | | | | |
| 86580 | 6208.24 | 889.62- | | | | | | 7097.86 |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 86671 | 264.54 | | | | | | | 264.54 |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 3627.63 | 485.96- | | | | | | 4113.59 |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 81.55- | 81.55- | | | | | | |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 138.88- | 138.88- | | | | | | |
| B A S F | | | | | | | | |
| 86917 | 12979.92 | 87.28- | | | | | | 13067.20 |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 322.11- | 322.11- | | | | | | |
| KADANT SOLUTIONS DIVISION | | | | | | | | |
| 86966 | 359.89- | 359.89- | | | | | | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18- | 113.18- | | | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 219.65- | 219.65- | | | | | | |
| THULE INC | | | | | | | | |
| 87195 | 3008.97- | 3008.97- | | | | | | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 7012.23- | 7012.23- | | | | | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 4153.97- | 4153.97- | | | | | | |
| MECHANICAL HEATING | | | | | | | | |
| 87363 | 15201.05 | | | | | | | 15201.05 |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 310.16- | 310.16- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER          TOTAL DUE       CREDITS        0-15        16-30        31-45        46-60        61-90      OVER 90

RAYMOND CORP
87406              144.87-        144.87-
DEERE & CO
87421             4014.26         250.83-                                                                       4265.09
ARTICLE.COM
87453             1291.77-       1291.77-
BOLLORE NEW YORK (JFK)
87528               99.51-         99.51-
BOLLORE NEW YORK(EWR)
87530              212.48-        212.48-
BLACKMOUNT EQUIPMENT
87666               81.74-         81.74-
O'HARA MACHINERY, INC.
87710              146.74-        146.74-
LANDPRO EQUIPMENT
87831             1173.21-       1173.21-
ROARING SPRING PAPER PRODUCTS
87843              177.86-        177.86-
WEBTRANS LOGISTICS
87923               91.48-         91.48-
MEDLINE
87956              100.21                                                                                        100.21
MEDLINE
87957              110.24                                                                                        110.24
MEDLINE
87958               86.07                                                                                         86.07
MEDLINE
87959              127.43                                                                                        127.43
P S P
88075               12.00-         12.00-
VERITIV
88077               99.46-         99.46-
IMPERIAL POOL INC
88120               15.00-         15.00-
HASBRO INC
88132               57.86-         57.86-
KENNEDY GROUP
88141              194.00-        194.00-
MARKETING ONLINE
88170                8.21-          8.21-
COTA LOGISTICS
88223              473.07-        473.07-
U P S SUPPLY CHAIN
88290              236.69-        236.69-
D S V ROAD INC
88303              499.35         663.62-                                                                       1162.97
UNYSON - NON STOP
88370             1082.43                                                                                       1082.43
AUTOMATIC DISTRIBUTORS
88374              585.87-        585.87-
ECHO GLOBAL LOGISTIC
88379             2319.29-       2319.29-
```

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNARIC INC | | | | | | | | |
| 88442 | 385.98- | 385.98- | | | | | | |
| 21ST CENTURY WINE | | | | | | | | |
| 88542 | 240.00 | | | | | | 240.00 | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 79.61- | 79.61- | | | | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 154.68- | 154.68- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 42.50- | 42.50- | | | | | | |
| M B T DESIGNSOURCE | | | | | | | | |
| 88714 | 1326.88 | | | | | | | 1326.88 |
| M B T  DESIGNSOURCE | | | | | | | | |
| 88745 | 458.43 | | | | | | | 458.43 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 871.96- | 871.96- | | | | | | |
| WD-40 | | | | | | | | |
| 88784 | 12579.80 | | | | | | | 12579.80 |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 237.54- | 237.54- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 68.91- | 68.91- | | | | | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 4370.72 | 246.00- | | | | | | 4616.72 |
| MEDLINE | | | | | | | | |
| 89136 | 7208.88 | 529.08- | | | | | | 7737.96 |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 180.69- | 180.69- | | | | | | |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 47.01- | 47.01- | | | | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 1727.95- | 1727.95- | | | | | | |
| COVIDIEN | | | | | | | | |
| 89355 | 1632.16 | | | | | | | 1632.16 |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 58.22- | 58.22- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 103.46- | 103.46- | | | | | | |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 52.61- | 361.60- | | | | | | 308.99 |
| WD-40 | | | | | | | | |
| 89424 | 90.72 | | | | | | | 90.72 |
| WD-40 | | | | | | | | |
| 89425 | 542.65 | | | | | | | 542.65 |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 6942.61- | 6942.61- | | | | | | |
| WOW USA INC | | | | | | | | |
| 89589 | 567.25- | 567.25- | | | | | | |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 454.07- | 454.07- | | | | | | |
| HUBERT | | | | | | | | |
| 89726 | 6917.11 | 285.19- | | | | | | 7202.30 |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 102.00- | 102.00- | | | | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 167.80- | 167.80- | | | | | | |
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 944.33- | 944.33- | | | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 110.74- | 110.74- | | | | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 71.16- | 71.16- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 14.35- | 166.92- | | | | | | 152.57 |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 108.45- | 108.45- | | | | | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 82.73- | 82.73- | | | | | | |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 127.37- | 127.37- | | | | | | |
| PINNACLE INTL FREIGH | | | | | | | | |
| 90215 | 161.35 | | | | | | | 161.35 |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 5.87- | 5.87- | | | | | | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 2564.64- | 2564.64- | | | | | | |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 393.74- | 393.74- | | | | | | |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 526.43- | 526.43- | | | | | | |
| WD-40 | | | | | | | | |
| 90263 | 546.13 | | | | | | | 546.13 |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 170.02- | 170.02- | | | | | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 96.78- | 96.78- | | | | | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 100.85- | 100.85- | | | | | | |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 208.51- | 208.51- | | | | | | |
| BURLINGTON | | | | | | | | |
| 90469 | 9597.43 | 1664.45- | | | | | | 11261.88 |
| BURLINGTON | | | | | | | | |
| 90471 | 81.40 | | | | | | | 81.40 |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 58.61- | 58.61- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 7.00- | 7.00- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 90531 | 17474.09 | 353.32- | | | | | | 17827.41 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 136.64- | 136.64- | | | | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 1303.60- | 1303.60- | | | | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 115.00- | 115.00- | | | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90628 | 99.90- | 99.90- | | | | | | |
| ACUTEC PRECISION AEROSPACE | | | | | | | | |
| 90658 | 158.00 | | | | | | | 158.00 |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 76.75- | 76.75- | | | | | | |
| BEARHOUSE | | | | | | | | |
| 90681 | 724.92- | 724.92- | | | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 1280.68- | 1280.68- | | | | | | |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 166.08- | 166.08- | | | | | | |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 78.77- | 78.77- | | | | | | |
| COLORTREE | | | | | | | | |
| 90842 | 224.62- | 224.62- | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 442.75 | 527.52- | | | | | 970.27 | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 787.86 | 3.06- | | | | | | 790.92 |
| PEPSICO | | | | | | | | |
| 91038 | 730.69- | 730.69- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 29.66- | 29.66- | | | | | | |
| SONOCO | | | | | | | | |
| 91187 | 270.15- | 270.15- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 91227 | 50.00 | | | | | | | 50.00 |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00- | 122.00- | | | | | | |
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 279.44- | 279.44- | | | | | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 101.63- | 101.63- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SNAP ON TOOLS | | | | | | | | |
| 91439 | 1414.65 | | | | | | | 1414.65 |
| BILCO DOOR | | | | | | | | |
| 91536 | 44.23- | 44.23- | | | | | | |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 1272.91 | 332.19- | | | | | | 1605.10 |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| 21ST CENTURY BUSINES | | | | | | | | |
| 91604402 | 86.00- | 86.00- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| GOODMAN DIST | | | | | | | | |
| 91610424 | 120.77- | 120.77- | | | | | | |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| UNITED RENTALS INC P | | | | | | | | |
| 91611243 | 262.94- | 262.94- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| GEA REFRIGERATION NO | | | | | | | | |
| 91611317 | 175.81- | 175.81- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18- | 379.18- | | | | | | |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 292.24- | 292.24- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 5.16- | 5.16- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| INTL PAPER | | | | | | | | |
| 91613025 | 2374.94- | 2374.94- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | | |
| 91613419 | 370.15- | 370.15- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  89
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| FAIRMONT SUPPLY | | | | | | | | |
| 91616073 | 368.05- | 368.05- | | | | | | |
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| UNITED ADVANCE TECHN | | | | | | | | |
| 91616170 | 99.60- | 99.60- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13- | 185.13- | | | | | | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |
| BHRS GROUP | | | | | | | | |
| 91617068 | 7.12- | 7.12- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 20.92- | 20.92- | | | | | | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 128.19- | 128.19- | | | | | | |
| DOING BETTER | | | | | | | | |
| 91618040 | 347.57- | 347.57- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  90
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| STRATTO | | | | | | | | |
| 91618086 | 23.56- | 23.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 4.56- | 4.56- | | | | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| SANDY ALEXANDER WIDE | | | | | | | | |
| 91619237 | 235.06- | 235.06- | | | | | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 6.90- | 6.90- | | | | | | |
| PERKINELMER | | | | | | | | |
| 91619442 | 417.78- | 417.78- | | | | | | |
| COLAVITA | | | | | | | | |
| 91619464 | 1487.19- | 1487.19- | | | | | | |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| KIMBERLY PLUNKETT | | | | | | | | |
| 91619541 | 203.44- | 203.44- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 169.70- | 169.70- | | | | | | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| EXPRESS CNC & FABRIC | | | | | | | | |
| 91619868 | 390.87- | 390.87- | | | | | | |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 123.50- | 123.50- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  91
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03- | 121.03- | | | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 4.42- | 4.42- | | | | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 7.78- | 7.78- | | | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57- | 148.57- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 24.24- | 24.24- | | | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 6.84- | 6.84- | | | | | | |
| VERTIV | | | | | | | | |
| 91620639 | 169.69- | 169.69- | | | | | | |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64- | 161.64- | | | | | | |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 32.63- | 32.63- | | | | | | |
| SUMMERS M F G | | | | | | | | |
| 91620748 | 238.77- | 238.77- | | | | | | |
| ENDINE | | | | | | | | |
| 91620750 | 476.95- | 476.95- | | | | | | |
| LOCKHEED MARTIN | | | | | | | | |
| 91620770 | 617.99- | 617.99- | | | | | | |
| ASC INDUSTRIES | | | | | | | | |
| 91620793 | 2867.87- | 2867.87- | | | | | | |
| PEPSICO | | | | | | | | |
| 91620835 | 13.27- | 13.27- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620856 | 1003.02- | 1003.02- | | | | | | |
| PHILIP MORRIS USA | | | | | | | | |
| 91620916 | 4.07- | 4.07- | | | | | | |
| TOPGRADE PRODUCTS | | | | | | | | |
| 91621012 | 211.30- | 211.30- | | | | | | |
| CHAS E PHIPPS CO | | | | | | | | |
| 91621029 | 748.02- | 748.02- | | | | | | |
| SPX VALVES C/O CASS | | | | | | | | |
| 91621070 | 21.16- | 21.16- | | | | | | |
| ATS | | | | | | | | |
| 91621085 | 4.24- | 4.24- | | | | | | |
| MOUNTAIN ROSE HERBS | | | | | | | | |
| 91621090 | 2804.02- | 2804.02- | | | | | | |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 1474.85- | 1474.85- | | | | | | |
| A N DERINGER | | | | | | | | |
| 91959 | 11.00- | 11.00- | | | | | | |
| KING WIRE | | | | | | | | |
| 91989 | 100.00- | 100.00- | | | | | | |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 137.57- | 137.57- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  92
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VIGON INTL INC | | | | | | | | |
| 92034 | 55.40- | 55.40- | | | | | | |
| D K M SALES | | | | | | | | |
| 92052 | 328.20- | 328.20- | | | | | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 50.44- | 50.44- | | | | | | |
| PALMER HOLLAND | | | | | | | | |
| 92184 | 1039.26- | 1039.26- | | | | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 23.78- | 23.78- | | | | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 92334 | 555.67 | 124.52- | | | | | | 680.19 |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 4.65- | 4.65- | | | | | | |
| K A O USA INC | | | | | | | | |
| 92372 | 85.12 | 25.00- | | | | | | 110.12 |
| K A O USA INC | | | | | | | | |
| 92373 | 687.89 | | | | | | | 687.89 |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 493.98- | 493.98- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 27.97 | 73.00- | | | | | | 100.97 |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 6.92- | 6.92- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 83.81- | 83.81- | | | | | | |
| U T C AEROSPACE SYSTEMS | | | | | | | | |
| 92822 | 791.02- | 791.02- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 694.65 | 252.34- | | | | | | 946.99 |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 276.31- | 276.31- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 4.00- | 4.00- | | | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 363.08- | 363.08- | | | | | | |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 98.18- | 98.18- | | | | | | |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 210.92- | 210.92- | | | | | | |
| MASCO CABINETRY | | | | | | | | |
| 93006 | 97.65 | | | | | | | 97.65 |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 40.00- | 40.00- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 116.09- | 116.09- | | | | | | |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 4659.50 | 352.86- | | | | | | 5012.36 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  93
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A W CHESTERTON | | | | | | | | |
| 93067 | 130.43- | 130.43- | | | | | | |
| C P FILMS | | | | | | | | |
| 93097 | 145.91- | 145.91- | | | | | | |
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 956.69- | 956.69- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 93157 | 258.47 | 5.29- | | | | | | 263.76 |
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 69.62- | 69.62- | | | | | | |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 86.32- | 86.32- | | | | | | |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 252.74- | 252.74- | | | | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 49.80- | 49.80- | | | | | | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 30.00- | 30.00- | | | | | | |
| HILL NC %T M S | | | | | | | | |
| 93558 | 487.00- | 487.00- | | | | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 27.00- | 27.00- | | | | | | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 28.45- | 28.45- | | | | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 4345.47 | 112.19- | | | | | | 4457.66 |
| KOTAP | | | | | | | | |
| 93969 | 312.03- | 312.03- | | | | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 157.31- | 157.31- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 391.81- | 391.81- | | | | | | |
| E C P INCORPORATED | | | | | | | | |
| 94255 | 2942.36 | | | | | | | 2942.36 |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 94.62- | 94.62- | | | | | | |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 121.27- | 121.27- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 94502 | 5832.74 | 375.69- | | | | | | 6208.43 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  94
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.55- | 263.55- | | | | | | |
| EATON CORP | | | | | | | | |
| 94727 | 85.98- | 85.98- | | | | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 1432.33- | 1432.33- | | | | | | |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 346.78- | 346.78- | | | | | | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 1068.12 | 3247.93- | | | | | | 4316.05 |
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 2096.71 | 639.23- | | | | | | 2735.94 |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 143.35- | 143.35- | | | | | | |
| SUPERIOR WASHER | | | | | | | | |
| 94961 | 351.06- | 351.06- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 13.85- | 13.85- | | | | | | |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 4.66- | 4.66- | | | | | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 11.27- | 11.27- | | | | | | |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 10051.27 | 114.58- | | | | | | 10165.85 |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 621.90- | 621.90- | | | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 122.12- | 122.12- | | | | | | |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| D L S MG | | | | | | | | |
| 95781 | 684.70- | 684.70- | | | | | | |
| N F I GLOBAL | | | | | | | | |
| 95832 | 212.46- | 212.46- | | | | | | |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 566.70- | 566.70- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 799.11- | 799.11- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 1603.57- | 1603.57- | | | | | | |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 198.75- | 198.75- | | | | | | |
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 9495.27 | 389.43- | | | | 160.94 | | 9723.76 |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  95
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 532.69- | 532.69- | | | | | | |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 39.00- | 39.00- | | | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 234.64- | 234.64- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 86.78- | 86.78- | | | | | | |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| C T S | | | | | | | | |
| 96963 | 231.62- | 231.62- | | | | | | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 107.52- | 107.52- | | | | | | |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 17334.18 | 206.43- | | | | | | 17540.61 |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 266.69- | 266.69- | | | | | | |
| OUR PET'S | | | | | | | | |
| 97291 | 5231.38- | 5231.38- | | | | | | |
| CRES COR | | | | | | | | |
| 97415 | 120.00- | 120.00- | | | | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 1640.28- | 1640.28- | | | | | | |
| MAXLITE | | | | | | | | |
| 97540 | 290.59- | 290.59- | | | | | | |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 317.48- | 317.48- | | | | | | |
| RITE AID | | | | | | | | |
| 97617 | 120.40- | 120.40- | | | | | | |
| AMASS INTL GROUP | | | | | | | | |
| 97677 | 154.52 | | | | | | | 154.52 |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 1017.43- | 1017.43- | | | | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 2754.82 | 196.52- | | | | | | 2951.34 |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 3213.16- | 4748.27- | | | | | | 1535.11 |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 454.32- | 454.32- | | | | | | |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 50.00- | 50.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  96
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| ANSWER LOGISTICS | | | | | | | | |
| 98104 | 812.00 | | | | | | | 812.00 |
| PLASTIRUN CORP | | | | | | | | |
| 98235 | 175.00 | | | | | | | 175.00 |
| T M FITZGERALD | | | | | | | | |
| 98244 | 107.82- | 107.82- | | | | | | |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 10393.14- | 10393.14- | | | | | | |
| Z-FLEX INC | | | | | | | | |
| 98440 | 113.49- | 113.49- | | | | | | |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 244.31- | 244.31- | | | | | | |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 358.28- | 358.28- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 234.66- | 234.66- | | | | | | |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 451.82- | 451.82- | | | | | | |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 8874.67 | 301.44- | | | | | | 9176.11 |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 293.58- | 293.58- | | | | | | |
| M P S | | | | | | | | |
| 99239 | 167.66- | 167.66- | | | | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 849.86- | 849.86- | | | | | | |
| STONETOWN LOGISTICS | | | | | | | | |
| 99322 | 1071.43 | | | | | | | 1071.43 |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 117.42- | 117.42- | | | | | | |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 503.39 | 37.70- | | | | | | 541.09 |
| STAR STAINLESS | | | | | | | | |
| 99413 | 86.74- | 86.74- | | | | | | |
| ZOTOS INC | | | | | | | | |
| 99477 | 315.78- | 315.78- | | | | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 475.00- | 475.00- | | | | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 262.95- | 262.95- | | | | | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99642 | 7934.35 | | | | | | 7934.35 | |
| LIVING PROOF | | | | | | | | |
| 99750 | 3637.93- | 3637.93- | | | | | | |
| H D | | | | | | | | |
| 99766 | 1322.61- | 1322.61- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   97
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 25.00- | 25.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 132.44- | 132.44- | | | | | | |
| MACY'S | | | | | | | | |
| 99840 | 188.00- | 188.00- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 16.07- | 16.07- | | | | | | |
| MACY'S | | | | | | | | |
| 99870 | 131.66 | | | | | | | 131.66 |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 1345.23- | 1345.23- | | | | | | |
| HILEX POLY CO | | | | | | | | |
| 99970 | 393.33- | 393.33- | | | | | | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 783.46 | 47.48- | | | | | | 830.94 |
| MISCELLANEOUS | | | | | | | | |
| 99999 | 1499.01- | 1499.01- | | | | | | |
| *DIVISION TOT | 924585.78 | 1434223.14- | 3263.91 | 2187.32 | 1700.00 | 1668.86 | 20134.38 | 2329854.45 |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE  98
DIVISION-04   EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARRIER INDUSTRIES | | | | | | | | |
| 58334 | 196143.69 | | | | | | 36092.21 | 160051.48 |
| NEMF-ELIZABETH | | | | | | | | |
| 61818 | 249321.90 | | | | | 35.07 | | 249286.83 |
| H H BROWN SHOE CO INC | | | | | | | | |
| 62479 | 189176.00 | | | | | | | 189176.00 |
| *DIVISION TOT | 634641.59 | | | | | 35.07 | 36092.21 | 598514.31 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  99
DIVISION-09  PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 100
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE 101
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 4329.71 | | | | | | | 4329.71 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 34936.73 | 1457.80- | | | | | | 36394.53 |
| N E M F 01 | | | | | | | | |
| 00501 | 7533.25 | 22.35- | | | | | | 7555.60 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 100.00 | | | | | | | 100.00 |
| ALVIN CO | | | | | | | | |
| 02238 | 15.00- | 15.00- | | | | | | |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 189.65- | 189.65- | | | | | | |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 539.82- | 539.82- | | | | | | |
| L D A INC | | | | | | | | |
| 07008 | 336.01- | 336.01- | | | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 50.00- | 50.00- | | | | | | |
| COCA COLA | | | | | | | | |
| 09027 | 359.42- | 359.42- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 228.00 | | | | | | | 228.00 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 15.00- | 15.00- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 1201.50- | 1201.50- | | | | | | |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 273.70- | 273.70- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 94.17- | 94.17- | | | | | | |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 38.13- | 38.13- | | | | | | |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00- | 103.00- | | | | | | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 416.29- | 416.29- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 3042.18 | | | | | | | 3042.18 |
| PARADISE PLAZA INC | | | | | | | | |
| 16621 | 866.18 | | | | | | | 866.18 |
| PT VENDING | | | | | | | | |
| 16657 | .71- | .71- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE 102
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| J C SUPPLY | | | | | | | | |
| 17036 | 669.00 | | | | | | 669.00 | |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 34.00- | 34.00- | | | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 47.92- | 47.92- | | | | | | |
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 1663.80- | 3567.99- | | | | | | 1904.19 |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 554.53- | 554.53- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 382.38- | 382.38- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 15.00- | 15.00- | | | | | | |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |
| J PICA | | | | | | | | |
| 28150 | 2001.04- | 2001.04- | | | | | | |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 20499.52 | 15.00- | | | | | | 20514.52 |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 2473.72- | 2473.72- | | | | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 69.58- | 69.58- | | | | | | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 7282.68 | 229.00- | | | | | | 7511.68 |
| ACCO BRANDS | | | | | | | | |
| 35111 | 2058.98 | | | | | | | 2058.98 |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 464.28- | 464.28- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE 103
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 214.02- | 214.02- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 1155.99 | | | | | | | 1155.99 |
| GTC MFG | | | | | | | | |
| 38737 | 26.00- | 26.00- | | | | | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2593.88- | | | | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |
| C M C METAL CORP | | | | | | | | |
| 40367 | 422.73- | 422.73- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 14247.12 | 628.58- | | | | | | 14875.70 |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 4.00- | 4.00- | | | | | | |
| KALMIA DIST | | | | | | | | |
| 48487 | 2428.50- | 2428.50- | | | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 727.02- | 727.02- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 263.14- | 263.14- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 231.65- | 231.65- | | | | | | |
| TOOLS FOR INDUSTRY | | | | | | | | |
| 49980 | 414.24 | | | | | | | 414.24 |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 20.00- | 20.00- | | | | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 239.25- | 239.25- | | | | | | |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 4740.95 | 34.22- | | | | | | 4775.17 |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 167.00- | 167.00- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE 104
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K B INGREDIENTS | | | | | | | | |
| 56329 | 137.72- | 137.72- | | | | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 3549.99- | 3549.99- | | | | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 1529.63 | 84.82- | | | | | | 1614.45 |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 237.53- | 237.53- | | | | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 899.16- | 899.16- | | | | | | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 30.00- | 30.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 83.75- | 83.75- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 5101.52 | 23.00- | | | | | | 5124.52 |
| ETS PRODUCTS | | | | | | | | |
| 75271 | 6782.41 | | | | | | | 6782.41 |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 48.30- | 48.30- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 2475.34 | 373.47- | | | | | | 2848.81 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 1948.93 | 519.39- | | | | | | 2468.32 |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 6937.50 | 141.75- | | | | | | 7079.25 |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 144.39 | 167.00- | | | | | | 311.39 |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 14.00- | 14.00- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE 105
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 408.01- | 408.01- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 113.00- | 113.00- | | | | | | |
| E T S | | | | | | | | |
| 84316 | 421.64- | 421.64- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 540.00- | 540.00- | | | | | | |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 10.00- | 10.00- | | | | | | |
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 359.40- | 359.40- | | | | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |
| U S SURGICAL | | | | | | | | |
| 89346 | 3937.69- | 3937.69- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03- | 625.03- | | | | | | |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 312.38- | 312.38- | | | | | | |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 50.00- | 50.00- | | | | | | |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE 106
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| VA BIEN | | | | | | | | |
| 94070 | 523.89- | 523.89- | | | | | | |
| CROWD CO. | | | | | | | | |
| 95979 | 16.00- | 16.00- | | | | | | |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 156.00- | 156.00- | | | | | | |
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019   PAGE 107
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| *DIVISION TOT | 81508.82 | 51116.00- | | | | | 669.00 | 131955.82 |

ATBLT       -XXXXXXXX-100409       New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 108
DIVISION-15  CARRIER INDUSTRIES, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| NEMF |  |  |  |  |  |  |  |  |
| 78464 | 9180.63 |  |  |  |  |  |  | 9180.63 |
| *DIVISION TOT | 9180.63 |  |  |  |  |  |  | 9180.63 |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 109
DIVISION-30   NEMF LOGISTICS LLC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| *DIVISION TOT | 103.17- | 103.17- | | | | | | |

```
ATBLT     -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 110
DIVISION-90  FOR BAD DEBT

CUSTOMER              TOTAL DUE      CREDITS        0-15        16-30        31-45        46-60        61-90      OVER 90

 *DIVISION TOT
```

```
                                        ***    FINAL TOTALS    ***

                                    CREDITS:       1,485,442.31-
                                    0-15   :           3,263.91
                                    16-30  :           2,187.32
                                    31-45  :           1,700.00
                                    46-60  :           1,703.93
                                    61-90  :          56,895.59
                                    OVER 90:       3,069,505.21
                                                 ------------------
                                                   1,649,813.65
```

| | | | ACCOUNTS RECEIVABLE PROOF | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jul-19 | | | | | |
| LINE | | CO. 01 | CO. 04 | CO. 10 | CO. 12 | CO. 15 | Co 30 | |
| NO. | LINE DESCRIPTIONS | NEMF | EFW | APEX | NEWT | CARRIER | NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED |
| 1 | BEGINNING BALANCES | 2,818,794.42 | 2,624,418.63 | 0.00 | 89,460.96 | 414,463.81 | (103.17) | 5,947,034.65 | LINE 23 OF PRIOR MONTH |
| 2 | | | | | | | | | |
| 3 | REVENUE | 6,102.74 | 0.00 | 0.00 | 92.40 | 0.00 | 0.00 | 6,195.14 | FORMULA LINE 11 LESS LINE 10 |
| 4 | OTHER INCOME | (6,102.74) | 0.00 | 0.00 | (92.40) | 0.00 | 0.00 | (6,195.14) | ACCESSORIALS "ARGL5" |
| 5 | ADJUSTMENT FLASH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 |
| 6 | | | | | | | | | |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (829,092.57) | (1,982,409.04) | 0.00 | (7,088.28) | (405,407.62) | 0.00 | (3,223,997.51) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANK 3) |
| 9 | BANK PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) |
| 10 | | | | | | | | | |
| 11 | TERMINAL CASH | (2,618.17) | | | | | | (2,618.17) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 |
| 12 | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | (69,864.12) | 0.00 | 0.00 | (577.40) | 0.00 | 0.00 | (70,441.52) | "ARCDLTU" OR "ARCDLTR" REPORT |
| 14 | | | | | | | | | |
| 15 | REBILLS (FLASH) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | REVENUE RECONCILIATION (FLASH) "RA7380R" |
| 16 | | | | | | | | | |
| 17 | JR. REPORT | (996,571.19) | (7,368.00) | 0.00 | (286.46) | 0.00 | 0.00 | (1,004,225.65) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG |
| 18 | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | 920,648.37 | 634,641.59 | 0.00 | 81,508.82 | 9,056.19 | (103.17) | 1,645,751.80 | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 |
| 20 | CONTROL TOTAL | 924,585.78 | 634,641.59 | 0.00 | 81,508.82 | 9,180.63 | (103.17) | 1,649,813.65 | "ARLTDV" REPORT  A/R BALANCES BY COMPANY |
| | DIFFERENCE | (3,937.41) | 0.00 | 0.00 | 0.00 | (124.44) | 0.00 | (4,061.85) | FORMULA LINE 25 MINUS LINE 26 |
| 22 | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | 924,585.78 | 634,641.59 | 0.00 | 81,508.82 | 9,180.63 | (103.17) | 1,649,813.65 | AGED TRIAL BALANCE REPORT (ATBLT) |
| 24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 26 MINUS LINE 29 |
| | J/E REV ADJ | (3,907.69) | 0.00 | 0.00 | 421.30 | 0.00 | 0.00 | (3,486.39) | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL |

AR.B - Open AR - July

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Jul **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **924,585.78** | **634,641.59** | **-** | **81,508.82** | **9,180.63** | **(103.17)** | **1,649,813.65** |
| | | | | | | | **-** |
| Accrued Revenue | | | | | | | **-** |
| Estes sale entry per Matt | | | | | | | **-** |
| Less Intercompany | | | | | | | **-** |
| NEMF | 379.76 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,656.02)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | **-** |
| NEWT | (109,956.13) | | | | | | **(109,956.13)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | **-** |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **809,356.99** | **-** | **-** | **73,975.57** | **-** | **(103.17)** | **883,229.39** |
| **General Ledger** | **809,356.99** | **-** | | **73,975.57** | **-** | **(103.17)** | **883,229.39** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

C&D.1 - JPMC Cash Summary - July

Accounts at JPMorgan Chase
Cash balance as of 08/032019

| Company | Acc no | Description | Opening Balance 06/29 | Inter-Company Funding | Debits | Credits | Closing Balance 08/03 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $ 3,524.50 | | $ (3,524.50) | | $ - |
| Carrier Industries | 5861 | Operating | 338,398.17 | 26,900.00 | (48,592.34) | | 316,705.83 |
| Eastern Freightways | 3262 | Operating | 1,552,150.27 | 654,564.31 | (121,269.98) | 445,393.48 | 2,530,838.08 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | 3,892.32 | | (3,892.32) | | - |
| Jans Leasing | 7911 | Operating | 15,184.42 | | (15,184.42) | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 73,184.68 | | (67.81) | 1,308.46 | 74,425.33 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 3,282,996.36 | 492,197.62 | (6,583,629.63) | 6,891,678.39 | 4,083,242.74 |
| NEMF | 7555 | ACH debit transfers | 2,360.09 | 181,018.11 | (183,288.20) | | 90.00 |
| NEMF | 5726 | Accounts Payable ZBA | - | 1,325,047.63 | (1,325,047.63) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 8,087.24 | (8,087.24) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 136,928.53 | (136,928.53) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 175,256.56 | (175,256.56) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 92,407.36 | | (59,643.36) | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 292,497.88 | | (76,373.24) | 2,149.98 | 218,274.62 |
| United Express Solar | 8236 | Operating | 3,571.84 | | (3,571.84) | | - |
| Equipment sale proceeds | 3062 | Auction escrow | 96,460.50 | | - | 670,890.34 | 767,350.84 |
| Unencumbered proceeds | 1659 | Auction escrow | 3,000,000.00 | (3,000,000.00) | - | | - |
| Myar | 7261 | Operating | 1,060.69 | | (1,060.69) | | - |
| | | | $ 14,859,703.38 | $ - | $ (8,745,418.29) | $ 8,011,420.65 | $ 14,125,705.74 |

Disb. 1 - Disbursements - July

| Row Labels | Sum of Gross Amount |
|---|---:|
| | **$0.00** |
| (blank) | $0.00 |
| **7555** | **$183,288.20** |
| FICA | $29,488.96 |
| FICA Employer | $29,435.50 |
| FMLA Insurance | $892.99 |
| FUTA | $943.97 |
| Income Tax Withheld | $86,915.10 |
| Miscellaneous | $4,743.99 |
| NY Commuter Tax | $54.52 |
| Operating taxes and licenses | $891.20 |
| State Unemployment Tax | $16,684.03 |
| Taxes | $13,237.94 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$183,288.20** |

Disb. 2 - Disbursements - July

| Row Labels | Sum of Gross Amount |
|---|---|
| **610 022 6365** | **$2,223,403.81** |
| Fuel | $7,789.00 |
| Health Insurance | $277,681.37 |
| Interest Expense | $125.00 |
| Misc Professional Fees | $1,916,059.59 |
| Miscellaneous | $760.76 |
| T&E | $2,915.09 |
| Terminal Expense | $6,072.00 |
| Terminal Repairs | $12,001.00 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$2,223,403.81** |

Disb. 3 - Disbursements - July

| Row Labels | Sum of Net |
|---|---|
| (blank) | |
| **266289217** | **$325.00** |
| Professional Fees | $325.00 |
| **6103723262** | **$121,269.98** |
| Income Tax Withheld | $132.82 |
| Labor - Security | $277.55 |
| Miscellaneous | $9,326.32 |
| Office Cleaning | $0.00 |
| Office Supplies | $59,610.00 |
| Payments on behalf of NEMF | $803.42 |
| Physicals & Investigations | $1,934.46 |
| Propane | $271.36 |
| State Unemployment Tax | $2,835.92 |
| T&E | $1,284.97 |
| Telecommunications | $4,857.60 |
| Tolls | $34,385.24 |
| Utilities | $850.32 |
| Vehicle Maintenance | $2,200.00 |
| Vehicle Repairs | $2,500.00 |
| **6105295861** | **$644.46** |
| Miscellaneous | $319.46 |
| Professional Fees | $325.00 |
| **6106677814** | **$325.00** |
| Professional Fees | $325.00 |
| **6107235726** | **$1,325,047.63** |
| Company Cars | $1,634.01 |
| Health Insurance | $119,713.15 |
| Labor - Security | $242,196.15 |
| Metlife Insurance Witholding | $667.75 |
| Misc Professional Fees | $50,111.11 |
| Miscellaneous | $11,684.79 |
| Norwin School Tax | $10.00 |
| Office Supplies | $2,265.96 |
| Payments on behalf of Eastern | $4,967.44 |
| Professional Fees | $250,325.00 |
| Refunds / Rebates | $409.38 |
| Rent | $441,089.56 |
| Sales - Meals | $248.80 |
| State Unemployment Tax | $9,319.53 |
| STD Insurance Witholding | $1,283.18 |
| T&E | $1,749.16 |
| Taxes | $11,261.67 |
| Telecommunications | $72,215.95 |
| Terminal Expense | $1,948.85 |
| Terminal Repairs | $35,693.26 |
| Tolls | $472.90 |
| Utilities | $46,093.30 |
| Vehicle Maintenance | $1,500.00 |
| Vehicle Repairs | $17,610.73 |
| Workers Comp | $576.00 |
| **754249183** | **$354.83** |
| Income Tax Withheld | $29.83 |
| Professional Fees | $325.00 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$1,447,966.90** |

PANOL
RUN DATE-09/12/19

NEW ENGLAND MOTOR FREIGHT, INC.

INCOME STATEMENT

Location  SUMMARIZED
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE     1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 809,563.77 | 100.36 | 33,557,771.61 | 95.23- | 27,189,735.57 | 94.84- | 173,149,556.10 | 85.03- |
| EM&HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 2,943.19- | .36 | 1,680,297.71 | 4.77- | 1,477,919.64 | 5.16- | 30,478,320.02 | 14.97- |
| TOTAL REVENUES | 806,620.58 | 100.00 | 35,238,069.32 | 100.00 | 28,667,655.21 | 100.00 | 203,627,876.12 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 494,756.79 | 61.34 | 13,209,475.20 | 37.71 | 19,597,353.44 | 10.94 | 19,547,353.44 | 9.60 |
| SALARIES & WAGES | 85,912.74 | 10.65 | 15,512,401.32 | 44.02 | 11,543,774.09 | 40.27 | 72,550,206.08 | 35.63 |
| MISCELLANEOUS PAID TIME OFF | 34,248.95 | 4.25 | 1,423,774.10 | 4.04 | 850,000.00 | 2.97 | 5,270,000.00 | 2.59 |
| OTHER FRINGES | 542,319.51 | 67.21 | 17,562,105.52 | 49.84 | 5,863,790.02 | 20.45 | 38,504,150.05 | 18.91 |
| OPERATING SUPPLIES-EXPENSES | 4,751,819.13 | 589.10 | 14,334,488.24 | 57.84 | 2,511,500.75 | 8.76 | 37,700,955.60 | 18.52 |
| GENERAL SUPPLIES & EXPENSES | 524,471.91 | 65.02 | 1,380,280.84 | 3.92 | 474,003.44 | 1.72 | 3,105,697.62 | 1.53 |
| OPERATING TAXES & LICENCES | 1,494,851.05 | 184.08 | 3,779,912.71 | 10.72 | 1,358,387.20 | 4.74 | 8,477,475.55 | 4.16 |
| INSURANCE | 230,420.58 | 28.57- | 517,697.89 | 1.46 | 1,477,216.42 | 5.13 | 6,867,331.93 | 3.37 |
| COMMUNICATIONS & UTILITIES | 70,630.29 | 8.76 | 871,423.30 | 2.47 | 268,693.97 | .94 | 1,984,304.73 | .97 |
| DEPRECIATION & AMORTIZATION | 451,941.17 | 55.95 | 7,743,982.04 | 21.38 | 1,522,091.98 | 5.31 | 9,295,975.31 | 4.57 |
| REVENUE EQUIPMENT RENTALS | | | 612,296.17 | 1.74 | 582,811.69 | 2.03 | 3,417,544.46 | 1.68 |
| BUILDING RENTALS | 429,093.57 | 53.20 | 3,908,039.60 | 11.09 | 1,056,007.92 | 3.68 | 5,609,213.79 | 2.78 |
| PROFESSIONAL FEES | 2,451,198.64 | 303.88 | 7,079,310.73 | 20.09 | 69,077.91 | .24 | 182,814.49 | .09 |
| BAD DEBT EXPENSE | 669,276.25 | 82.97 | 855,234.13 | 2.43 | 58,303.45 | .21 | 394,421.67 | .19 |
| MISCELLANEOUS EXPENSE | 1.16 | | 14,306.37 | .03 | 275.63 | | 6,522,237.- | |
| TOTAL EXPENSES | 11,759,303.68 | 1,457.85 | 57,871,728.16 | 249.38 | 30,789,283.66 | 107.40 | 212,962,577.05 | 104.58 |
| OPERATING INCOME | 10,952,683.10- | 1,357.85- | 52,633,658.84- | 149.38- | 2,121,628.45- | 7.43- | 9,334,700.93- | 4.58- |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | 1,342.55 | .17 | 100,296.10 | .28 | 951.66 | .03 | 328,243.17 | .16 |
| INTEREST EXPENSE | 71,603.23- | .08- | 371,160.36- | 1.05- | 200,762.59- | .70- | 1,235,640.25- | .62- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 7,318,678.11- | 907.31- | 29,923,619.27 | 84.92- | 9,269.70 | .03 | 73,218.97 | .04 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 7,388,539.79- | 916.06- | 30,194,483.53- | 85.69- | 190,542.23- | .65- | 854,172.79- | .42- |
| INCOME BEFORE TAXES | 18,341,622.89- | 2,273.88- | 82,834,442.37- | 235.07- | 2,312,170.68- | 8.07- | 10,190,875.72- | 5.00- |
| PROVISION FOR INCOME TAXES | | | 50,197.51 | .16- | | | 88,456.19 | .04- |
| NET INCOME | 18,341,622.89- | 2,273.88- | 82,885,139.88- | 235.23- | 2,312,170.68- | 8.07- | 10,279,331.91- | 5.05- |
| CONTROL TOTAL | 18,341,622.89 | 2,273.88- | 72,834,442.37 | 235.07- | 2,312,170.68 | 8.07- | 10,190,875.72 | 5.00- |

PAYROL
RUN DATE-09/12/19

INCOME STATEMENT

Location SUMMARIZED
FOR MONTH 07 ENDING AUGUST 03, 2019
MYR3

PAGE :
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EPW-RESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | 325.00 | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 747.50 | | | | | |
| TOTAL EXPENSES | | | 1,072.50 | | | | | |
| OPERATING INCOME | | | 1,072.50- | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | 10.00- | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 10.00- | | | | | |
| INCOME BEFORE TAXES | | | 1,082.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 600.00 | | | | | |
| NET INCOME | | | 1,682.50- | | | | | |
| CONTROL TOTAL | | | 1,082.50 | | | | | |

PANEL
RUN DATE-09/12/11

INCOME STATEMENT

EASTERN FREIGHTWAYS, INC.

Location:   S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE      1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LXR RATIO | Y-T-D-LAST-YEAR AMOUNT | LTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | 9,104,123.67 | 99.06- | 2,631,058.71 | 98.99- | 15,719,445.08 | 87.30- |
| EFW-HESS | .04- | 100.00- | 86,083.10 | .94 | 26,734.50 | 1.01- | 2,286,158.72 | 12.70- |
| OTHER OPERATING REVENUE | | | | | | | | |
| **TOTAL REVENUES** | .04- | 100.00 | 9,190,207.77 | 100.00 | 2,657,793.21 | 100.00 | 18,005,603.80 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | 478,353.26 | 5.21 | 83,281.42 | 3.13 | 531,926.40 | 2.95 |
| SALARIES & WAGES | 1,756.53- | 4,391.325.00 | 2,469,441.34 | 26.87 | 650,492.53 | 24.65 | 4,196,905.53 | 23.31 |
| MISCELLANEOUS PAID TIME OFF | 89,193.25- | 222,983,125.00 | 160,421.59 | 1.75 | 33,352.06 | 1.26 | 207,700.00 | 1.15 |
| OTHER FRINGES | 66,744.97 | 166,862,445.00- | 987,309.52 | 10.74 | 226,235.06 | 8.51 | 1,251,777.77 | 6.95 |
| OPERATING SUPPLIES-EXPENSES | 191,402.03 | 478,505,075.00- | 3,333,496.97 | 36.26 | 542,393.83 | 20.41 | 5,610,822.15 | 31.16 |
| GENERAL SUPPLIES & EXPENSES | 7,264.00 | 18,420,000.00- | 167,402.49 | 1.82 | 331,897.83 | 1.28 | 149,122.41 | .82 |
| OPERATING TAXES & LICENSES | 1,099.68 | 2,747,200.00- | 467,943.09 | 5.09 | 100,181.70 | 3.77 | 668,196.61 | 3.71 |
| INSURANCE | | | 582,216.40 | 6.34 | 124,603.69 | 4.69 | 892,401.91 | 4.96 |
| COMMUNICATIONS & UTILITIES | | | 53,884.91 | .58 | 18,192.13 | .69 | 76,035.96 | .41 |
| DEPRECIACION & AMORTIZATION | 13,280.76- | 33,201,900.00 | 692,468.34 | 9.71 | 177,551.92 | 7.43 | 1,245,465.98 | 6.92 |
| REVENUE EQUIPMENT RENTALS | | | 566,727.52 | 6.19 | 226,503.77 | 8.52 | 1,237,071.64 | 6.90 |
| BUILDING RENTALS | | | 60,000.24 | .65 | 13,845.15 | .52 | 95,064.33 | .48 |
| PROFESSIONAL FEES | | | 36,127.56 | .39 | 46,345.82 | 1.74 | 296,200.62 | 1.65 |
| BAD DEBT EXPENSE | | | 22,532.49- | .25- | 5,000.00 | .13 | 7,044.69 | .01 |
| MISCELLANEOUS EXPENSE | | | | | | | 950.00 | .01 |
| **TOTAL EXPENSES** | 162,384.14 | 405,960,560.00- | 10,232,767.63 | 111.36 | 2,312,215.95 | 87.00 | 16,477,596.52 | 91.51 |
| **OPERATING INCOME** | 162,384.18- | 405,960,450.00 | 1,042,559.86- | 11.36- | 345,577.26 | 13.00 | 1,528,005.48 | 8.43 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 22,516.84 | .25 | | | 75,609.90 | .42 |
| INTEREST EXPENSE | | | 121,738.42- | 1.32- | 26,404.09- | 1.05- | 242,757.16- | 1.35- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR/LOSS ON SALE OF ASSE | 24,025.30- | 60,063,250.00 | 692,611.62 | 7.56- | | | 2,650.00 | .01 |
| **TOTAL OTHER INCOME/(DEDUCTIONS)** | 24,025.30- | 60,063,250.00 | 791,555.20- | 8.61- | 28,404.09- | 1.05- | 164,498.06- | .91- |
| **INCOME BEFORE TAXES** | 186,409.40- | 466,023,700.00 | 1,834,115.06- | 19.96- | 317,573.17 | 11.95 | 1,363,506.62 | 7.57 |
| PROVISION FOR INCOME TAXES | | | 12,091.59 | .13 | | | 7,428.46 | .04 |
| **NET INCOME** | 186,409.48- | 466,023,700.00 | 1,846,206.65- | 20.09- | 317,573.17 | 11.95 | 1,356,078.16 | 7.53 |
| **CONTROL TOTAL** | 186,409.48 | 466,023,700.00 | 1,834,115.06 | 19.96- | 317,573.17- | 11.95 | 1,363,506.62- | 7.57 |

PANDL
RUN DATE-09/12/19

INCOME STATEMENT

APEX LOGISTICS, INC
Location    S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE    1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES: | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFT-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | 250.00 | 95.75 |
| | | | | | | | | 20.77- |
| | | | | | | | | 79.23- |
| TOTAL REVENUES | | | | | | | 1,202.75 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | 50.00 | | | | 206.13 | 17.12 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 406.00 | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 147.06 | | | | 380.84 | 31.68 |
| OPERATING SUPPLIES-EXPENSES | 325.30 | | 648.90 | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | | | 72.12 | | 447.12 | 37.14 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 1,103.00 | | 536.10 | | 4,417.72 | 367.00 |
| PROFESSIONAL FEES | | | 23.00- | | | | 6.75 | .56 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 325.00 | | 2,331.96 | | 608.22 | | 5,458.56 | 453.46 |
| OPERATING INCOME | 325.00- | | 3,331.96- | | 608.22- | | 4,254.81- | 353.46- |
| OTHER INCOME (DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,165.99 | | | | 12,762.47 | 1,060.23 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 3,165.99- | | | | 12,762.47- | 1,060.23- |
| INCOME BEFORE TAXES | 325.00- | | 834.03 | | 603.22- | | 8,507.66 | 706.76 |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | | | 2,000.00 | 166.14 |
| NET INCOME | 325.00- | | 1,165.97- | | 603.22- | | 6,507.66 | 540.62 |
| CONTROL TOTAL | 325.00 | | 834.03- | | 608.22- | | 8,507.66- | 706.76 |

P&L
RUN DATE-09/12/19

INCOME STATEMENT

NEMF WORLD TRANSPORT, INC.
Location  S U M M A R I Z E D
FOR MONTH OF ENDING AUGUST 03, 2019

PAGE    1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 568.80- | 98.51- | 22,190.13- | 32.64 | 16,881.14 | 18.39- | 256,865.76 | 33.39- |
| EXP-LESS | | | | | | | | |
| OTHER OPERATING REVENUE | 8.60- | 1.49- | 90,215.82 | 132.64- | 74,938.42 | 81.61- | 512,437.08 | 66.61- |
| TOTAL REVENUES | 577.40 | 100.00 | 68,016.03 | 100.00 | 91,819.56 | 100.00 | 769,282.84 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | 55,521.20 | 83.10 | 25,440.00 | 27.71 | 154,704.02 | 20.11 |
| MISCELLANEOUS PAID TIME OFF | | | 6,742.11 | 9.91 | 5,802.34 | 6.32 | 40,273.11 | 5.22 |
| OTHER FRINGES | | | 17,455.11 | 25.66 | 6,405.32 | 6.98 | 43,115.15 | 5.85 |
| OPERATING SUPPLIES-EXPENSES | 325.00 | 250.00 | .37 | | 125.00 | .14 | 875.00 | .11 |
| GENERAL SUPPLIES & EXPENSES | | | 7,262.44 | 10.68 | 2,399.88 | 2.61 | 14,492.64 | 1.79 |
| OPERATING TAXES & LICENCES | 440.83 | 76.35- | 440.83 | .65 | 1,567.31 | 1.71 | 9,817.33 | 1.28 |
| INSURANCE | | | 815.50 | 1.20 | 825.52 | .90 | 3,451.75 | .45 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| BUILDING RENTALS | | | 1,323.00 | 1.95 | 650.00 | .71 | 4,550.00 | .59 |
| PROFESSIONAL FEES | | | 29,690.50- | 43.65- | 8,665.33 | 9.44 | 49,477.48 | 6.43 |
| BAD DEBT EXPENSE | | | 63,058.50 | 33.59 | 2,019.23 | 2.20 | 12,519.21 | 1.63 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| MISCELLANEOUS EXPENSE | 286.46 | 49.61- | | | | | | |
| TOTAL EXPENSES | 1,052.29 | 182.25- | 56,761.34- | 133.45 | 53,839.93 | 58.70 | 433,707.14 | 43.60 |
| OPERATING INCOME | 1,629.65- | 282.25- | 56,761.34- | 83.45- | 53,839.93- | 58.70- | 433,375.70 | 43.60 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 1,738.36 | 2.56 | | | 3,209.60 | .42 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,738.36 | 2.56 | | | 3,209.60 | .42 |
| INCOME BEFORE TAXES | 1,629.65- | 282.25- | 55,022.98- | 80.90- | 37,913.63- | 41.30 | 437,116.74- | 56.82 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 62.88- | | | | |
| NET INCOME | 1,529.65- | 282.25- | 97,794.80- | 143.78- | 37,919.63 | 41.30 | 437,116.74- | 56.82 |
| CONTROL TOTAL | 1,529.69 | 282.25 | 53,022.98 | 80.90- | 37,919.63- | 41.30 | 437,116.74- | 56.82 |

PANEL
RUN DATE-09/12/15

Location  S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

CARRIER INDUSTRIES, INC.

INCOME STATEMENT

PAGE  1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | 639,211.95 | 87.68- | 152,269.02 | 89.32- | 893,311.95 | 88.80- |
| EPA-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 90,144.27 | 12.36- | 18,201.38 | 10.68- | 112,702.38 | 11.20- |
| TOTAL REVENUES | | | 729,356.22 | 100.00 | 170,470.40 | 100.00 | 1,026,014.33 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 10,114.72 | 1.38 | 2,404.04 | 1.41 | 15,110.25 | 1.50 |
| SALARIES & WAGES | 1,663.83 | | 173,091.09 | 23.73 | 45,494.87 | 26.69 | 254,423.68 | 25.29 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 81,192.60 | 11.11 | 14,196.02 | 8.33 | 55,142.62 | 5.48 |
| OPERATING SUPPLIES-EXPENSES | | | 42,631.85 | 5.85 | 24,175.86 | 14.65 | 160,168.75 | 15.92 |
| GENERAL SUPPLIES & EXPENSES | | | 447.25 | .06 | 118.41- | .12- | 532.52- | .05- |
| OPERATING TAXES & LICENSES | 200.20 | | 12,628.05 | 1.76 | 1,420.44 | .83 | 5,900.54 | .59 |
| INSURANCE | | | 321.63 | .04 | 6,720.30 | .95 | 11,116.35 | 1.10 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | 23,156.63 | 3.17 | 15,984.00 | 9.38 | 122,688.73 | 12.20 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 16,640.95 | 2.26 | 7,613.27 | 4.59 | 45,548.00 | 4.53 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 1,864.01 | | 350,826.77 | 49.31 | 119,007.19 | 69.81 | 679,556.50 | 67.55 |
| OPERATING INCOME | 1,864.01- | | 369,529.45 | 50.67 | 51,463.21 | 30.19 | 326,448.83 | 32.45 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 5,236.17 | .61 | 5,811.01 | 3.41 | 27,147.03 | 2.70 |
| INTEREST EXPENSE | | | 3,117.60- | .43- | | | 12,570.50- | 1.25- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS) ON SALE OF ASSE | 20,950.00 | | 30,950.00 | 4.24 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 20,950.00 | | 33,747.57 | 4.63 | 5,811.01 | 3.41 | 14,576.45 | 1.45 |
| INCOME BEFORE TAXES | 19,085.99 | | 433,277.02 | 55.29 | 57,274.22 | 33.60 | 341,025.28 | 33.30 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 1.16- | | | 15,520.00 | 1.51- |
| NET INCOME | 19,085.99 | | 394,837.02 | 54.14 | 57,274.22 | 33.60 | 325,505.28 | 32.36 |
| CONTROL TOTAL | 19,085.99- | | 433,277.02- | 55.29 | 57,274.22- | 33.60 | 341,025.28- | 33.90 |

P&NDL
RUN DATE-09/12/19

INCOME STATEMENT

HOLLYWOOD AVENUE SOLAR, LLC
Location    S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE    1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FRANCHISE REVENUE | | | | | | | | |
| RENTALS | | | | | | | | |
| OTHER OPERATING REVENUE | 13,990.00 | 100.00- | 94,170.00 | 100.00- | 67,413.00 | 100.00- | 67,413.00 | 100.00- |
| TOTAL REVENUES | 13,990.00 | 100.00- | 94,170.00 | 100.00 | 67,413.00 | 100.00- | 67,413.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER PERSONS | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL, SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 5,394.60 | 26.99 | 36,531.44 | 38.90 | | | 30,723.15 | 45.58 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | 200.00 | .21 | | 1,200.00 | 1.78 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,394.60 | 26.99 | 36,831.44 | 39.11 | | | 24,523.15 | 36.38 |
| OPERATING INCOME | 14,595.40 | 73.01 | 57,338.56 | 60.89 | | | 42,838.65 | 63.62 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,422.65 | 27.13- | 42,410.44- | 45.04- | | | 36,793.89- | 54.58- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | 5,422.65 | 27.13- | 42,410.44- | 45.04- | | | 36,793.89- | 54.58- |
| INCOME BEFORE TAXES | 9,172.75 | 45.89 | 14,928.12 | 15.85 | | | 6,092.96 | 9.04 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 9,172.75 | 45.89 | 14,928.12 | 15.85 | | | 6,092.96 | 9.04 |
| CONTROL TOTAL | 9,172.75- | 45.89 | 14,928.12- | 15.85 | | | 6,092.96- | 9.04 |

PANDL
RUN DATE-09/13/19

PAGE    1
RUN TIME 13:42:52

INCOME STATEMENT

UNITED EXPRESS SOLAR, LLC
Location    S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-YR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| REV-REBS | | | | | | | | |
| OTHER OPERATING REVENUE | 17,590.00 | 100.00- | | | | | | |
| TOTAL REVENUES | 17,590.00 | 100.00- | 76,300.00 | 100.00- | | | 54,000.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 4,586.27 | 26.37 | 29,877.39 | 39.16 | | | 25,058.47 | 46.40 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | 14.81- |
| BUILDING RENTALS | | | 200.00 | .26 | | | 1,200.00 | 2.22 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,586.27 | 26.37 | 30,077.39 | 39.42 | | | 18,258.47 | 33.81 |
| OPERATING INCOME | 12,803.73 | 73.63 | 46,222.61 | 60.58 | | | 35,741.53 | 66.19 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,083.01- | 29.23- | 38,702.95- | 50.72- | | | 28,742.24- | 53.23- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,083.81- | 29.23- | 38,702.95- | 50.72- | | | 28,742.24- | 53.23- |
| INCOME BEFORE TAXES | 7,719.92 | 44.39 | 7,519.66 | 9.86 | | | 6,999.29 | 12.96 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 7,719.92 | 44.39 | 7,519.66 | 9.86 | | | 6,999.29 | 12.96 |
| CONTROL TOTAL | 7,719.92- | 44.39 | 7,519.66- | 9.86 | | | 6,999.29-- | 12.96 |

```
PANEL                                                              INCOME STATEMENT                                          PAGE    1
RUN DATE-09/12/19                                                                                                           RUN TIME 13:42:52

                                                              NEMF LOGISTICS LLC
                                                         Location:  S U M M A R I Z E D
                                                     FOR MONTH 07 ENDING AUGUST 03, 2019
```

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | 5,173.10 | 97.80- | 45,834.73 | 99.75- |
| BBN-NESS | | | | | 116.25 | 2.20- | 116.25 | .25- |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | 655.84- | 100.00- | 5,289.35 | 100.00 | 45,950.98 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 79.16- | 12.07 | 423.35 | 8.10 | 5,178.80 | 11.27 |
| OPERATING SUPPLIES-EXPENSES | 325.00 | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 2,198.10 | 335.16- | | | | |
| OPERATING TAXES & LICENCES | | | 227.00 | 34.61- | | | | |
| INSURANCE | | | 1,407.63 | 214.63- | 24.76 | .47 | 1,286.52 | 2.80 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | 1,103.00 | 168.18- | 6,156.35 | 116.40 | 47,185.92 | 102.60 |
| BUILDING RENTALS | | | 4,182.81- | 637.78 | 265.00 | 5.07 | 1,871.05 | 4.07 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 325.00 | | 673.76 | 102.73- | 6,677.66 | 130.03 | 55,522.49 | 120.83 |
| OPERATING INCOME | 325.00- | | 1,329.60- | 202.73- | 1,508.31- | 30.03- | 9,571.51- | 20.83- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | 472.55 | 72.05- | 1,481.71 | 30.03- | 1,481.71 | 3.22 |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 225.00- | | 472.55 | 72.05- | 1,481.71 | | 1,481.71 | 3.22 |
| INCOME BEFORE TAXES | 225.00- | | 857.05 | 130.68 | 1,588.31 | 30.03- | 8,089.80- | 17.61- |
| PROVISION FOR INCOME TAXES | | | 257.00 | 39.16 | | | 1,061.72 | 2.31- |
| NET INCOME | 325.00- | | 1,114.05- | 169.87 | 1,588.31 | 30.03- | 9,151.52- | 19.92- |
| CONTROL TOTAL | 325.00- | | 857.05 | 130.68 | 1,588.31 | 30.03- | 8,089.80 | 17.61- |

PANDL
RUN DATE-09/12/19

INCOME STATEMENT

NYCOR

Location S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE    1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFM-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 18,109.90 | | | | | |
| TOTAL REVENUES | | | 18,109.80 | 100.00- | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 325.00 | 1.79 | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 43.53 | .27 | | | | |
| TOTAL EXPENSES | | | 374.53 | 2.07 | | | | |
| OPERATING INCOME | | | 17,735.27 | 97.93 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | 17,735.27 | 97.93 | | | | |
| PROVISION FOR INCOME TAXES | | | 300.00 | 1.66- | | | | |
| NET INCOME | | | 17,435.27 | 96.28 | | | | |

| CONTROL TOTAL | 17,735.27- | | | 97.93 | | | | |

PANEL
RUN DATE 09/12/19

INCOME STATEMENT

JAMS LEASING CORP.

Location    S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE        1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| OPERATING REVENUE | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| REV-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 10,000.00 | 100.00- | 10,000.00 | 100.00- | 80,900.00 | 100.00- |
| TOTAL REVENUES | | | 10,000.00 | 100.00 | 10,000.00 | 100.00 | 80,900.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | 325.00 | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | 702.50 | 7.03 | 2,270.20 | 22.70 | 14,075.20 | 17.40 |
| INSURANCE | | | | | | .12 | 100.34 | .12 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | 1,103.00 | 11.03 | 510.27 | 5.10 | 3,163.38 | 3.91 |
| BILLING EQUIPMENT RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | 17,336.92 | 21.43 |
| TOTAL EXPENSES | 325.00 | | 1,805.50 | 18.06 | 2,780.47 | 27.80 | 17,336.92 | 21.43 |
| OPERATING INCOME | 325.00- | | 8,194.50 | 81.95 | 7,219.53 | 72.20 | 63,561.08 | 78.57 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,406.46 | 34.06 | | | 12,612.15 | 15.59 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR LOSS ON SALE OF ASSE | 158,146.30 | | 365,527.72 | 3,655.28 | | | 3,500.57 | 4.33 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 158,146.30 | | 369,936.18 | 3,699.36 | | | 16,112.72 | 19.92 |
| INCOME BEFORE TAXES | 157,821.30 | | 377,128.68 | 3,771.29 | | | 79,673.80 | 98.48 |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62- | | | 562.00 | .62- |
| NET INCOME | 157,821.30 | | 376,566.68 | 3,765.67 | 7,219.53 | 72.20 | 79,111.80 | 97.79 |
| CURTRD. TOTAL | 157,821.30- | | 377,128.68- | 3,771.29 | 7,219.53- | 72.20 | 79,673.80- | 98.48 |

RPTWRT-100XXXXX   C 1984-1995   New England Motor Freight   REPORT WRITER REQUEST
RPTRPRT   101596

RUN DATE   9/12/19
RUN TIME 13:42:53

R E P O R T   O P T I O N S

REPORT REQUESTED BY:
OR ROUTE REPORT TO:

BY DYNAX RESOURCES, INC.

REQUESTED BY CRT: KROUTILISA1
JOB#: 67797
AT: 9/12/19 13:42:12

REPORT NAME:        PANELINE:   REPORT #:   2

RUN REPORT FOR YEAR: 2019   PERIOD:   7

SPECIAL REPORT TEXT:

REPORT DATE:        09/03/19

FROM Company : 01   TO Company : 01   CONSOLIDATED

FROM Location: 01   TO Location: 9?

RUN REQUEST:   CONSOLIDATE Company

COMPUTE PERIOD END DATE FROM: REPORT RUN DATE.

INCLUDE ACCRUALS                    YES
INCLUDE ALLOCATION ENTRIES:         NO
INCLUDE INCREMENTAL ENTRIES:        NO
INCLUDE REPORT ENTRIES:             NO
INCLUDE ELIMINATION ENTRIES:        NO

PRINT NO DATA ITERATIVE LINES       NO

PRINT NO DATA REPORTS:              NO

RESET PAGE NUMBER:          AT THE BEGINNING OF THIS REPORT

HEADING OPTIONS:            PRINT REPORT NAME;        PRINT THE PAGE NUMBER.
                            PRINT THE TIME            PRINT THE RUN DATE

S P O O L   O P T I O N S

NUMBER OF COPIES TO PRINT:              1
PLACE THIS REPORT IN ONE OUTPUT FILE:   NO
PRINT ON FORM #:                        (FINANCE)
WITHIN UP REPORT IN COLUMNS             198         ALIGN FORM NO
HOLD REPORT FROM PRINTING:              NO
SAVE REPORT AFTER PRINTING:             NO
OUTPUT QUEUE/LIBRARY:                   QGPL/CURRNT
CHARACTERS PER INCH ACROSS:             15
LINES PER INCH DOWN:                    6
MAXIMUM NUMBER OF LINES PER PAGE:       66
OVERFLOW LINE ON A PAGE:                60
PRINT FONT:                             280
PRINT QUALITY:                          *STD
PAGE ROTATION:                          90
REPORT FORMAT:

```
PANDLEDT                                    DETAIL INCOME STATEMENT                        PAGE       1
RUN DATE-09/13/19                           EIGHT MONTH COMPARATIVE                        RUN TIME 13:42:53
                                            C O N S O L I D A T E D
                                            Locat-on  S U M M A R I Z E D
                                   FOR PERIOD 07 ENDING AUGUST 03, 2019
```

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| **SHIPMENTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REVENUE/SHIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **REVENUE** | | | | | | | | |
| FREIGHT REVENUE | 809,563.77- | 147,359.45 | 171,629.84 | 333,924.73 | 459,283.26 | 673,364.32 | 34,513,763.48- | 0.00 |
| OTHER OPERATING REVENUE | 2,943.19- | 11,695.99- | 8,623.11 | 4,912.88 | 11,146.60 | 333,218.55- | 1,363,012.22- | 0.00 |
| TOTAL REVENUE | 806,620.58- | 135,663.50 | 180,262.97 | 338,837.61 | 470,430.11 | 340,115.77 | 35,876,778.70- | 0.00 |
| **SALARIES-OFFICERS & SUPERVISOR** | | | | | | | | |
| OFFICERS - ADMINISTRATIVE | 53,080.45 | 0.00 | 43,849.07 | 60,136.00 | 45,156.72 | 28,063.30 | 236,392.73 | 0.00 |
| SUPERVISORS - LINE HAUL | 36,874.43 | 34,382.16 | 32,663.05 | 40,227.06 | 47,576.00 | 63,051.64 | 146,213.95 | 0.00 |
| SUPERVISORS - PICK UP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUPERVISORS - BILLING & COLLECTING | 4,204.40 | 4,686.00 | 7,776.00 | 9,331.20 | 15,470.74 | 15,472.07 | 37,570.85 | 0.00 |
| SUPERVISORS - PLATFORM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUPERVISORS - TERMINAL | 0.00 | 0.00 | 10,860.00 | 17,512.00 | 53,210.47 | 484,797.29 | 5,505.00 | 0.00 |
| SUPERVISORS - MAINTENANCE | 5,750.00 | 5,000.00 | 8,750.00 | 22,180.00 | 33,778.40 | 134,163.14 | 1,487,056.88 | 0.00 |
| SUPERVISORS - TRAFFIC & SALES | 0.00 | 7,725.00 | 14,085.00 | 13,700.00 | 13,700.00 | 141,151,209 | 436,102.00 | 0.00 |
| SUPERVISORS - INSURANCE | 25,285.83 | 33,041.52 | 38,324.60 | 59,791.36 | 47,143.44 | 66,490.83 | 789,175.34 | 0.00 |
| SUPERVISORS - GENERAL | 369,561.68 | 248,342.85 | 185,015.52 | 354,354.66 | 2,359,386.32 | 4,525,242.28 | 114,265.73 | 0.00 |
| TOTAL | 494,756.79 | 335,178.03 | 337,538.26 | 576,747.27 | 2,359,386.32 | 5,459,306.63 | 454,885.34 | 0.00 |
| **SALARIES AND WAGES** | | | | | | | | |
| CLERICAL - BILLING & COLLECTING | 15,183.35 | 15,634.46 | 27,454.99 | 35,018.69 | 35,207.75 | 47,837.71 | 252,328.01 | 0.00 |
| CLERICAL - TERMINAL | 18,724.64 | 14,236.74 | 11,948.66 | 17,051.36 | 15,226.47 | 67,633.14 | 363,222.26 | 0.00 |
| CLERICAL - TRAFFIC & SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,463.77 | 31,081.27 | 0.00 |
| CLERICAL - INSURANCE & SAFETY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,990.00 | 13,279.79 | 0.00 |
| CLERICAL - GENERAL | 38,080.37 | 32,358.28 | 33,902.97 | 56,602.90 | 45,553.10 | 83,624.03 | 321,603.06 | 0.00 |
| CLERICAL - MAINTENANCE | 1,101.22 | 0.00 | 0.00 | 7,002.00 | 28,470.95 | 121,523.62 | 596,194.24 | 0.00 |
| DRIVERS - LINE HAUL | 0.00 | 0.00 | 0.00 | 0.00 | 2,080.44 | 360,436.57 | 2,664,464.24 | 0.00 |
| DRIVERS - PICK UP & DELIVERY | 0.00 | 0.00 | 0.00 | 0.00 | 8,541.56 | 1,101,869.47 | 6,221,728.24 | 0.00 |
| CARGO HANDLERS - PLATFORM | 12,823.16 | 1,952.00 | 3,708.80 | 0.00 | 22,979.68 | 349,410.18 | 2,191,815.00 | 0.00 |
| OTHER TERMINAL LABOR | 0.00 | 12,187.20 | 18,499.92 | 23,528.80 | 0.00 | 171.80 | 649.11 | 0.00 |
| REPAIRS - LINE HAUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REPAIRS - PICK UP & DELIVERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 85,912.74 | 76,396.68 | 90,515.34 | 147,597.35 | 158,059.79 | 2,093,266.10 | 12,863,698.76 | 0.00 |
| **MISCELLANEOUS PAID TIME OFF** | | | | | | | | |
| CLERICAL - BILLING | 34,248.95 | 1,631.52 | 13,030.27 | 24,613.38 | 1,756.30 | 331,074.41 | 1,015,265.27 | 0.00 |
| DRIVERS - LINE HAUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DRIVERS - PICK UP & DELIVERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARGO HANDLERS - PLATFORM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |



PANDIDET
RUN DATE-09/12/19

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
Location   S U M M A R I Z E D
FOR PERIOD 07 ENDING AUGUST 01, 2019

PAGE   2
RUN TIME 13:42:53

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| REPAIRS - PICK UP & DELIVERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 34,248.95 | 1,691.52 | 15,010.27 | 24,683.38 | 1,756.30 | 331,074.41 | 1,015,289.27 | 0.00 |

PABUDGET
RUN DATE-39/12/19

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
Location    S U M M A R Y E D
FOR PERIOD 07 ENDING AUGUST 31, 2019

DATE    3
RUN TIME 13.42.53

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| **OTHER FRINGES:** | | | | | | | | |
| FEDERAL PAYROLL TAXES | 42,637.54 | 25,754.17 | 16,405.07 | 57,766.93 | 210,264.96 | 838,403.39 | 2,605,883.50 | 0.00 |
| STATE PAYROLL TAXES | 6,534.39 | 11,901.10 | 4,930.71 | 11,201.74 | 124,202.31- | 4,000.51 | 1,378,142.81 | 0.00 |
| WORKERS COMPENSATION | 0.00 | 0.00 | 543.72 | 386.84 | 33,927.02 | 3,031.89 | 504,199.06 | 0.00 |
| GROUP INSURANCE | 472,967.38 | 488,980.39 | 917,316.00 | 1,681.71 | 104,261.14 | 164,288.34 | 405,574.34 | 0.00 |
| | 542,119.51 | 530,636.06 | 1,028,645.50 | 2,229,916.05 | 2,955,279.39 | 1,714,320.09 | 5,160,540.25 | 0.00 |
| | | | 987,316.00 | 2,160,516.42 | 2,975,342.14 | 2,475,358.72 | 7,702,587.44 | 0.00 |
| **OPERATING SUPPLIES & EXPENSES** | | | | | | | | |
| OIL - VEHICLES | 333,725.02 | 20,000.00 | 0.00 | 1,806.72- | 929.31- | 838,403.39 | 2,605,883.50 | 0.00 |
| VEHICLE PARTS | 0.00 | 0.00 | 1,380.03 | 0.00 | 0.00 | 4,000.51 | 0.00 | 0.00 |
| VEHICLE MAINTENANCE | 1,815,010.90 | 654.14- | 0.00 | 654.14- | 1,279.41 | 3,031.89 | 864,327.22 | 0.00 |
| OTHER VEHICLE PAINT, SUPPLIES | 135,146.30 | 2,643.30- | 13,002.11 | 15,846.42 | 33,927.02 | 77,10R.93 | 480,886.88 | 0.00 |
| TIRES AND TUBES | 1,014,038.89 | 0.00 | 0.00 | 386.84 | 1,683.71 | 104,261.14 | 405,574.34 | 0.00 |
| TOLLS | 16,326.96 | 3,752.36- | 8,789.87 | 2,574.97 | 883.65 | 883.65 | 91,666.80 | 0.00 |
| TERMINAL EXPENSE | 1,156,651.33 | 20,196.72 | 3,530.89 | 3,615.81 | 11,579.82 | 141,146.06 | 328,833.59 | 0.00 |
| TERMINAL SECURITY | 268,336.31 | 111,302.90 | 148,737.28 | 206,626.21 | 47,413.05 | 49,257.37 | 968,653.14 | 0.00 |
| TERMINAL SUPPLIES | 13,016.74 | 392.20 | 115,245.75 | 6,650C.72 | 144,982.44 | 77,10R.93 | 127,097.06 | 0.00 |
| TRASH REMOVAL/ENVIRONMENTAL DISPOSAL | 416.00- | 19,148.57 | 70,640.58 | 10,202.64 | 15,048.91 | 31,135.71 | 140,886.88 | 0.00 |
| OFFICE CLEANING | 0.00 | 0.00 | 324.00 | 751.56 | 28,0v7.63 | 446,598.93 | 105,598.23 | 0.00 |
| SAFETY AWARDS | 0.00 | 0.00 | 0.00 | 1,209.06 | 96.52- | 27,536.96 | | 0.00 |
| PALLETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.52- | 12,472.00 | 0.00 |
| TRAFFIC VIOLATIONS | 0.00 | 847.90 | 0.00 | 1,240.45 | 0.00 | 0.00 | 471.15 | 0.00 |
| PHYSICALS & INVESTIGATIONS | 0.00 | 0.00 | 576.51 | 866.41 | 2,928.50 | 5,574.15 | 28,284.80 | 0.00 |
| | 4,751,819.13 | 174,016.43 | 316,156.63 | 240,526.37 | 287,024.90 | 3,322.78 | 305,236.47 | 0.00 |
| | | | 525.58 | 2,506.80 | 160.00 | 1,286,590.57 | 6,270,404.24 | 0.00 |
| **GENERAL SUPPLIES & EXPENSES** | | | | | | | | |
| OFFICE SUPPLIES | 256,991.68 | 8,356.28- | 288,407.89 | 35,873.34 | 68,558.21 | 1,448.92 | 43,203.35 | 0.00 |
| TARIFFS AND SCHEDULES | 12,403.85 | 0.00 | 1,931.00 | 3,875.00 | 0.00 | 0.00 | 3,813.31 | 0.00 |
| ADVERTISING | 0.00 | 10,566.29 | 0.00 | 24,043.00 | 1,277.41 | 0.00 | 2,345.00 | 0.00 |
| SALES COMMISSION | 8,362.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.15 | 11,673.17 | 0.00 |
| T&E/AUTO EXPENSES | 29,652.22 | 10,635.00 | 34,704.56 | 17,501.05 | 15,931.24 | 23,956.35 | 218,431.87 | 0.00 |
| OTHER EMPLOYEE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS EXPENSES | 217,016.20 | 406.18 | 8,563.71 | 6,891.80 | 5,942.58 | 1,276.27 | 22,255.77 | 0.00 |
| | 524,473.01 | 13,205.39 | 333,607.16 | 88,184.17 | 90,342.03 | 27,078.69 | 305,236.47 | 0.00 |
| **OPERATING TAXES AND LICENSES** | | | | | | | | |
| FUEL TAXES - FEDERAL | 0.00 | 0.00 | 0.00 | 261.93- | 0.00 | 86,003.36 | 274,375.44 | 0.00 |
| VEHICLE LICENSES - FEDERAL USE | 163,342.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL ESTATE TAXES | 315,849.75 | 265,166.62 | 266,276.30 | 295,827.72 | 31,394.35 | 0.00 | 167,452.55 | 0.00 |
| FUEL TAXES - STATE | 0.00 | 0.00 | 28,451.92 | 474.54- | 0.00 | 163,791.86 | 486,605.23 | 0.00 |
| VEHICLE LICENSE - STATE | 1,065,059.88 | 4,666.50 | 360.00 | 1,500.00 | 0.00 | 0.00 | 181,303.00 | 0.00 |
| VEHICLE LICENSE - USAGE | 0.00 | 0.00 | 781.33 | 0.00 | 0.00 | 54,371.93 | 0.00 | 0.00 |

PANDLDET
RUN DATE-09/12/19

PAGE   4
RUN TIME 13:42:53

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
S U M M A R I Z E D
Location
FOR PERIOD 07 ENDING AUGUST 03, 2019



| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| OTHER TAXES | 0.00 | 0.00 | 0.00 | 6,893.65 | 5,455.56 | 340.78 | 6,585.92 | 0.00 |
| | 1,484,851.05 | 269,833.12 | 293,569.61 | 302,484.90 | 36,852.51 | 304,506.98 | 1,085,814.14 | 0.00 |

PANDILOXT
RUN DATE-09/12/19

```
                                          DETAIL INCOME STATEMENT
                                        EIGHT MONTH COMPARATIVE
                                         C O N S O L I D A T E D
                                           S U M M A R I E S
                                   Location 01
                          FOR PERIOD 07 ENDING AUGUST 03 2019
```

PAGE    5
RUN TIME 13:42:53

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| **INSURANCE** | | | | | | | | |
| PUBLIC LIABILITY | 142,297.11- | 0.00 | 107,659.54 | 84,472.81 | 21,065.11 | 5,671.96 | 276,684.42 | 0.00 |
| CARGO LOSS AND DAMAGES | 88,133.47- | 109,948.41 | 7,649.57 | 119,481.27 | 57,099.12 | 24,445.07- | 64,057.52 | 0.00 |
| FIRE THEFT & COLLISION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 230,420.58- | 139,948.41 | 115,319.11 | 202,954.08 | 78,164.23 | 17,001.28 | 412,045.88 | 0.00 |
| **COMMUNICATIONS AND UTILITIES** | | | | | | | | |
| COMMUNICATIONS EXPENSE | 23,159.25 | 50,000.51 | 23,422.83 | 68,547.90 | 21,065.11 | 5,671.96 | 214,108.47 | 0.00 |
| UTILITIES EXPENSE | 47,471.04 | 37,772.62 | 57,630.80 | 46,439.94 | 57,099.12 | 11,339.32 | 197,564.41 | 0.00 |
| | 70,630.29 | 97,773.13 | 80,053.63 | 114,987.84 | 78,124.23 | 17,001.28 | 412,045.88 | 0.00 |
| **DEPRECIATION** | | | | | | | | |
| EXPENSE EQUIPMENT | 274,561.06 | 4,718,177.71 | 0.00 | 0.00 | 0.00 | 0.00 | 15,599.32 | 0.00 |
| OTHER EQUIPMENT | 176,782.11 | 1,047,091.50 | 0.00 | 0.00 | 0.00 | 0.00 | 226.00 | 0.00 |
| | 451,343.17 | 5,765,262.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527,376.46 | 0.30 |
| **REVENUE EQUIPMENT RENTALS** | | | | | | | | |
| RENTS - WITH DRIVERS - LINE HAUL | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENTS - WITH DRIVERS - PICK UP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENTS - WITHOUT DRIVERS - PICK UP | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER TRANSPORTATION | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BUILDING RENTALS** | | | | | | | | |
| BUILDING RENTS TERMINALS | 429,093.57 | 443,980.25 | 439,794.00 | 417,794.00 | 642,066.30 | 743,121.28 | 763,321.28 | 0.00 |
| BUILDING RENTS GENERAL | 0.00 | 2,991.12 | 1,295.56 | 1,295.56 | 1,295.56 | 1,295.56 | 1,295.56 | 0.00 |
| | 429,093.57 | 446,971.37 | 441,089.56 | 419,089.56 | 643,361.86 | 764,416.84 | 764,416.84 | 0.00 |
| **MISCELLANEOUS EXPENSES** | | | | | | | | |
| PROFESSIONAL SERVICE | 2,461,120.04 | 265,367.67 | 840,562.77 | 1,067,684.44 | 610,182.55 | 210,450.18 | 674,945.93 | 0.00 |
| MANAGEMENT FEES INTERCO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,105.65- | 0.00 |
| BAD DEBT EXPENSE | 669,226.65 | 105,604.07 | 124,116.41 | 148,568.90 | 62,262.64 | 103,718.84- | 281,293.79- | 0.00 |
| OTHER | 1,120,474.89 | 370,971.74 | 265,279.18 | 1,238,252.84 | 673,465.10 | 245,337.45 | 420,923.57 | 0.00 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME/(EXPENSE) | 70,261.63- | 28,130.25- | 1,470.86 | 15,796.19 | 11,135.93 | 15,926.57- | 187,398.80- | 0.00 |
| OTHER | 7,318,699.27 | 24,312,602.19 | 7,259,401.04- | 16,224.36 | 39,115.61- | 11,606.49- | 29,511.59 | 0.00 |
| | 7,388,960.90 | 24,340,812.44 | 7,660,971.90- | 32,010.55- | 51,311.60- | 4,320.17 | 216,910.39 | 0.00 |

PANDLDET
RUN DATE-09/13/19

PAGE    6
RUN TIME 13:42:53

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
Location  S U M M A R I Z E D
FOR PERIOD 07 ENDING AUGUST 03, 2019

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| TOTAL EXPENSES | 19,148,243.47 | 32,532,418.73 | 3,356,532.30 | 5,562,483.26 | 7,329,384.19 | 12,996,928.16 | 37,142,375.30 | 0.00 |
| CONTROL TOTAL | 18,341,622.89 | 32,668,082.23 | 3,536,795.27 | 5,910,673.35 | 7,799,835.93 | 13,343,220.55 | 1,289,609.66 | 0.00 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

### ASSETS

August 3, 2019

| | August 3, 2019 | TOTAL 8/3/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 14,019,511 | 14,019,511 | | 4,955,763 | 316,659 | 8,484,738 | | | | 212,148 | | | 32,768 | 17,435 | |
| Accounts receivable, customers and interline, net | 883,230 | 883,230 | | 809,357 | | | | | | 73,976 | | | (103) | | |
| Receivables, taxes and others | 875,262 | 875,262 | | 467,141 | | 65,161 | | | | 312,000 | 16,050 | 14,910 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,374,748 | 4,374,748 | | 3,984,835 | 137,631 | 51,575 | | | | | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 10,663,276 | 10,663,276 | | 14,617,344 | (105,877) | (3,848,191) | | | | | | | | | |
| Prepayments and other deferred charges | 2,978,718 | 2,978,718 | | 1,186,654 | 3,202 | 1,685,805 | | | | | 52,738 | 50,319 | | | |
| Refundable income taxes | 261,254 | 261,254 | | 13,328 | 9,560 | 134,698 | | 2,000 | 2,000 | 98,782 | | | 886 | | |
| Total current assets | 34,055,999 | 34,055,999 | | 26,034,422 | 361,175 | 6,573,786 | | 2,000 | 2,000 | 696,906 | 68,788 | 65,229 | 39,258 | 212,435 | |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | 13,975,591 | 13,975,591 | | 12,788,425 | | 771,295 | | | | 415,871 | | | | | |
| Miscellaneous equipment | 2,911,996 | 2,911,996 | | 2,902,646 | 9,350 | | | | | | | | | | |
| Computer and office equipment | 387,396 | 387,396 | | 387,396 | | | | | | | | | | | |
| Service cars and equipment | 1,219,126 | 1,219,126 | | 1,219,126 | | | | | | | | | | | |
| Leasehold improvements | 2,330,636 | 2,330,636 | | 353,887 | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 21,578,628 | 21,578,628 | | 18,405,363 | 9,350 | 771,295 | | | | 415,871 | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 15,177,349 | 15,177,349 | | 13,481,987 | 9,350 | 549,019 | | | | 415,871 | 416,028 | 305,094 | | | |
| | 6,401,279 | 6,401,279 | | 4,923,376 | | 222,276 | | | | | 679,338 | 576,289 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 396,694 | 396,694 | | 396,694 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 5,605,263 | 5,605,263 | | 5,605,263 | | | | | | | | | | | |
| Total assets | $ 46,062,541 | 46,062,541 | | 36,563,061 | 361,175 | 6,796,062 | | 2,000 | 2,000 | 696,906 | 748,126 | 641,518 | 39,258 | 212,435 | |

### LIABILITIES AND STOCKHOLDERS' EQUITY

August 3, 2019

| | August 3, 2019 | TOTAL 8/3/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,527,187 | 10,527,187 | | 10,079,479 | 11,656 | 73,278 | | (3,120) | | 345,476 | | | 20,418 | | |
| Loans payable, letters of credit drawn, net | 21,620,368 | 21,620,368 | | 21,620,368 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 117,662 | 117,662 | | | | | | | | | 66,566 | 51,096 | | | |
| Accounts payable, affiliates | | | | 10,630,071 | (3,049,951) | (2,998,703) | | (1,435,229) | (2,202,972) | (1,219,711) | 145,324 | 41,982 | (265,757) | 195,000 | 159,946 |
| Wages, pension and payroll taxes payable | 283,150 | 283,150 | | 283,475 | | (325) | | | | | | | | | |
| Other current liabilities | 355,722 | 355,722 | | 356,041 | (319) | | | | | | | | | | |
| Total current liabilities | 37,151,828 | 37,151,828 | | 43,067,758 | (1,963,508) | 117,084 | | (1,438,674) | (2,202,972) | (874,235) | 228,490 | 108,278 | (245,339) | 195,000 | 159,946 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,878,024 | 11,878,024 | | 10,815,134 | | 110,712 | | | | | 488,129 | 464,049 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,431,653 | 13,431,653 | | 12,368,763 | | 110,712 | | | | | 488,129 | 464,049 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | | 33,600 | 1,000 | | | | |
| Retained earnings | (22,396,862) | (22,396,862) | | (36,703,782) | 2,323,683 | 6,558,266 | | 1,440,674 | 2,171,372 | 1,570,141 | 31,507 | 69,191 | 284,597 | 17,435 | (159,946) |
| | (4,520,940) | (4,520,940) | | (18,873,460) | 2,324,683 | 6,568,266 | | 1,440,674 | 2,204,972 | 1,571,141 | 31,507 | 69,191 | 284,597 | 17,435 | (159,946) |
| Total liabilities and stockholders' equity | $ 46,062,541 | 46,062,541 | | 36,563,061 | 361,175 | 6,796,062 | | 2,000 | 2,000 | 696,906 | 748,126 | 641,518 | 39,258 | 212,435 | |

Profs. & Ins. - Professional Fees - July

Professional Fee Analysis

| Professional Firm | Check Date | Scorecard Week Paid | Invoice Amount | Retainer (Credit) | Net Payment | BK Week |
|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | 7/3/2019 | 7/7/2019 | $6,300 | $0.00 | $6,300 | |
| X | | | | Payment of the week: | $6,300 | 21 |
| PHOENIX MANAGEMENT SERV, INC | 7/12/2019 | 7/14/2019 | $24,399 | $0.00 | $24,399 | |
| X | | | | Payment of the week: | $24,399 | 22 |
| PHOENIX MANAGEMENT SERV, INC | 7/19/2019 | 7/21/2019 | $30,466 | $0.00 | $30,466 | |
| U.S. TRUSTEE | 7/16/2019 | 7/21/2019 | $325 | $0.00 | $325 | |
| X | | | | Payment of the week: | $30,791 | 23 |
| PHOENIX MANAGEMENT SERV, INC | 7/26/2019 | 7/28/2019 | $672,469 | $0.00 | $672,469 | |
| GIBBONS PC - TRUST ACCOUNT | 7/23/2019 | 7/28/2019 | $664,477 | $0.00 | $664,477 | |
| COHNREZNICK LLP | 7/23/2019 | 7/28/2019 | $76,066 | $0.00 | $76,066 | |
| ELLIOTT GREENLEAF, P.C. | 7/23/2019 | 7/28/2019 | $181,507 | $0.00 | $181,507 | |
| DONLIN RECANO & COMPANY INC | 7/23/2019 | 7/28/2019 | $121,884 | $0.00 | $121,884 | |
| LOWENSTEIN SANDLER LLP | 7/23/2019 | 7/28/2019 | $275,908 | $0.00 | $275,908 | |
| WITHUMSMITH & BROWN, PC | 7/25/2019 | 7/28/2019 | $13,458 | $0.00 | $13,458 | |
| X | | | | Payment of the week: | $2,005,770 | 24 |

| | | Total: | $2,067,260 |
|---|---|---|---|

| | |
|---|---|
| PHOENIX MANAGEMENT SERV, INC | $733,634 |
| GIBBONS PC - TRUST ACCOUNT | $664,477 |
| WASSERMAN,JURISTA & STOLZ P.C. | $0 |
| DONLIN RECANO & COMPANY INC | $121,884 |
| LOWENSTEIN SANDLER LLP | $275,908 |
| U.S. TRUSTEE | $325 |
| COHNREZNICK LLP | $76,066 |
| ELLIOTT GREENLEAF, P.C. | $181,507 |
| WITHUMSMITH & BROWN, PC | $13,458 |
| **Total Bankruptcy Professionals** | **$2,067,260** |

REC.1 - Collections- July

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 01-Jul-19 | $1,377,461 | $54,214 | $6,647 | $0 | $0 | $0 | $0 | $0 |
| 02-Jul-19 | $1,209,598 | $34,404 | $16,870 | $0 | $0 | $0 | $0 | $0 |
| 03-Jul-19 | $72,976 | $0 | $13,648 | $0 | $0 | $0 | $0 | $0 |
| 04-Jul-19 | $31,613 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 05-Jul-19 | $0 | $0 | $10,599 | $0 | $0 | $0 | $0 | $0 |
| 06-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 07-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 08-Jul-19 | $1,028,143 | $161,885 | $96,044 | $0 | $0 | $0 | $0 | $0 |
| 09-Jul-19 | $1,030,804 | $48,995 | $40,241 | $0 | $0 | $0 | $0 | $0 |
| 10-Jul-19 | $27,021 | $0 | $6,781 | $0 | $0 | $0 | $0 | $0 |
| 11-Jul-19 | $14,648 | $0 | $12,635 | $0 | $0 | $0 | $0 | $0 |
| 12-Jul-19 | $28,726 | $0 | $174,471 | $0 | $0 | $0 | $575 | $0 |
| 13-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 14-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15-Jul-19 | $79,425 | $0 | $2,375 | $0 | $0 | $0 | $0 | $0 |
| 16-Jul-19 | $34,527 | $0 | $19,841 | $0 | $0 | $0 | $0 | $0 |
| 17-Jul-19 | $23,236 | $0 | $1,091 | $0 | $0 | $0 | $0 | $0 |
| 18-Jul-19 | $41,182 | $0 | $9,100 | $0 | $0 | $0 | $0 | $0 |
| 19-Jul-19 | $42,378 | $0 | $39,066 | $0 | $0 | $0 | $0 | $0 |
| 20-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22-Jul-19 | $21,590 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23-Jul-19 | $1,317,620 | $44,924 | $0 | $0 | $0 | $0 | $575 | $0 |
| 24-Jul-19 | $22,393 | $0 | $3,235 | $0 | $0 | $0 | $0 | $0 |
| 25-Jul-19 | $1,127,997 | $326,469 | $0 | $0 | $0 | $0 | $1,000 | $0 |
| 26-Jul-19 | $2,098,767 | $0 | $23,435 | $0 | $26,900 | $0 | $0 | $0 |
| 27-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 28-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29-Jul-19 | $1,269,020 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30-Jul-19 | $10,225 | $0 | $1,682,176 | $0 | $0 | $0 | $0 | $0 |
| 31-Jul-19 | $14,171 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 01-Aug-19 | $43,918 | $0 | $5,165 | $0 | $0 | $0 | $0 | $0 |
| 02-Aug-19 | $2,408 | $0 | $14,706 | $0 | $0 | $0 | $0 | $0 |
| 03-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 04-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL | $10,969,847 | $670,890 | $2,178,126 | $0 | $26,900 | $0 | $2,150 | $0 |