UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re  New England Motor Freight, Inc., et al.

Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period 7/1/2019-8/4/2019

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC 1], [DISB 1], [DISB 2], [DISB 3], [DISB 4], [C&D 1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS 1] | | |
| Balance Sheet | MOR-3 | [FS 2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP 1], [AP A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR 1], [AR A], [AR B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Authorized Individual*

Date    9-12-2019

Printed Name of Authorized Individual    VINCE COLISTRA

Title of Authorized Individual    CRO

* Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership, a manager or member if debtor is a limited liability company

In re: **Eastern Freightways (04)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| Bank | Chase 3262 | Chase 7901 | Chase 1222 | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| Account | | | | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1,552,150.27 | $0.00 | $5,958,117.35 | $7,510,267.62 | | $916,282.38 | |
| | | | | | | | |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | $0.00 | | $7,340,803.20 | |
| Miscellaneous Collections | $495,950.15 | | | $495,950.15 | | $532,032.43 | |
| LOANS AND ADVANCES | | | | $0.00 | | $0.00 | |
| INTERCOMPANY FUNDING | $1,682,175.78 | | | $1,682,175.78 | | $2,651,675.47 | |
| SALE OF ASSETS | | | | $0.00 | | $0.00 | |
| Eastern & Carrier Sale | | | | $0.00 | | $5,958,117.35 | |
| Swept to Estes | -$1,078,168.14 | | | -$1,078,168.14 | | -$2,083,750.11 | |
| TOTAL RECEIPTS | $1,099,957.79 | $0.00 | $0.00 | $1,099,957.79 | | $14,398,878.34 | |
| | | | | | | | |
| **DISBURSEMENTS** | | | | | | | |
| Advances to Officers | | | | $0.00 | | $38,589.64 | |
| Affiliate Real Estate Payments | | | | $0.00 | | $44,975.00 | |
| Miscellaneous | $9,326.32 | | | $9,326.32 | | $74,363.83 | |
| AR Garnishment | | | | $0.00 | | $11,272.77 | |
| Business Insurance | | | | $0.00 | | $1,931,969.55 | |
| Classified Ads | | | | $0.00 | | $600.00 | |
| Company Cars | | | | $0.00 | | $4,635.16 | |
| Equipment Financing | | | | $0.00 | | $6,533.76 | |
| Fuel | | | | $0.00 | | $33,631.94 | |
| Income Tax Withheld | $132.82 | | | $132.82 | | $407.79 | |
| Interest Expense | | | | $0.00 | | $72,552.82 | |
| Labor - Security | $277.55 | | | $277.55 | | $277.55 | |
| Office Cleaning | | | | $0.00 | | $1,085.44 | |
| Office Supplies | $59,610.00 | | | $59,610.00 | | $70,280.67 | |
| Payments on behalf of NEMF | $803.42 | | | $803.42 | | $73,707.03 | |
| Physicals & Investigations | $1,934.46 | | | $1,934.46 | | $7,834.31 | |
| Propane | $271.36 | | | $271.36 | | $271.36 | |
| Rent | | | | $0.00 | | $36,000.00 | |
| State Unemployment Tax | $2,835.92 | | | $2,835.92 | | $12,857.01 | |
| T&E | $1,284.97 | | | $1,284.97 | | $21,158.56 | |
| Tarping Services | | | | $0.00 | | $285,572.21 | |
| Taxes | | | | $0.00 | | $24,928.45 | |
| Telecommunications | $4,857.60 | | | $4,857.60 | | $21,351.01 | |
| Terminal Expense | | | | $0.00 | | $3,475.07 | |
| Terminal Repairs | | | | $0.00 | | $628.03 | |
| Tolls | $34,385.24 | | | $34,385.24 | | $251,684.87 | |
| Traffic Violations | | | | $0.00 | | $2,466.20 | |
| Trailer Financing | | | | $0.00 | | $102,313.72 | |
| Utilities | $850.32 | | | $850.32 | | $5,594.33 | |
| Vehicle Financing | | | | $0.00 | | $474,613.23 | |
| Vehicle Maintenance | $2,200.00 | | | $2,200.00 | | $144,376.43 | |
| Vehicle Parts | | | | $0.00 | | $722.94 | |
| Vehicle Repairs | $2,500.00 | | | $2,500.00 | | $2,500.00 | |
| Workers Comp | | | | $0.00 | | $406,526.70 | |
| Penske Withdrawl | | | | $0.00 | | $31,447.91 | |
| Transfer | | | | $0.00 | | $2,625,000.00 | |
| TOTAL DISBURSEMENTS | $121,269.98 | $0.00 | $0.00 | $121,269.98 | | $6,826,205.29 | |
| | | | | | | | |
| NET CASH FLOW | $978,687.81 | $0.00 | $0.00 | $978,687.81 | | $7,572,673.05 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | |
| | | | | | | | |
| CASH - END OF MONTH | $2,530,838.08 | $0.00 | $5,958,117.35 | $8,488,955.43 | | $8,488,955.43 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $121,269.98 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $121,269.98 |

FORM MOR-1
(04/07)

In re: **Eastern Freightways (04)**          Case No. **19-12809 (JKS) (Jointly Administered)**
                                             Reporting Period: **7/1/2019-8/4/2019**

### BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| Bank<br>Account | Chase<br>3262 | Capital One<br>5264 | Chase<br>7901 | Chase<br>1222 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | |
| | | | | |
| BANK BALANCE | $2,530,838 | #REF! | $0 | $5,958,117 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | |
| ADJUSTED BANK BALANCE * | $2,530,838 | #REF! | $0 | $5,958,117 |
| * Adjusted bank balance must equal | | | | |
|   balance per books | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Amount | Amount | Amount | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **OTHER** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

In re: **Eastern Freightways (04)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

In re: **Eastern Freightways (04)**        Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Freight Revenue | (0) | 6,307,256 |
| EFW-HESS | 0 | 0 |
| Other Operating Revenue | 0 | 67,194 |
| **Net Revenue** | **$0** | **$6,374,450** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors | 0 | 379,492 |
| Salaries & Wages | 0 | 1,784,455 |
| Miscellaneous Paid Time Off | 0 | 119,431 |
| Other Fringes | (1,757) | 865,060 |
| Operating Supplies | (89,193) | 2,801,839 |
| General Supplies & Expenses | 66,745 | 141,061 |
| Operating Taxes & Licenses | 191,402 | 388,572 |
| Insurance | 7,368 | 972,707 |
| Communication & Utilities | 1,100 | 39,866 |
| Depreciation & Amortization | 0 | 530,230 |
| Revenue Equipment Rentals | (13,281) | 333,907 |
| Building Rentals | 0 | 48,000 |
| Professional Fees | 0 | 263 |
| Bad Debt Expense | 0 | 0 |
| Miscellaneous Expense | 0 | 0 |
| **Total Expenses** | **$162,384** | **$8,404,883** |
| Net Profit (Loss) Before Other Income & Expenses | (162,384) | (2,030,433) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 0 | 0 |
| Interest Expense | 0 | (75,499) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets* | (24,025) | (612,036) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | 0 | 150 |
| | | |
| **Net Profit (Loss)** | **($186,409)** | **($2,718,119)** |

In re: **Eastern Freightways (04)**                                   Case No. **19-12809 (JKS) (Jointly Administered)**
                                                                      Reporting Period: **7/1/2019-8/4/2019**

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **Eastern Freightways (04)**                    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $8,484,738.00 | $382,471.00 |
| Accounts receivable, customers and interline, net | | $2,783,087.00 |
| Receivables, taxes and others | $65,161.00 | $77,789.00 |
| Notes and loans receivable, stockholders and affiliates, net | $51,575.00 | $0.00 |
| Materials and supplies inventories | | $0.00 |
| Prepaid insurance claims | -$3,848,191.00 | $0.00 |
| Prepayments and other deferred charges | $1,685,805.00 | $187,755.00 |
| Refundable income taxes | $134,698.00 | -$48,229.00 |
| *TOTAL CURRENT ASSETS* | **$6,573,786.00** | **$3,382,873.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $771,295.00 | $19,280,931.00 |
| Miscellaneous equipment | | $0.00 |
| Computer and office equipment | | $4,800.00 |
| Service cars and equipment | | $21,295.00 |
| Leasehold improvements | | $320,852.00 |
| Land and Building | | $0.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$771,295.00** | **$19,627,878.00** |
| | | |
| Less accumulated depreciation and amortization | **-$549,019.00** | **-$8,121,476.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | $0.00 | $0.00 |
| Notes receivable, stockholders' insurance premiums | $0.00 | $0.00 |
| | **$0.00** | **$0.00** |
| | | |
| **TOTAL ASSETS** | **$6,796,062.00** | **$14,889,275.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $73,278.00 | $347,737.00 |
| Loans payable, letters of credit drawn | | |
| Notes and loans payable, stockholders and affiliates | $3,042,509.00 | $3,042,508.00 |
| Current portion of long-term debt | | $2,479,274.00 |
| Accounts payable, affiliates | -$2,998,703.00 | -$11,809,950.00 |
| Current portion of liabilities for claims and insurance | | $4,170,675.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | | $108,522.00 |
| Other current liabilities | | $13,231.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$117,084.00** | **-$1,648,003.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $110,712.00 | $7,007,376.00 |
| Liabilities for claims and insurance, net of current portion | | $0.00 |
| Other long-term liabilities | | $0.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$110,712.00** | **$7,007,376.00** |
| | | |
| *TOTAL LIABILITIES* | **$227,796.00** | **$5,359,373.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $10,000.00 | $10,000.00 |
| Retained earnings | $6,558,266.00 | $9,519,902.00 |
| *NET OWNER EQUITY* | **$6,568,266.00** | **$9,529,902.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$6,796,062.00** | **$14,889,275.00** |
| Check | $0.00 | $0.00 |

In re: **Eastern Freightways (04)**                     Case No. **19-12809 (JKS) (Jointly Administered)**
                                                        Reporting Period: **7/1/2019-8/4/2019**

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated
into a separate account, such as an escrow account.

In re: **Eastern Freightways (04)**                   Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **7/1/2019-8/4/2019**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

|  | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $0 | | | | | $0 |
| FICA-Employee | $0 | | | | | $0 |
| FICA-Employer | $0 | | | | | $0 |
| Unemployment | $685 | | $685 | | | $0 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|    Total Federal Taxes | $685 | $0 | $685 | $0 | $0 | $0 |
| **State and Local** | | | | | | |
| Withholding | $7,336 | | $7,336 | | | $0 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $12,066 | | $12,066 | | | $0 |
| Real Property | $0 | | | | | $0 |
| Personal Property | $0 | | | | | $0 |
| Other:_____ | | | | | | $0 |
|    Total State and Local | $19,402 | $0 | $19,402 | $0 | $0 | $0 |
| **Total Taxes** | $20,087 | $0 | $20,087 | $0 | $0 | $0 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

|  | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
|  | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | $0 | $0 | $123,131 | $22,215 | $145,346 |
| Wages Payable | | | | | |
| Taxes Payable | | | | | |
| Rent/Leases-Building | | | | | |
| Rent/Leases-Equipment | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | |
| Professional Fees (inclusive in AP) | $0 | $0 | $0 | $0 | $0 |
| Amounts Due to Insiders (inclusive in AP)* | $0 | $0 | $0 | $0 | $0 |
| Other:_____ | | | | | |
| Other:_____ | | | | | |
| **Total Postpetition Debts** | $0.00 | $0 | $0 | $123,131 | $22,215 | $145,345.66 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **Eastern Freightways (04)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **7/1/2019-8/4/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $2,624,419 |
| + Amounts billed during the period | |
| - Amounts collected during the period | ($1,989,777) |
| Total Accounts Receivable at the end of the reporting period | $634,642 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | $35 |
| 61 - 90 days old | $36,092 |
| 91+ days old | $598,514 |
| Total Accounts Receivable | **$634,642** |
| Amount considered uncollectible (Credits) | $0 |
| Accounts Receivable - Open AR | **$634,642** |
| Intercompany & Accurals | ($634,642) |
| Accounts Receivable (Net)* | **$0** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.<br>**Yes: The Eastern & Carrier Sale and T&M Auctions.** | X | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below.<br>**Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).<br>**Yes: EFW Escrow account was opened for the proceeds of the Eastern & Carrier Sale** | X | |

Eastern Freightways
**JPMorgan Chase**
**July 2019  Bank Reconciliation**

**Eastern Freightways**
**Account # 386557901**                    **G.L. # 10115005**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 07/31/19 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 07/31/19 | $0.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 07/31/19 | $0.00 |
| | Proof | $0.00 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through July 31, 2019
**Account Number:** 000000386557901

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00029300 WBS 802 211 21319 NNNNNNNNNNN 1 000000000 61 0000

EASTERN FREIGHT WAYS, INC.
EASTERN FREIGHT WAYS, INC.
NEW ENGLAND MOTOR FREIGHT INC.
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

Eastern Freightways
**JPMorgan Chase**
**July 2019  Bank Reconciliation**

<u>**EFW Escrow - Estes Sale Proceeds**</u>
<u>**Account # 501921222**</u>                 <u>**G.L. # 10115010**</u>

| | | |
|---|---|---|
| BANK BALANCE @ OF | 07/31/19 | $5,958,117.35 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $5,958,117.35 |
| | | |
| GENERAL LEDGER @ OF | 07/31/19 | $5,958,117.35 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 07/31/19 | $5,958,117.35 |
| | Proof | $0.00 |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through July 31, 2019
**Account Number:** 000000501921222

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033004 WBS 802 211 21319 NNNNNNNNNNN 1 000000000 61 0000
EASTERN FREIGHT WAYS, INC.
EFW ESCROW - ESTES SALE PROCEEDS
--
NEW ENGLAND MOTOR FREIGHT INC.
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $5,958,117.35 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$5,958,117.35** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

## Eastern Freight Ways
## Bank Reconciliation
## Jul-19
## JP Morgan Chase Bank - Eastern Freght Ways
## Acct# 610-3723262 / GL# 1011-5000

|  |  | Bank Statement Date: | 8/2/2019 |  |
|---|---|---|---|---|

| Ending Balance from Bank Statement |  |  |  | $2,530,838.08 |
|---|---|---|---|---|

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |  |
|---|---|---|---|---|
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |

| **Total Deposits in Transit** |  |  |  | **$0.00** |
|---|---|---|---|---|

Other Items

|  |  |  |  | - |
|---|---|---|---|---|

| **Subtotal** |  |  |  | **$0.00** |
|---|---|---|---|---|

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |  |
|---|---|---|---|---|
|  | $0.00 |  | $4,219.05 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |
|  | $0.00 |  | $0.00 |  |

| **Total Outstanding Checks** |  |  |  | **$4,219.05** |
|---|---|---|---|---|

Other Items

|  |  |  |  | **$0.00** |
|---|---|---|---|---|

| **Computed G/L Balance** |  |  |  | **$2,526,619.03** |
|---|---|---|---|---|

| General Ledger as of   08/02/19 |  |  |  | $2,526,619.03 |
|---|---|---|---|---|

| **Difference** |  |  |  | **$0.00** |
|---|---|---|---|---|



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 29, 2019 through August 02, 2019
**Account Number:** 000006103723262



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000861 WBS 802 211 21519 NNNNNNNNNNN 2 000000000 86 0000
EASTERN FREIGHT WAYS INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $1,552,150.27 |  |
| Deposits and Credits | 34 | $2,178,125.93 |  |
| Withdrawals and Debits | 2 | $1,078,168.14 |  |
| List Posted Items | 13 | $20,923.26 |  |
| Checks Paid | 9 | $100,346.72 |  |
| **Ending Ledger Balance** |  | **$2,530,838.08** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 07/01 | Orig CO Name:Georgia-Pacific    Orig ID:9518829001 Desc Date:190629 CO Entry Descr:Payments Sec:CCD    Trace#:021000024560881 Eed:190701  Ind ID:2157833    Ind Name:Eastern Freight Ways I Trn: 1824560881Tc | $6,647.00 |
| 07/02 | Orig CO Name:Georgia-Pacific    Orig ID:9518829001 Desc Date:190702 CO Entry Descr:Payments Sec:CCD    Trace#:021000025908967 Eed:190702  Ind ID:2158662    Ind Name:Eastern Freight Ways I Trn: 1835908967Tc | 13,970.10 |
| 07/02 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000015908969 Eed:190702 Ind ID:C H Robinson Wo    Ind Name:0007Eastern Freight Trn: 1835908969Tc | 1,750.00 |
| 07/02 | Orig CO Name:C H Robinson    Orig ID:1410680048 Desc Date:    CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000015908978 Eed:190702 Ind ID:C H Robinson Wo    Ind Name:0007Eastern Freight Trn: 1835908978Tc | 1,150.00 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 29, 2019 through August 02, 2019
**Account Number:** 000006103723262

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/03 | Orig CO Name:New Ngc Inc        Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000013793648 Eed:190703  Ind ID:        Ind Name:Eastern Freight Ways I Direct Deposit Trn: 1843793648Tc | 12,067.54 |
| 07/03 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000013793650 Eed:190703  Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 1843793650Tc | 1,580.00 |
| 07/05 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190704  CO Entry Descr:Payments Sec:CCD    Trace#:021000021168098  Eed:190705  Ind ID:2159808        Ind Name:Eastern Freight Ways I  Trn: 1861168098Tc | 6,048.50 |
| 07/05 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000011168089 Eed:190705  Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 1861168089Tc | 4,550.00 |
| 07/08 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190705  CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607257557  Eed:190708  Ind ID:21119Easte A        Ind Name:Eastern Freight Ways I Trn: 1897257557Tc | 83,643.43 |
| 07/08 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190706  CO Entry Descr:Payments Sec:CCD    Trace#:021000027257559  Eed:190708  Ind ID:2160584        Ind Name:Eastern Freight Ways I  Trn: 1897257559Tc | 11,700.60 |
| 07/08 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000017257561 Eed:190708  Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 1897257561Tc | 700.00 |
| 07/09 | JPMorgan Access Transfer From Account000006100226365  YOUR REF: 1002364190SB | 25,000.00 |
| 07/09 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190709  CO Entry Descr:Payments Sec:CCD    Trace#:021000028145438  Eed:190709  Ind ID:2161482        Ind Name:Eastern Freight Ways I  Trn: 1908145438Tc | 14,791.40 |
| 07/09 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000018145429 Eed:190709  Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 1908145429Tc | 450.00 |
| 07/10 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000010780322 Eed:190710  Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 1910780322Tc | 5,200.00 |
| 07/10 | Orig CO Name:New Ngc Inc        Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000010780320 Eed:190710  Ind ID:        Ind Name:Eastern Freight Ways I Direct Deposit Trn: 1910780320Tc | 1,581.10 |
| 07/11 | Orig CO Name:Georgia-Pacific        Orig ID:9518829001 Desc Date:190711  CO Entry Descr:Payments Sec:CCD    Trace#:021000022305702  Eed:190711  Ind ID:2162598        Ind Name:Eastern Freight Ways I  Trn: 1922305702Tc | 7,512.80 |
| 07/11 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190710  CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602305700  Eed:190711  Ind ID:21119Easte A        Ind Name:Eastern Freight Ways I Trn: 1922305700Tc | 4,672.35 |



June 29, 2019 through August 02, 2019
**Account Number:** 000006103723262

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/11 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec::CTX    Trace#:042000012305691 Eed:190711 Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 1922305691Tc | 450.00 |
| 07/12 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190711 CO Entry Descr:Conc Acctssec::CCD    Trace#:081000606702973 Eed:190712  Ind ID:21119Easte A        Ind Name:Eastern Freight Ways I Trn :1936702973Tc | 161,525.30 |
| 07/12 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000016702971 Eed:190712  Ind ID:        Ind Name:Eastern Freight Ways I Direct Deposit Trn: 1936702971Tc | 8,544.68 |
| 07/12 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190712 CO Entry Descr:Payments Sec:CCD    Trace#:021000026702975 Eed:190712  Ind ID:2163211        Ind Name:Eastern Freight Ways I Trn: 1936702975Tc | 4,401.37 |
| 07/15 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190713 CO Entry Descr:Payments Sec:CCD    Trace#:021000028064018 Eed:190715  Ind ID:2163912        Ind Name:Eastern Freight Ways I Trn: 1968064018Tc | 2,375.36 |
| 07/16 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190716 CO Entry Descr:Payments Sec:CCD    Trace#:021000021213550 Eed:190716  Ind ID:2164723        Ind Name:Eastern Freight Ways I Trn: 1971213550Tc | 19,841.01 |
| 07/17 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000018941936 Eed:190717  Ind ID:        Ind Name:Eastern Freight Ways I Direct Deposit Trn: 1988941936Tc | 1,091.06 |
| 07/18 | Orig CO Name:Georgia-Pacific      Orig ID:9518829001 Desc Date:190718 CO Entry Descr:Payments Sec:CCD    Trace#:021000021596287 Eed:190718  Ind ID:2166095        Ind Name:Eastern Freight Ways I Trn: 1991596287Tc | 9,100.21 |
| 07/19 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190718 CO Entry Descr:Conc Acctssec::CCD    Trace#:081000603438704 Eed:190719  Ind ID:21119Easte A        Ind Name:Eastern Freight Ways I Trn: 2003438704Tc | 25,636.35 |
| 07/19 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000013438706 Eed:190719  Ind ID:        Ind Name:Eastern Freight Ways I Direct Deposit Trn: 2003438706Tc | 13,429.18 |
| 07/24 | Orig CO Name:New Ngc Inc      Orig ID:1752474490 Desc Date:        CO Entry Descr:06123    Sec:PPD    Trace#:111000016888717 Eed:190724  Ind ID:        Ind Name:Eastern Freight Ways I Direct Deposit Trn: 2056888717Tc | 3,234.67 |
| 07/26 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000069207SB | 23,435.00 |
| 07/30 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1002822211SB | 1,682,175.78 |
| 08/01 | Orig CO Name:C H Robinson        Orig ID:1410680048 Desc Date:        CO Entry Descr:Chrobinsonsec:CTX    Trace#:042000019572917 Eed:190801 Ind ID:C H Robinson Wo        Ind Name:0007Eastern Freight Trn: 2139572917Tc | 5,165.00 |
| 08/02 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190801 CO Entry Descr:Conc Acctssec::CCD    Trace#:081000601740016 Eed:190802  Ind ID:21119Easte A        Ind Name:Eastern Freight Ways I Trn: 2141740016Tc | 13,706.14 |



 CHASE

June 29, 2019 through August 02, 2019
Account Number: 000006103723262

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/02 | Orig CO Name:C H Robinson          Orig ID:1410680048 Desc Date:          CO<br>Entry Descr:Chrobinsonsec:CTX   Trace#:042000011740018 Eed:190802<br>Ind ID:C H Robinson Wo          Ind Name:0007Eastern Freight Trn:<br>2141740018Tc | 1,000.00 |
| **Total** | | **$2,178,125.93** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 07/01 | List Posted Items Quantity | 3 | $7,458.47 |
| 07/05 | List Posted Items Quantity | 2 | 1,878.26 |
| 07/15 | List Posted Items Quantity | 6 | 5,102.97 |
| 07/25 | JPMorgan Access Transfer To Account000006100226365<br>YOUR REF: 1002739206SB | | 1,005,581.97 |
| 07/25 | List Posted Items Quantity | 2 | 6,483.56 |
| 07/26 | JPMorgan Access Transfer To Account000006100226365<br>YOUR REF: 1000246207SB | | 72,586.17 |
| **Total*** | | | **$1,078,168.14** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 80483 | 07/03 | $73.50 | 80488 | 07/08 | $542.72 | 80493 | 07/18 | $1,510.67 |
| 80486* | 07/11 | $34,365.24 | 80490* | 07/26 | $2,200.00 | 80501* | 07/30 | $59,610.00 |
| 80487 | 07/09 | $555.11 | 80492* | 07/17 | $204.51 | 80504* | 07/29 | $1,284.97 |

| **Total** | **9 check(s)** | **$100,346.72** |
|---|---|---|

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $1,551,338.80 | 07/17 | $1,903,213.09 |
| 07/02 | $1,568,208.90 | 07/18 | $1,910,802.63 |
| 07/03 | $1,581,782.94 | 07/19 | $1,949,868.16 |
| 07/05 | $1,590,503.18 | 07/24 | $1,953,102.83 |
| 07/08 | $1,686,004.49 | 07/25 | $941,037.30 |
| 07/09 | $1,725,690.78 | 07/26 | $889,686.13 |
| 07/10 | $1,732,471.88 | 07/29 | $888,401.16 |
| 07/11 | $1,710,741.79 | 07/30 | $2,510,966.94 |
| 07/12 | $1,885,213.14 | 08/01 | $2,516,131.94 |
| 07/15 | $1,882,485.53 | 08/02 | $2,530,838.08 |
| 07/16 | $1,902,326.54 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

AP.1 - AP Aging - July

**Post Petition Aging**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $1,102,317 | -$524,460 | $75,219 | $405,790 | $353,486 | $792,281 |
| 04 | $145,346 | $0 | $0 | $123,131 | $0 | $22,215 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $14,034 | $0 | $0 | $0 | $0 | $14,034 |
| 15 | $175,474 | $0 | $0 | $36,048 | $45,563 | $93,862 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$1,437,170** | **-$524,460** | **$75,219** | **$564,969** | **$399,049** | **$922,393** |

AP.A - Open AP - July

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: July 2019

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 9,870,995.87 | 200,041.20 | - | (3,120.00) | 455,432.13 | 205,929.90 | 36,160.00 | - | 10,765,439.10 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -  9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex  -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier  - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -   73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | (96,737.77) | | | | | | | | (96,737.77) |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,326,381.74 | 197,496.63 | - | (3,120.00) | 326,582.68 | 9,786.21 | 36,160.00 | - | 9,893,287.26 |
| General Ledger | 9,326,381.74 | 197,496.63 | - | (3,120.00) | 326,582.68 | 9,786.21 | 36,160.00 | - | 9,893,287.26 |
| Variance | - | - | - | - | - | - | - | - | - |

ATBLT         -XXXXXXXX-100409              New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                                0.19.55 08/11/2019   PAGE      1
DIVISION-       CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE   2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 330920.20 | 28029.89- | | | | | 44.60 | 358905.49 |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 4805.60- | 4805.60- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 9351.26- | 9351.26- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 8164.11- | 8164.11- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 709.25- | 709.25- | | | | | | |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 2657.59- | 2657.59- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00087 | 2481.36 | | | | | | | 2481.36 |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00114 | 7174.66 | | | | | | | 7174.66 |
| CONCORD TRANS | | | | | | | | |
| 00125 | 6412.35 | 1236.80- | | | | | | 7649.15 |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 630.43- | 779.43- | | | | | | 149.00 |
| SAIA INC | | | | | | | | |
| 00154 | 6628.88- | 6628.89- | | | | | | .01 |
| SAIA INC | | | | | | | | |
| 00160 | 1044.57 | 155.35- | | | | | | 1199.92 |
| HILEX POLY | | | | | | | | |
| 00187 | 8.03- | 8.03- | | | | | | |
| DURO BAG | | | | | | | | |
| 00191 | 27.25- | 27.25- | | | | | | |
| DURO BAG | | | | | | | | |
| 00193 | 103.92- | 370.50- | | | | | | 266.58 |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 684.46- | 684.46- | | | | | | |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 230.48- | 230.48- | | | | | | |
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 8020.53 | 496.86- | | | | | | 8517.39 |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 1621.51- | 1621.51- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 00235 | 243.37 | | | | | | | 243.37 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 65470.63- | 66084.85- | 520.04 | | | | | 94.18 |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 15733.44 | 1098.79- | | | | | | 16832.23 |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 1335.69 | 756.46- | | | | | | 2092.15 |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE   3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 6406.82- | 6406.82- | | | | | | |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 109956.13 | 17988.11- | | | | | | 127944.24 |
| N E M F 01 | | | | | | | | |
| 00501 | 247.16- | 247.16- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 125.23- | 125.23- | | | | | | |
| A K WHOLESALE | | | | | | | | |
| 00605 | 116.86- | 116.86- | | | | | | |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 130.01- | 130.01- | | | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 369.52- | 375.80- | | | | | | 6.28 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 770.49- | 770.49- | | | | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 35.00 | 395.00- | | | | | | 430.00 |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 485.92- | 485.92- | | | | | | |
| A C MOORE INC | | | | | | | | |
| 01071 | 138.86- | 138.86- | | | | | | |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73- | 147.73- | | | | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 643.47- | 643.47- | | | | | | |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 196.54- | 196.54- | | | | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 403.19- | 403.19- | | | | | | |
| TRANSPLACE | | | | | | | | |
| 01314 | 444.46- | 444.46- | | | | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 9.16- | 9.16- | | | | | | |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 1109.48- | 1109.48- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 01361 | 63.71- | 63.71- | | | | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 776.47- | 776.47- | | | | | | |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 1681.01- | 1681.01- | | | | | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 25.00- | 25.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |

ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE    4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| MANA PRODUCTS | | | | | | | | |
| 01506 | 24.32- | 24.32- | | | | | | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 217.82- | 217.82- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 2148.62 | 110.58- | | | | | | 2259.20 |
| AEROVOX | | | | | | | | |
| 01591 | 226.99- | 226.99- | | | | | | |
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 20.00- | 20.00- | | | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 222.00- | 222.00- | | | | | | |
| F W WEBB | | | | | | | | |
| 01634 | 92.25- | 92.25- | | | | | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |
| UPACO | | | | | | | | |
| 01703 | 571.80- | 571.80- | | | | | | |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 344.01- | 344.01- | | | | | | |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 354.09- | 354.09- | | | | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 227.84- | 227.84- | | | | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 341.59- | 341.59- | | | | | | |
| A J OSTER | | | | | | | | |
| 01961 | 523.65- | 523.65- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 1817.32 | 294.73- | | | | | | 2112.05 |
| STAPLES INC | | | | | | | | |
| 02040 | 934.82- | 934.82- | | | | | | |
| ALLIED OLD ENGLISH | | | | | | | | |
| 02085 | 81.72 | | | | | | | 81.72 |
| PACTIV CORP | | | | | | | | |
| 02109 | 672.39- | 672.39- | | | | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 250.61- | 250.61- | | | | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 174.38- | 174.38- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 920.86- | 920.86- | | | | | | |
| REGENCY INC | | | | | | | | |
| 02255 | 1400.01- | 1400.01- | | | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 290.08- | 290.08- | | | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 970.76- | 1314.43- | | | | | | 343.67 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE   5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAPLE DEALS | | | | | | | | |
| 02354 | 400.00- | 400.00- | | | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 345.38- | 345.38- | | | | | | |
| PANALPINA | | | | | | | | |
| 02365 | 6.93- | 6.93- | | | | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 381.39- | 381.39- | | | | | | |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 3325.43 | 7.68- | | | | | | 3333.11 |
| AMER CASTING | | | | | | | | |
| 02454 | 105.80- | 105.80- | | | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 186.22- | 186.22- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 14.60- | 14.60- | | | | | | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 50.00- | 50.00- | | | | | | |
| FARMER BOY | | | | | | | | |
| 02589 | 29.75- | 29.75- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 98.50- | 98.50- | | | | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 502.69- | 502.69- | | | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 407.21- | 407.21- | | | | | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 297.20- | 297.20- | | | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 61.34- | 61.34- | | | | | | |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 1682.50 | 556.52- | | | | | | 2239.02 |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 401.28- | 401.28- | | | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 30.00- | 30.00- | | | | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 1.63 | 86.46- | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 02921 | 871.67 | | | | | | | 871.67 |
| BETTS IND INC | | | | | | | | |
| 02941 | 271.95- | 271.95- | | | | | | |
| PFIZER | | | | | | | | |
| 03172 | 4636.03 | 78.40- | | | | | | 4714.43 |

ATBLT   -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE   6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CHOCOLATE INN | | | | | | | | |
| 03189 | 104.58- | 104.58- | | | | | | |
| BESA LIGHTING | | | | | | | | |
| 03235 | 139.73- | 139.73- | | | | | | |
| PEARSON | | | | | | | | |
| 03271 | 61.38- | 61.38- | | | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 144.93- | 144.93- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 991.70- | 991.70- | | | | | | |
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 56.55- | 56.55- | | | | | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 505.78- | 505.78- | | | | | | |
| CORRY CONTRACT INC | | | | | | | | |
| 03498 | 754.79- | 754.79- | | | | | | |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 126.05- | 126.05- | | | | | | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 23.20- | 23.20- | | | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 240.01- | 240.01- | | | | | | |
| OHANA DEPOT | | | | | | | | |
| 03679 | 773.95 | | | | | | | 773.95 |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 1140.00- | 1140.00- | | | | | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 122.42- | 122.42- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 75.00- | 75.00- | | | | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 6.52- | 6.52- | | | | | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 123.38- | 123.38- | | | | | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 154.94- | 154.94- | | | | | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 870.92- | 870.92- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 100.25- | 100.25- | | | | | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 388.34- | 388.34- | | | | | | |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 357.48- | 357.48- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 1031.01- | 1031.01- | | | | | | |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| CHRIS IND INC | | | | | | | | |
| 04340 | 96.72- | 96.72- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 491.32- | 491.32- | | | | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 266.87- | 266.87- | | | | | | |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 433.11- | 433.11- | | | | | | |
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 214.22- | 214.22- | | | | | | |
| P & G | | | | | | | | |
| 04554 | 33.46- | 33.46- | | | | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 183.14- | 183.14- | | | | | | |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 828.49- | 828.49- | | | | | | |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 281.60- | 281.60- | | | | | | |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 15.98- | 15.98- | | | | | | |
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 302.46- | 302.46- | | | | | | |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 602.70- | 602.70- | | | | | | |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 7565.90 | 154.39- | | | | | | 7720.29 |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 454.86- | 454.86- | | | | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| PRICE MASTER | | | | | | | | |
| 05098 | 50.00- | 50.00- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 125.82- | 125.82- | | | | | | |
| T T S LLC | | | | | | | | |
| 05146 | 1246.06 | | | | | 1246.06 | | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| KENSEAL | | | | | | | | |
| 05163 | 116.44- | 116.44- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE   8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 546.90- | 546.90- | | | | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87- | 144.87- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 424.46- | 424.46- | | | | | | |
| ARETT SALES | | | | | | | | |
| 05367 | 744.26 | | | | | | | 744.26 |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 145.33- | 145.33- | | | | | | |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 52.56- | 52.56- | | | | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 201.66- | 201.66- | | | | | | |
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 34.77- | 34.77- | | | | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 123.50- | 123.50- | | | | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 193.20- | 193.20- | | | | | | |
| JOHN RITZENTHALER | | | | | | | | |
| 05816 | 154.49- | 154.49- | | | | | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 514.05- | 514.05- | | | | | | |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 420.04- | 420.04- | | | | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 1049.33- | 1049.33- | | | | | | |
| BELCAM | | | | | | | | |
| 05952 | 115.95- | 115.95- | | | | | | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 2107.94 | 111.25- | | | | | | 2219.19 |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 142.70- | 142.70- | | | | | | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 108.25- | 108.25- | | | | | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |

```
ATBLT     -XXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE    9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MEDLINE INDUSTRIES | | | | | | | | |
| 06309 | 261.60 | | | | | | | 261.60 |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 45.90- | 45.90- | | | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 110.26- | 110.26- | | | | | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 264.78- | 264.78- | | | | | | |
| SUPERIOR CASTERS | | | | | | | | |
| 06614 | 748.45 | | | | | | | 748.45 |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 775.91- | 775.91- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 285.97- | 285.97- | | | | | | |
| WEIS MARKETS | | | | | | | | |
| 06784 | 1110.06- | 1110.06- | | | | | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 740.00- | 740.00- | | | | | | |
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 1324.68- | 1324.68- | | | | | | |
| BENLIN DIST | | | | | | | | |
| 06888 | 146.28- | 146.28- | | | | | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 383.42- | 383.42- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 1270.86- | 1270.86- | | | | | | |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 77.72- | 77.72- | | | | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 329.61- | 329.61- | | | | | | |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| MARIETTA CORP | | | | | | | | |
| 06976 | 554.60 | | | | | | | 554.60 |
| MARIETTA CORP | | | | | | | | |
| 07009 | 155.78 | | | | | | | 155.78 |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 490.03- | 490.03- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 385.68- | 385.68- | | | | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 454.37- | 454.37- | | | | | | |
| AMERICANA TIRE & | | | | | | | | |
| 07271 | 2084.08 | | | | | | | 2084.08 |
| NESTLE | | | | | | | | |
| 07337 | 94.63 | | | | | | | 94.63 |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 281.37- | 281.37- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 8016.30 | 19.64- | | | | | | 8035.94 |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| B A S F CORP | | | | | | | | |
| 07511 | 77.45 | | | | | | | 77.45 |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 1138.70- | 1964.44- | | | | | | 825.74 |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57- | 215.57- | | | | | | |
| DYNAREX | | | | | | | | |
| 07619 | 98.90- | 98.90- | | | | | | |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 485.09- | 485.09- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 867.77 | 136.73- | | | | | | 1004.50 |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 71.16- | 71.16- | | | | | | |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 1935.11- | 2296.94- | | | | | | 361.83 |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 550.40- | 550.40- | | | | | | |
| P E I | | | | | | | | |
| 07995 | 1380.87- | 1380.87- | | | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 480.94- | 480.94- | | | | | | |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 588.27- | 588.27- | | | | | | |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 210.63- | 210.63- | | | | | | |
| C V S OTC | | | | | | | | |
| 08154 | 337.36- | 337.36- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 08196 | 94.71 | | | | | | | 94.71 |
| SPRAY FOAM DISTRIBUTORS | | | | | | | | |
| 08213 | 482.19 | | | | | | | 482.19 |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 1054.52 | 24.42- | | | | | | 1078.94 |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| MOHAWK GLOBAL LOGISTICS | | | | | | | | |
| 08367 | 425.04 | | | | | | | 425.04 |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 319.49- | 319.49- | | | | | | |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 69.00- | 69.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 36.50- | 36.50- | | | | | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 19.18- | 19.18- | | | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 199.17- | 199.17- | | | | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 70.75 | 170.48- | | | | | | 241.23 |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 2521.31 | 369.00- | | | | | | 2890.31 |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 297.73- | 297.73- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 08719 | 350.42- | 350.42- | | | | | | |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 745.47- | 745.47- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 08797 | 126.25- | 126.25- | | | | | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 17.77- | 17.77- | | | | | | |
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | | | | | 5652.42 |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 3.22- | 3.22- | | | | | | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 145.45- | 145.45- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 166.93- | 166.93- | | | | | | |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |
| LOGISTXS INC | | | | | | | | |
| 09068 | 223.68- | 456.68- | | | | | | 233.00 |
| POWERTRACK | | | | | | | | |
| 09134 | 2825.86 | 232.44- | | | | | | 3058.30 |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 1716.86- | 1928.48- | | | | | | 211.62 |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1068.24- | 1068.24- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 13.31- | 13.31- | | | | | | |
| EATON POWERING | | | | | | | | |
| 09545 | 27.57- | 27.57- | | | | | | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 221.07- | 221.07- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| ED-MILITARY | | | | | | | | |
| 09593 | 41.76- | 41.76- | | | | | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 55.10- | 55.10- | | | | | | |
| TUCKER-ROCKY DISTRIB | | | | | | | | |
| 09685 | 551.97 | | | | | | | 551.97 |
| INDUSTRIAL HEAT | | | | | | | | |
| 09725 | 210.72- | 210.72- | | | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 25.52- | 25.52- | | | | | | |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 327.01- | 327.01- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 482.80- | 482.80- | | | | | | |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 422.84- | 422.84- | | | | | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 455.00- | 455.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 130.34- | 130.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40- | 89.40- | | | | | | |
| FOSDICK | | | | | | | | |
| 10074 | 85.60- | 85.60- | | | | | | |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 582.97- | 582.97- | | | | | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 313.60- | 313.60- | | | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 61.95 | 150.94- | | | | | | 212.89 |
| A I F | | | | | | | | |
| 10439 | 139.73- | 139.73- | | | | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 474.97- | 474.97- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 12.86- | 12.86- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 10594 | 1996.79 | | | | | | | 1996.79 |
| AMTRAK | | | | | | | | |
| 10720 | 242.61 | | | | | | | 242.61 |
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 10946.12- | 10946.12- | | | | | | |
| BOB'S STORES | | | | | | | | |
| 10830 | 1164.57- | 1164.57- | | | | | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 94.33- | 94.33- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 84.32- | 84.32- | | | | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 322.75- | 385.90- | | | | | | 63.15 |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 7201.18- | 7201.18- | | | | | | |
| *BLUEGRACE LOGISTICS | | | | | | | | |
| 11292 | 270.49 | | | | | | | 270.49 |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2607.25- | 2607.25- | | | | | | |
| A N DERINGER INC | | | | | | | | |
| 11366 | 40.00- | 40.00- | | | | | | |
| ROCA U S A | | | | | | | | |
| 11660 | 265.20- | 265.20- | | | | | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 161.82- | 161.82- | | | | | | |
| BROWN PACKAGING INC | | | | | | | | |
| 11702 | 193.05- | 193.05- | | | | | | |
| BRAHA IND INC | | | | | | | | |
| 11706 | 112.05- | 112.05- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 11852 | 122.26- | 685.10- | | | | | | 562.84 |
| ZIPLINE BEVERAGE | | | | | | | | |
| 11872 | 111.00- | 111.00- | | | | | | |
| CUMMINS ENGINE | | | | | | | | |
| 11925 | 77.27- | 77.27- | | | | | | |
| BRIDGEPORT FITTING | | | | | | | | |
| 11927 | 139.55- | 139.55- | | | | | | |
| ALBEA THOMASTON INC | | | | | | | | |
| 11932 | 421.74- | 421.74- | | | | | | |
| ANDERSEN & ASSOCIATES | | | | | | | | |
| 12017 | 5.13- | 5.13- | | | | | | |
| KIMBERLY CLARK CORP | | | | | | | | |
| 12019 | 585.04 | | | | | | | 585.04 |
| VERTICAL GLOBAL LOGISTICS | | | | | | | | |
| 12026 | 225.00- | 225.00- | | | | | | |
| ORLANDO PRODUCTS | | | | | | | | |
| 12029 | 825.00 | | | | | | | 825.00 |
| FABRIZIA SPIRITS LLC | | | | | | | | |
| 12069 | 286.39- | 286.39- | | | | | | |
| U P S-FRITZ | | | | | | | | |
| 12076 | 4030.60- | 4030.60- | | | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 642.96- | 642.96- | | | | | | |
| GOLD GROUP | | | | | | | | |
| 12094 | 395.00- | 395.00- | | | | | | |
| VITAMIN WORLD | | | | | | | | |
| 12123 | 248.50- | 248.50- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 30.30- | 30.30- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 116.25- | 116.25- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 293.00- | 293.00- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 12450 | 6447.94 | 725.74- | | | | | | 7173.68 |
| EXACT DIRECT | | | | | | | | |
| 12474 | 1142.07- | 1142.07- | | | | | | |
| E W C INC | | | | | | | | |
| 12548 | 163.01- | 163.01- | | | | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 18.00- | 18.00- | | | | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 50.00- | 50.00- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 1436.94- | 1436.94- | | | | | | |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 130.00- | 130.00- | | | | | | |
| M D A CORPORATION | | | | | | | | |
| 12746 | 1374.82- | 1374.82- | | | | | | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 947.06- | 947.06- | | | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 199.74- | 199.74- | | | | | | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 539.09- | 539.09- | | | | | | |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 2824.25- | 2824.25- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 179.81- | 179.81- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 12833 | 949.72 | | | | | | | 949.72 |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 226.92- | 226.92- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12874 | 10.79- | 10.79- | | | | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 337.16- | 337.16- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 77.72- | 77.72- | | | | | | |
| BUSH IND INC | | | | | | | | |
| 12932 | 1695.12- | 1695.12- | | | | | | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6.08- | 6.08- | | | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 252.97- | 252.97- | | | | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 145.53- | 145.53- | | | | | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 145.45- | 145.45- | | | | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 51.84- | 51.84- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COUNTRY MALT | | | | | | | | |
| 13115 | 294.78- | 294.78- | | | | | | |
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 17.64- | 17.64- | | | | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 631.85- | 631.85- | | | | | | |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 154.61- | 154.61- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | .24- | .24- | | | | | | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 327.93- | 327.93- | | | | | | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 83.18- | 83.18- | | | | | | |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 338.93- | 338.93- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13402 | 67.84 | | | | | | | 67.84 |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 168.36- | 168.36- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13415 | 69.60- | 69.60- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13416 | 71.00 | | | | | | | 71.00 |
| AMAZON.COM | | | | | | | | |
| 13417 | 75.82- | 75.82- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13427 | 2279.78 | 171.19- | | | | | | 2450.97 |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 308.08- | 308.08- | | | | | | |
| NEXEO | | | | | | | | |
| 13538 | 381.27- | 546.65- | | | | | | 165.38 |
| XEROX | | | | | | | | |
| 13563 | 4.14- | 4.14- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13589 | 107.70- | 107.70- | | | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 72.37- | 72.37- | | | | | | |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 27.65- | 27.65- | | | | | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 515.80- | 515.80- | | | | | | |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 13.06- | 13.06- | | | | | | |
| THERMO PRODS | | | | | | | | |
| 13707 | 38.76- | 38.76- | | | | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 193.79- | 193.79- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GIANT BICYCLE | | | | | | | | |
| 13902 | 1952.84- | 1952.84- | | | | | | |
| JEN MFG INC | | | | | | | | |
| 13909 | 1979.17- | 1979.17- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 13913 | 2908.97 | | | | | | | 2908.97 |
| A N DERINGER | | | | | | | | |
| 13916 | 474.16- | 474.16- | | | | | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 432.02- | 432.02- | | | | | | |
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 406.98- | 406.98- | | | | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 1080.22- | 1080.22- | | | | | | |
| C H R L T L | | | | | | | | |
| 14200 | 735.45 | | | | | | | 735.45 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 1235.99- | 1235.99- | | | | | | |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 295.00- | 295.00- | | | | | | |
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 381.51- | 381.51- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 104.09- | 104.09- | | | | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 469.31- | 469.31- | | | | | | |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 673.22- | 673.22- | | | | | | |
| DRINKMORE CUSTOM WATER INC | | | | | | | | |
| 14394 | 1501.64 | | | | | | 1501.64 | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 209.51- | 209.51- | | | | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 20.27- | 20.27- | | | | | | |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 42069.55 | 295.00- | | | | | | 42364.55 |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| BERKEBILE OIL CO | | | | | | | | |
| 14502 | 300.00- | 300.00- | | | | | | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 173.16- | 173.16- | | | | | | |
| TRUCK-LITE | | | | | | | | |
| 14639 | 119.79- | 119.79- | | | | | | |
| KEURIG GREEN MOUNTAIN COFFEE | | | | | | | | |
| 14710 | 297.61 | | | | | | | 297.61 |
| ECOLAB | | | | | | | | |
| 14794 | 399.15- | 399.15- | | | | | | |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 132.50- | 132.50- | | | | | | |

ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 10.00- | 10.00- | | | | | | |
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 322.76- | 322.76- | | | | | | |
| CARPENTER MFG CO | | | | | | | | |
| 15041 | 75.76- | 75.76- | | | | | | |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 1383.52- | 1383.52- | | | | | | |
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 15268 | 88.09 | | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 15270 | 28.89- | 28.89- | | | | | | |
| AMTRAK | | | | | | | | |
| 15271 | 139.38 | | | | | | | 139.38 |
| AMTRAK | | | | | | | | |
| 15273 | 419.98 | | | | | | | 419.98 |
| AMTRAK | | | | | | | | |
| 15274 | 88.09 | | | | | | | 88.09 |
| AMTRAK | | | | | | | | |
| 15276 | 70.68- | 70.68- | | | | | | |
| AMTRAK | | | | | | | | |
| 15278 | 1219.47 | | | | | | | 1219.47 |
| SOUHEGAN WOOD PROD | | | | | | | | |
| 15350 | 115.90- | 115.90- | | | | | | |
| OSHKOSH CORPORATION | | | | | | | | |
| 15366 | 265.33 | | | | | | | 265.33 |
| FOSTER AVE TRADING | | | | | | | | |
| 15380 | 1166.37- | 1166.37- | | | | | | |
| H C STARCK INC | | | | | | | | |
| 15425 | 243.75- | 243.75- | | | | | | |
| BRISCON ELECTRIC MFG | | | | | | | | |
| 15451 | 505.32- | 505.32- | | | | | | |
| U S A B B-21 | | | | | | | | |
| 15505 | 71.74- | 71.74- | | | | | | |
| P C SIGNS | | | | | | | | |
| 15573 | 997.03 | | | | | | | 997.03 |
| B N S SHIPPING INC | | | | | | | | |
| 15582 | 266.23- | 266.23- | | | | | | |
| SPARROW ENTERPRISES | | | | | | | | |
| 15584 | 535.04- | 535.04- | | | | | | |
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 44.82- | 44.82- | | | | | | |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| POSCO INC | | | | | | | | |
| 15671 | 80.54- | 80.54- | | | | | | |
| YUCO INC | | | | | | | | |
| 15738 | 760.14- | 760.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 19676.62 | 2678.19- | | | | | | 22354.81 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 95.10- | 95.10- | | | | | | |
| VERTIV | | | | | | | | |
| 15888 | 120.06- | 120.06- | | | | | | |
| VERTIV | | | | | | | | |
| 15931 | 2755.57- | 2755.57- | | | | | | |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 4.96- | 4.96- | | | | | | |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 1564.49- | 1564.49- | | | | | | |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 76.16- | 76.16- | | | | | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 5.00- | 5.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 480.88- | 480.88- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16324 | 152.34- | 152.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 354.49- | 354.49- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 22361.43 | 5786.80- | | | | | | 28148.23 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 40.00- | 40.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 16565 | 1110.61 | | | | | | | 1110.61 |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 779.39- | 779.39- | | | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 426.06- | 426.06- | | | | | | |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 14.11- | 14.11- | | | | | | |
| MOMENTIVE | | | | | | | | |
| 16727 | 165.33- | 165.33- | | | | | | |
| G T L I WAREHOUSE | | | | | | | | |
| 16792 | 5190.39 | | | | | | | 5190.39 |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| FOLLETT | | | | | | | | |
| 16852 | 44.60- | 44.60- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 137.30- | 137.30- | | | | | | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 251.75- | 251.75- | | | | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 146.04- | 146.04- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 57.02- | 57.02- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 206.79- | 206.79- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 117.00- | 117.00- | | | | | | |
| J & A FREIGHT SYSTEM | | | | | | | | |
| 17125 | 94.80 | | | | | | | 94.80 |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 92.40- | 92.40- | | | | | | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 157.07- | 157.07- | | | | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 153.19- | 153.19- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 15.42- | 15.42- | | | | | | |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 139.94- | 139.94- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 1421.59- | 1444.12- | | | | | 22.53 | |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 137.47- | 137.47- | | | | | | |
| POLYMER | | | | | | | | |
| 17407 | 5076.00 | | | | | | | 5076.00 |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| VALSPAR | | | | | | | | |
| 17535 | 902.78- | 902.78- | | | | | | |
| ECOLAB | | | | | | | | |
| 17582 | 168.34- | 168.34- | | | | | | |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 776.67- | 776.67- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 6523.23 | | | | | | | 6523.23 |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 34960.39 | 876.00- | | | | | | 35836.39 |
| VERTIV | | | | | | | | |
| 17755 | 248.54- | 248.54- | | | | | | |
| NEWMAN'S OWN | | | | | | | | |
| 17848 | 1232.49 | | | | | | | 1232.49 |
| BERMAN LEATHER CRAFT | | | | | | | | |
| 17895 | 166.54- | 166.54- | | | | | | |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 3267.78- | 3267.78- | | | | | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 2602.61- | 2602.61- | | | | | | |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 144.33- | 144.33- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 281.56- | 281.56- | | | | | | |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 181.10- | 181.10- | | | | | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 196.55- | 196.55- | | | | | | |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 30.00- | 30.00- | | | | | | |
| ATKORE | | | | | | | | |
| 18038 | 171.28- | 171.28- | | | | | | |
| B N YANOW | | | | | | | | |
| 18103 | 10.00- | 10.00- | | | | | | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 137.87- | 137.87- | | | | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 611.34- | 611.34- | | | | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 72.48- | 72.48- | | | | | | |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 1600.43- | 1600.43- | | | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 202.03- | 202.03- | | | | | | |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 46.80- | 46.80- | | | | | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 42.98- | 42.98- | | | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 291.00- | 291.00- | | | | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 18.35- | 18.35- | | | | | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 800.00- | 800.00- | | | | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 1800.73- | 1800.73- | | | | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 246.75- | 246.75- | | | | | | |
| POLAR PAK | | | | | | | | |
| 18775 | 5.00- | 5.00- | | | | | | |
| CONAIR CORP | | | | | | | | |
| 18792 | 8779.79 | | | | | | | 8779.79 |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 469.76- | 469.76- | | | | | | |
| AMODEI | | | | | | | | |
| 18857 | 56.67- | 56.67- | | | | | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| FAREVA | | | | | | | | |
| 18873 | 11267.95 | | | | | | | 11267.95 |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 506.68- | 506.68- | | | | | | |
| DYNAPOWER CORP | | | | | | | | |
| 18998 | 514.47- | 514.47- | | | | | | |
| KARS NUTS | | | | | | | | |
| 19097 | 6292.24 | | | | | | | 6292.24 |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19102 | 78.80 | | | | | | | 78.80 |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 83.88- | 83.88- | | | | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 19118 | 3276.10 | | | | | | | 3276.10 |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 3.49- | 3.49- | | | | | | |
| VULCAN CORPORATION | | | | | | | | |
| 19215 | 104.05 | | | | | | | 104.05 |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 217.29- | 217.29- | | | | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 464.85- | 464.85- | | | | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 437.18- | 437.18- | | | | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 12.13- | 12.13- | | | | | | |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 37.51- | 37.51- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 10823.87 | | | | | | | 10823.87 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1263.36 | 93.80- | | | | | | 1357.16 |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 301.59 | | | | | | | 301.59 |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 39.90- | 39.90- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 255.87- | 255.87- | | | | | | |
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 1097.30- | 1097.30- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 9.13- | 9.13- | | | | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 102.03- | 102.03- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 715.57- | 715.57- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 95.42- | 95.42- | | | | | | |
| W B MASON CO | | | | | | | | |
| 19869 | 3969.67- | 3969.67- | | | | | | |
| UNITED CITRUS | | | | | | | | |
| 19871 | 5.10- | 5.10- | | | | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 10.00- | 10.00- | | | | | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 258.12- | 258.12- | | | | | | |
| K C I | | | | | | | | |
| 19945 | 264.76- | 264.76- | | | | | | |
| AMTRAK | | | | | | | | |
| 19946 | 651.95- | 695.00- | | | | | | 43.05 |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 196.98- | 196.98- | | | | | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 1337.00- | 1337.00- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 2269.64- | 2269.64- | | | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 115.70- | 115.70- | | | | | | |
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 343.36- | 343.36- | | | | | | |
| J M H ASSOCIATES | | | | | | | | |
| 20143 | 647.15 | | | | | | | 647.15 |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 388.92 | 44.65- | | | | | | 433.57 |
| PERIO INC | | | | | | | | |
| 20257 | 373.10- | 373.10- | | | | | | |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 984.85- | 984.85- | | | | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 18.30- | 18.30- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 15.00- | 15.00- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 220.73- | 220.73- | | | | | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 44.48- | 44.48- | | | | | | |
| ONE TON BAG | | | | | | | | |
| 20375 | 1703.99- | 1703.99- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 210.00- | 210.00- | | | | | | |
| FORGE CELLARS | | | | | | | | |
| 20446 | 721.63- | 721.63- | | | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 130.00- | 130.00- | | | | | | |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 211.91- | 211.91- | | | | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 49.51- | 49.51- | | | | | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 258.60- | 258.60- | | | | | | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 108.74- | 108.74- | | | | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 65.00- | 65.00- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 23.12- | 23.12- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 609.34- | 609.34- | | | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 408.46- | 408.46- | | | | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 99.45- | 99.45- | | | | | | |
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00- | 195.00- | | | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 10.79- | 10.79- | | | | | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 28.79- | 28.79- | | | | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 442.03- | 442.03- | | | | | | |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 354.81- | 354.81- | | | | | | |
| A A F E S | | | | | | | | |
| 21178 | 37.48- | 37.48- | | | | | | |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 73.52- | 73.52- | | | | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 236.14- | 236.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 5293.29 | 49.25- | | | | | | 5342.54 |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 60.00- | 60.00- | | | | | | |
| HONEYWELL AEROSPACE | | | | | | | | |
| 21451 | 98.84 | | | | | | | 98.84 |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 410.10- | 410.10- | | | | | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 180.99- | 180.99- | | | | | | |
| UNDERCAR EXPRESS | | | | | | | | |
| 21505 | 2423.01 | | | | | | | 2423.01 |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 35.98- | 35.98- | | | | | | |
| VIRGINIA ARTESIAN | | | | | | | | |
| 21580 | 875.00 | | | | | | | 875.00 |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61- | 633.61- | | | | | | |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| UNBEATABLE SALE | | | | | | | | |
| 21689 | 104.85 | | | | | | | 104.85 |
| MELITTA USA | | | | | | | | |
| 21723 | 4.80- | 4.80- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21725 | 99.91- | 99.91- | | | | | | |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| MACY'S | | | | | | | | |
| 21837 | 163.43 | | | | | | | 163.43 |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 16.00- | 16.00- | | | | | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 314.73- | 314.73- | | | | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 264.87- | 264.87- | | | | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 149.94- | 149.94- | | | | | | |
| S V B FOOD & BEVERAGE | | | | | | | | |
| 22008 | 97.57 | | | | | | | 97.57 |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 329.49- | 329.49- | | | | | | |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 19.79- | 19.79- | | | | | | |
| GEA FES INC | | | | | | | | |
| 22378 | 184.13- | 184.13- | | | | | | |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 546.29- | 546.29- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 221.73- | 221.73- | | | | | | |
| IOVATE | | | | | | | | |
| 22456 | 47.20- | 47.20- | | | | | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 129.41- | | | | | | |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 338.50 | 63.80- | | | | | | 402.30 |
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 662.63- | 662.63- | | | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 15.00- | 15.00- | | | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 262.47- | 262.47- | | | | | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 144.96- | 144.96- | | | | | | |
| LONG ISLAND FIREPROOF | | | | | | | | |
| 22775 | 106.95 | | | | | | | 106.95 |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 6702.52 | 485.06- | | | | | | 7187.58 |
| PLY GEM | | | | | | | | |
| 22804 | 637.33- | 637.33- | | | | | | |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 90.22- | 90.22- | | | | | | |
| R T S PACKAGING | | | | | | | | |
| 22873 | 30.21- | 30.21- | | | | | | |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 84.80- | 84.80- | | | | | | |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 1048.66 | 65.00- | | | | | | 1113.66 |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 96.05- | 96.05- | | | | | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 735.97 | 113.26- | | | | | | 849.23 |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 1289.22- | 1289.22- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 588.44- | 588.44- | | | | | | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 96.90- | 96.90- | | | | | | |
| SCHLEUNIGER INC | | | | | | | | |
| 23216 | 126.36- | 126.36- | | | | | | |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| A J OSTER | | | | | | | | |
| 23259 | 302.27- | 302.27- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 4.48- | 4.48- | | | | | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 934.20- | 934.20- | | | | | | |
| DAP INC | | | | | | | | |
| 23362 | 161.15- | 161.15- | | | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 363.53- | 363.53- | | | | | | |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 24.10- | 24.10- | | | | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 492.06- | 492.06- | | | | | | |
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 650.40- | 650.40- | | | | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 331.05- | 331.05- | | | | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 89.70- | 89.70- | | | | | | |
| KURTZ BROTHERS | | | | | | | | |
| 23703 | 928.30 | | | | | | | 928.30 |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 8.48- | 8.48- | | | | | | |
| SIXTH CITY DISTRIBUTION | | | | | | | | |
| 23814 | 350.00 | | | | | | | 350.00 |
| DUCTMATE IND | | | | | | | | |
| 23857 | 1432.34- | 1432.34- | | | | | | |
| SBAR'S | | | | | | | | |
| 23920 | 10176.92 | | | | | | | 10176.92 |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3.45- | 3.45- | | | | | | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 55.00- | 55.00- | | | | | | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 279.53- | 279.53- | | | | | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 40.00- | 40.00- | | | | | | |
| F M I | | | | | | | | |
| 24036 | 473.57- | 473.57- | | | | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 197.22- | 197.22- | | | | | | |
| E I DUPONT | | | | | | | | |
| 24173 | 1602.54 | 108.30- | | | | | | 1710.84 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 118.02- | 118.02- | | | | | | |
| SUNTECK TRANSPORT CO. INC. | | | | | | | | |
| 24231 | 568.45 | | | | | | | 568.45 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| BERRY GLOBAL | | | | | | | | |
| 24259 | 230.91- | 230.91- | | | | | | |
| STRYKER | | | | | | | | |
| 24265 | 838.65 | | | | | | | 838.65 |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 566.29- | 855.32- | | | | | | 289.03 |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 113.98- | 113.98- | | | | | | |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 478.51- | 478.51- | | | | | | |
| TARGET CORP | | | | | | | | |
| 24453 | 8.27- | 8.27- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 24492 | 77.33 | | | | | | | 77.33 |
| AMAZON.COM | | | | | | | | |
| 24503 | 99.59 | | | | | | | 99.59 |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 310.03- | 310.03- | | | | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 570.01- | 570.01- | | | | | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 295.00- | 295.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 1352.23 | | | | | | | 1352.23 |
| AAI | | | | | | | | |
| 24769 | 129.04- | 129.04- | | | | | | |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 145.33- | 145.33- | | | | | | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 112.00- | 112.00- | | | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 486.60- | 486.60- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4028.63 | | | | | | | 4028.63 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 302.50- | 302.50- | | | | | | |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 166.51- | 166.51- | | | | | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 146.04- | 146.04- | | | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| KINETRON INC | | | | | | | | |
| 25176 | 175.20- | 175.20- | | | | | | |
| UNYSON | | | | | | | | |
| 25256 | 153.63 | | | | | | | 153.63 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EDCO SUPPLY | | | | | | | | |
| 25281 | 328.25- | 328.25- | | | | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 160.85- | 160.85- | | | | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 325.13- | 325.13- | | | | | | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 716.81- | 716.81- | | | | | | |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 50.15- | 127.53- | | | | | | 77.38 |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 198.18- | 198.18- | | | | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 449.21- | 449.21- | | | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 2164.49- | 2164.49- | | | | | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 111.07- | 111.07- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 82.25- | 82.25- | | | | | | |
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 295.85- | 295.85- | | | | | | |
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 112.06- | 112.06- | | | | | | |
| CENTRAL PET EAST | | | | | | | | |
| 25545 | 334.60 | | | | | | | 334.60 |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 1492.57- | 1492.57- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25558 | 4632.71 | | | | | | | 4632.71 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 672.77- | 1819.32- | | | | | | 1146.55 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 10.36 | 94.14- | | | | | | 104.50 |
| GREEN MOUNTAN COFFEE | | | | | | | | |
| 25708 | 105.88 | | | | | | | 105.88 |
| VETS CHOICE | | | | | | | | |
| 25741 | 5.00- | 5.00- | | | | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 67.11- | 67.11- | | | | | | |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 25894 | 112.30 | | | | | | | 112.30 |
| ORASURE | | | | | | | | |
| 25967 | 96.11- | 96.11- | | | | | | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 152.45- | 216.75- | | | | | 64.30 | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 106.84- | 106.84- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 303.32- | 303.32- | | | | | | |
| VALVOLINE | | | | | | | | |
| 26099 | 1544.90 | | | | | | | 1544.90 |
| VALVOLINE | | | | | | | | |
| 26104 | 816.16 | | | | | | | 816.16 |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 4120.04- | 4120.04- | | | | | | |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 329.73- | 329.73- | | | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 1293.96- | 1293.96- | | | | | | |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 117.60- | 117.60- | | | | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 840.15- | 1079.33- | | | | | | 239.18 |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 243.68- | 243.68- | | | | | | |
| DARTMOUTH PRINTING | | | | | | | | |
| 26272 | 477.14- | 477.14- | | | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 3976.57 | 184.50- | | | | | | 4161.07 |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | | | | | 4711.62 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 136.28- | 136.28- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 1644.45- | 1976.18- | | | | | | 331.73 |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 76.50- | 76.50- | | | | | | |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 162.26- | 162.26- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 426.28- | 426.28- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 15.00- | 15.00- | | | | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 112.36- | 112.36- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26726 | 105.99 | | | | | | | 105.99 |
| KEY PARTS INC | | | | | | | | |
| 26772 | 3075.80- | 3404.80- | | | | | | 329.00 |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 921.72- | 921.72- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 1085.80- | 1085.80- | | | | | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| AKERS INDUSTRIES | | | | | | | | |
| 26910 | 118.00 | | | | | | | 118.00 |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| B A S G CATALYST | | | | | | | | |
| 27017 | 316.55 | | | | | | | 316.55 |
| MOEN INC | | | | | | | | |
| 27023 | 2607.34- | 2607.34- | | | | | | |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 194.15- | 194.15- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 331.23 | 92.80- | | | | | | 424.03 |
| B A S CROP PROTECTION | | | | | | | | |
| 27082 | 828.30- | 828.30- | | | | | | |
| CONAIR CORP | | | | | | | | |
| 27119 | 482.33 | | | | | | | 482.33 |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 358.32- | 358.32- | | | | | | |
| DREAM WORLD | | | | | | | | |
| 27181 | 217.98- | 217.98- | | | | | | |
| B A S F CARE CHEMICALS | | | | | | | | |
| 27184 | 1096.09 | | | | | | | 1096.09 |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 54.92- | 54.92- | | | | | | |
| METRO LOGISTICS INC | | | | | | | | |
| 27315 | 1089.82 | | | | | | | 1089.82 |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2960.50- | 2960.50- | | | | | | |
| B A S F PERFORMANCE | | | | | | | | |
| 27336 | 192.26 | | | | | | | 192.26 |
| ELITE SPICE | | | | | | | | |
| 27385 | 443.95- | 443.95- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 48915.22 | 963.88- | | | | | | 49879.10 |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 10300.10 | 6477.63- | | | | | | 16777.73 |
| CONAIR CORP | | | | | | | | |
| 27474 | 116.96 | | | | | | | 116.96 |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| TEA GUYS | | | | | | | | |
| 27509 | 9.10- | 9.10- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 27582 | 20550.33 | | | | | | | 20550.33 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 38.60- | 38.60- | | | | | | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 1332.27- | 1332.27- | | | | | | |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 27884 | 388.66 | | | | | | | 388.66 |
| LIFE FITNESS | | | | | | | | |
| 27911 | 20.03- | 20.03- | | | | | | |
| G M Z | | | | | | | | |
| 28017 | 1130.44- | 1130.44- | | | | | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 97.57- | 97.57- | | | | | | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 10.40- | 10.40- | | | | | | |
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 189.47- | 189.47- | | | | | | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 33.85- | 33.85- | | | | | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 65.00- | 65.00- | | | | | | |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 541.46- | 541.46- | | | | | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 292.05- | 292.05- | | | | | | |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 28349 | 2938.27 | | | | | | | 2938.27 |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 55.74- | 55.74- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28374 | 627.19- | 627.19- | | | | | | |
| J TECH SALES | | | | | | | | |
| 28402 | 333.78- | 333.78- | | | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 130991.22 | 122.85- | | | | | | 131114.07 |
| MAROON GROUP | | | | | | | | |
| 28415 | 36.49- | 36.49- | | | | | | |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 2243.98 | 144.20- | | | | | | 2388.18 |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 82.80- | 82.80- | | | | | | |
| LINCOLN FINE | | | | | | | | |
| 28490 | 137.13- | 137.13- | | | | | | |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 592.68- | 592.68- | | | | | | |
| VERTIV | | | | | | | | |
| 28505 | 611.34- | 611.34- | | | | | | |
| AUXIM | | | | | | | | |
| 28523 | 503.99- | 503.99- | | | | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 296.89- | 296.89- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                 0.19.55 08/11/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 480.73- | 480.73- | | | | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |
| IGUS INC | | | | | | | | |
| 28632 | 145.98- | 145.98- | | | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 240.87- | 240.87- | | | | | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 504.16- | 504.16- | | | | | | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 153.28- | 153.28- | | | | | | |
| JOY GLOBAL | | | | | | | | |
| 28677 | 173.39- | 173.39- | | | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 63.00- | 63.00- | | | | | | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 259.38- | 259.38- | | | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 1233.26- | 1233.26- | | | | | | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 895.00- | 895.00- | | | | | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 83.08- | 83.08- | | | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 20.20- | 20.20- | | | | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 265.12- | 265.12- | | | | | | |
| STAPLES 0682 | | | | | | | | |
| 28853 | 209.04- | 209.04- | | | | | | |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 130.01- | 130.01- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 327.96- | 327.96- | | | | | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 217.42- | 217.42- | | | | | | |
| FIBER MATERIALS INC | | | | | | | | |
| 28947 | 380.83- | 380.83- | | | | | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 1582.74- | 1582.74- | | | | | | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 699.50- | 699.50- | | | | | | |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 167.84- | 167.84- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 9092.14 | 15466.39- | | | | | | 24558.53 |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 45.00- | 45.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HIGH DEFINITION LOG |  |  |  |  |  |  |  |  |
| 29196 | 1341.80- | 1341.80- |  |  |  |  |  |  |
| SWIMLINE |  |  |  |  |  |  |  |  |
| 29200 | 232.80- | 232.80- |  |  |  |  |  |  |
| MEIJER INC |  |  |  |  |  |  |  |  |
| 29211 | .17- | .17- |  |  |  |  |  |  |
| COYNE CHEMICAL CO |  |  |  |  |  |  |  |  |
| 29250 | 110.81- | 110.81- |  |  |  |  |  |  |
| LUDLOW COMPOSITES |  |  |  |  |  |  |  |  |
| 29261 | 438.65- | 438.65- |  |  |  |  |  |  |
| MOUNTAIN GROVE COFFEE |  |  |  |  |  |  |  |  |
| 29274 | 11.11- | 11.11- |  |  |  |  |  |  |
| HAAS GROUP INTL |  |  |  |  |  |  |  |  |
| 29292 | 190.94- | 190.94- |  |  |  |  |  |  |
| FINE ORGANICS CORP |  |  |  |  |  |  |  |  |
| 29330 | 7.15- | 7.15- |  |  |  |  |  |  |
| NURTURME |  |  |  |  |  |  |  |  |
| 29341 | 340.83 |  |  |  |  |  |  | 340.83 |
| I S P FREETOWN |  |  |  |  |  |  |  |  |
| 29378 | 95.76- | 95.76- |  |  |  |  |  |  |
| S T S LOGISTICS |  |  |  |  |  |  |  |  |
| 29492 | 20.32- | 20.32- |  |  |  |  |  |  |
| DO IT BEST CORP |  |  |  |  |  |  |  |  |
| 29531 | 543.44 | 120.21- |  |  |  |  |  | 663.65 |
| EMSER TILE LLC |  |  |  |  |  |  |  |  |
| 29541 | 210.00- | 210.00- |  |  |  |  |  |  |
| INDEPENDENT CHEMICAL |  |  |  |  |  |  |  |  |
| 29581 | 274.65- | 274.65- |  |  |  |  |  |  |
| FLAVOR & FRAGRANCE SPECIALTIES |  |  |  |  |  |  |  |  |
| 29600 | 454.74- | 454.74- |  |  |  |  |  |  |
| CHECK-MATE IND INC |  |  |  |  |  |  |  |  |
| 29602 | 106.24- | 106.24- |  |  |  |  |  |  |
| MERCURY BUSINESS MGMT |  |  |  |  |  |  |  |  |
| 29679 | 328.56- | 328.56- |  |  |  |  |  |  |
| CUSTOM DOOR & MIRROR |  |  |  |  |  |  |  |  |
| 29683 | 7.65- | 7.65- |  |  |  |  |  |  |
| BEAM DISTRIBUTING |  |  |  |  |  |  |  |  |
| 29695 | 91.39- | 91.39- |  |  |  |  |  |  |
| POLY SCIENTIFIC R & |  |  |  |  |  |  |  |  |
| 29778 | 10.00- | 10.00- |  |  |  |  |  |  |
| EXXON MOBIL LUBRICANT |  |  |  |  |  |  |  |  |
| 29838 | 20338.28 | 391.73- |  |  |  |  |  | 20730.01 |
| MARIOFF USA |  |  |  |  |  |  |  |  |
| 29860 | 491.39- | 491.39- |  |  |  |  |  |  |
| TRAFFIC TECH |  |  |  |  |  |  |  |  |
| 29917 | 272.76- | 272.76- |  |  |  |  |  |  |
| AMAZON.COM |  |  |  |  |  |  |  |  |
| 29975 | 557.54 | 142.50- |  |  |  |  |  | 700.04 |
| U S A TRUCK |  |  |  |  |  |  |  |  |
| 30054 | 1195.00- | 1195.00- |  |  |  |  |  |  |
| ASHLAND SPECIALITY |  |  |  |  |  |  |  |  |
| 30058 | 92.31- | 92.31- |  |  |  |  |  |  |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HIPPEAS | | | | | | | | |
| 30065 | 13.13- | 13.13- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 10.96- | 10.96- | | | | | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 458.74- | 458.74- | | | | | | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 237.58- | 237.58- | | | | | | |
| R E I | | | | | | | | |
| 30217 | 485.04- | 485.04- | | | | | | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 489.31- | 489.31- | | | | | | |
| LUCKY CLOVER PACKAGING | | | | | | | | |
| 30305 | 163.26 | | | | | 163.26 | | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 78.60- | 78.60- | | | | | | |
| SODASTREAM | | | | | | | | |
| 30326 | 389.00- | 389.00- | | | | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 1656.88- | 1656.88- | | | | | | |
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 1067.26- | 1067.26- | | | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 333.55- | 333.55- | | | | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 24.28- | 24.28- | | | | | | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 42.85- | 42.85- | | | | | | |
| B A S F CORP | | | | | | | | |
| 30497 | 271.15 | | | | | | | 271.15 |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 57.61- | 57.61- | | | | | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 19299.78 | 1085.02- | | | | | | 20384.80 |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 91.52- | 91.52- | | | | | | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 250.58- | 250.58- | | | | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 35.00- | 35.00- | | | | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 99.68- | 99.68- | | | | | | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 731.05- | 731.05- | | | | | | |
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12488.10- | 12488.10- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | | | | | 1053.02 |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 30938 | 216.14 | | | | | | | 216.14 |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 8.86- | 8.86- | | | | | | |
| OFFICE DEPOT | | | | | | | | |
| 30969 | 30.00- | 30.00- | | | | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 66.12- | 66.12- | | | | | | |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 298.39- | 298.39- | | | | | | |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 73.00- | 73.00- | | | | | | |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 101.31- | 101.31- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 31229 | 12.42- | 12.42- | | | | | | |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 12.14- | 12.14- | | | | | | |
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 446.19- | 446.19- | | | | | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 960.11- | 960.11- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 82.76- | 82.76- | | | | | | |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 461.09 | 5.02- | | | | | | 466.11 |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 403.85 | 10.97- | | | | | | 414.82 |
| FENICHEY LLC | | | | | | | | |
| 31456 | 122.67- | 122.67- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 31457 | 369.52- | 369.52- | | | | | | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 81.00- | 81.00- | | | | | | |
| PIPING ROCK | | | | | | | | |
| 31558 | 369.93- | 369.93- | | | | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 365.20- | 365.20- | | | | | | |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 71.04- | 71.04- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 120.42- | 120.42- | | | | | | |
| PACOTHANE | | | | | | | | |
| 31634 | 949.33- | 949.33- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 15.00- | 15.00- | | | | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 196.12- | 196.12- | | | | | | |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31653 | 325.73 | | | | | | | 325.73 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 24.95- | 24.95- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 73.65- | 73.65- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 50.00- | 50.00- | | | | | | |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 60.00- | 60.00- | | | | | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 4282.00- | 4282.00- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 1440.70- | 1440.70- | | | | | | |
| ANN & HOPE | | | | | | | | |
| 31768 | 3395.96 | | | | | | | 3395.96 |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 97.68- | 97.68- | | | | | | |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 174.28- | 174.28- | | | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 44.29- | 44.29- | | | | | | |
| KENSEAL | | | | | | | | |
| 31862 | 342.23- | 342.23- | | | | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 154.73- | 154.73- | | | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 31987 | 306.72 | | | | | | 306.72 | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 99.85- | 99.85- | | | | | | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 228.80- | 228.80- | | | | | | |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 34.13- | 34.13- | | | | | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 315.62 | 73.00- | 388.62 | | | | | |
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 1153.05- | 1153.05- | | | | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VELUX | | | | | | | | |
| 32269 | 150.47- | 150.47- | | | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| RETR-LTL | | | | | | | | |
| 32392 | 1958.30- | 1958.30- | | | | | | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 85.77- | 85.77- | | | | | | |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 7555.93- | 7555.93- | | | | | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 50.00- | 50.00- | | | | | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 181.05- | 181.05- | | | | | | |
| SALEM STONES | | | | | | | | |
| 32638 | 73.00- | 73.00- | | | | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 436.43- | 436.43- | | | | | | |
| WIFFLE BALL | | | | | | | | |
| 32660 | 100.59- | 100.59- | | | | | | |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 448.99- | 448.99- | | | | | | |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 189.93- | 189.93- | | | | | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| GAP INC | | | | | | | | |
| 32860 | 2465.30 | | | | | | | 2465.30 |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 618.57- | 618.57- | | | | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 86.26- | 86.26- | | | | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 1692.19- | 1692.19- | | | | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 876.00- | 876.00- | | | | | | |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 278.07- | 278.07- | | | | | | |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05- | 232.05- | | | | | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 100.17- | 100.17- | | | | | | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 1233.60- | 1233.60- | | | | | | |
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 258.56- | 258.56- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 93.38- | 93.38- | | | | | | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 333.26- | 333.26- | | | | | | |
| TARGET STORES | | | | | | | | |
| 33305 | 262.20- | 262.20- | | | | | | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 38.19- | 38.19- | | | | | | |
| VENTANA USA | | | | | | | | |
| 33414 | 1511.71- | 1511.71- | | | | | | |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 147.09- | 147.09- | | | | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 358.56- | 358.56- | | | | | | |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 27.00- | 27.00- | | | | | | |
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 441.68- | 441.68- | | | | | | |
| WEILER CORP | | | | | | | | |
| 33565 | 94.25- | 94.25- | | | | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 281.85- | 281.85- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 3.59- | 3.59- | | | | | | |
| NEWLY WEDS FOODS | | | | | | | | |
| 33816 | 478.09 | | | | | | | 478.09 |
| NEWLY WEDS FOODS | | | | | | | | |
| 33817 | 2432.86 | | | | | | | 2432.86 |
| NEWLY WEDS FOODS | | | | | | | | |
| 33824 | 519.76 | | | | | | | 519.76 |
| AMTRAK | | | | | | | | |
| 33828 | 912.78 | | | | | | | 912.78 |
| DEPT OF TRANS STATE OF NY | | | | | | | | |
| 33958 | 138.00 | | | | | | | 138.00 |
| HON FURNITURE | | | | | | | | |
| 33972 | 346.15- | 347.66- | 1.51 | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 952.89- | 952.89- | | | | | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 8.44- | 8.44- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| A P SERVICES | | | | | | | | |
| 34057 | 51.07- | 51.07- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |
| A G MILLER CO | | | | | | | | |
| 34076 | 774.38- | 774.38- | | | | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 67.63 | 29.75- | | | | | | 97.38 |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 81.60- | 81.60- | | | | | | |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 192.08- | 192.08- | | | | | | |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 9.00- | 9.00- | | | | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 136.26- | 136.26- | | | | | | |
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 178.00- | 178.00- | | | | | | |
| DECORATIVE FILMS LLC | | | | | | | | |
| 34468 | 239.85- | 239.85- | | | | | | |
| AMTRAK | | | | | | | | |
| 34483 | 88.09 | | | | | | | 88.09 |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 201.82- | 201.82- | | | | | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 134.46- | 134.46- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 381.67- | 381.67- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 196.73- | 196.73- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 448.48- | 448.48- | | | | | | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 602.63- | 602.63- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 99.98- | 100.00- | | | | | | .02 |
| BABAC | | | | | | | | |
| 34867 | 101.70- | 101.70- | | | | | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 193.14- | 193.14- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 853.30- | 853.30- | | | | | | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3.92- | 3.92- | | | | | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GINSEY IND INC | | | | | | | | |
| 34958 | 395.44 | | | | | | | 395.44 |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| B Y K USA | | | | | | | | |
| 35034 | 76.05- | 76.05- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35036 | 77.87 | | | | | | | 77.87 |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28.59- | 28.59- | | | | | | |
| R E I | | | | | | | | |
| 35104 | 2524.03- | 2901.16- | | | | | | 377.13 |
| ACCO BRANDS | | | | | | | | |
| 35111 | 47309.49 | 358.00- | | | | | | 47667.49 |
| GAP INC | | | | | | | | |
| 35113 | 29329.78 | 2049.02- | | | | | | 31378.80 |
| ACCO BRANDS | | | | | | | | |
| 35116 | 14911.38 | | | | | | | 14911.38 |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 172.05- | 172.05- | | | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 13.75- | 13.75- | | | | | | |
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 1271.61- | 1271.61- | | | | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 1586.95- | 1586.95- | | | | | | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1143.19- | 1407.03- | | | | | | 263.84 |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35358 | 4104.79 | | | | | | | 4104.79 |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 116.55- | 116.55- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35487 | 97.83 | | | | | | | 97.83 |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 291.45- | 291.45- | | | | | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 563.83- | 563.83- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 35560 | 88.53 | | | | | | | 88.53 |
| ELECTRONIC TECH | | | | | | | | |
| 35619 | 680.39- | 680.39- | | | | | | |
| IDEAL TAPE | | | | | | | | |
| 35637 | 538.45 | | | | | | | 538.45 |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 4140.98- | 4140.98- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 35655 | 15919.68 | | | | | | | 15919.68 |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 484.80- | 484.80- | | | | | | |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 554.80- | 554.80- | | | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 4.00- | 4.00- | | | | | | |
| JESCO INC | | | | | | | | |
| 35682 | 81.56- | 81.56- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 131.41- | 131.41- | | | | | | |
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 3732.25 | 80.24- | | | | | | 3812.49 |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 2308.77 | 815.22- | | | | | | 3123.99 |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 1351.43 | 348.57- | | | 1700.00 | | | |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 13.89- | 13.89- | | | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 371.61- | 371.61- | | | | | | |
| G L T | | | | | | | | |
| 36165 | 31.97- | 31.97- | | | | | | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 234.83- | 234.83- | | | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 298.00- | 298.00- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 36303 | 1406.98 | | | | | | | 1406.98 |
| SEALTITE | | | | | | | | |
| 36353 | 1191.56- | 1191.56- | | | | | | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 474.10- | 1414.86- | | | | | | 940.76 |
| IPSCO | | | | | | | | |
| 36568 | 1110.00 | | | | | | | 1110.00 |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 50.00- | 50.00- | | | | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 4171.99 | 50.00- | | | | | | 4221.99 |
| PECORA CORP | | | | | | | | |
| 36652 | 56.21- | 56.21- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 5476.50 | 475.35- | | | | | | 5951.85 |
| ESSENDANT CO | | | | | | | | |
| 36659 | 6363.93 | 654.93- | | | | | | 7018.86 |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 8.19- | 8.19- | | | | | | |
| JETRO CASH & CARRY | | | | | | | | |
| 36670 | 50.32- | 50.32- | | | | | | |
| D S W | | | | | | | | |
| 36693 | 2310.32- | 2310.32- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36705 | 886.05 | | | | | | | 886.05 |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 452.74 | 176.94- | | | | | | 629.68 |
| O R S NASCO (ORS001) | | | | | | | | |
| 36739 | 81.36 | | | | | | | 81.36 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36780 | 1178.78 | | | | | | | 1178.78 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36789 | 40.00 | | | | | | | 40.00 |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 692.87 | 90.00- | | | | | | 782.87 |
| AMER CLEANING | | | | | | | | |
| 36832 | 107.45- | 107.45- | | | | | | |
| WINSTON BRANDS INC | | | | | | | | |
| 36892 | 11281.56 | | | | | | | 11281.56 |
| VERTIV | | | | | | | | |
| 36981 | 65.00- | 65.00- | | | | | | |
| VERTIV | | | | | | | | |
| 36986 | 92.65- | 92.65- | | | | | | |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 4111.40- | 5165.51- | | | | | | 1054.11 |
| N A C A | | | | | | | | |
| 37006 | 282.47 | 128.22- | | | | | | 410.69 |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 133427.79 | 2097.47- | | | | | | 135525.26 |
| RITE AID 00023 | | | | | | | | |
| 37097 | 7.17- | 7.17- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 198.12- | 198.12- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 386.15- | 386.15- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 1193.82 | 68.93- | | | | | | 1262.75 |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37382 | 235.33 | | | | | | | 235.33 |
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64- | 885.64- | | | | | | |
| DAIKIN | | | | | | | | |
| 37412 | 971.14- | 971.14- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 155.69- | 155.69- | | | | | | |
| GRAY METAL PRODUCTS | | | | | | | | |
| 37459 | 2799.74 | | | | | | | 2799.74 |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 5831.04 | 130.64- | | | | | | 5961.68 |
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 94.88- | 94.88- | | | | | | |
| DEERE & CO | | | | | | | | |
| 37626 | 13485.39 | 78.58- | | | | | | 13563.97 |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 1120.12- | 1120.12- | | | | | | |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| COMPASS HEALTH | | | | | | | | |
| 37997 | 166.84 | | | | | | | 166.84 |
| B A S F CONST CHENICALS LLC | | | | | | | | |
| 38034 | 5645.99 | | | | | | | 5645.99 |
| FRITO-LAY INC | | | | | | | | |
| 38036 | 395.38 | | | | | | | 395.38 |
| PHILIPS LIGHTING | | | | | | | | |
| 38050 | 799.68 | | | | | | | 799.68 |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 199.54- | 199.54- | | | | | | |
| PHILIPS | | | | | | | | |
| 38072 | 14108.65 | 302.11- | | | | | | 14410.76 |
| RADIO FREQUENCY SYST | | | | | | | | |
| 38140 | 34.80- | 34.80- | | | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 167.53- | 167.53- | | | | | | |
| DOMTAR | | | | | | | | |
| 38150 | 1248.29- | 1248.29- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38151 | 301.81 | | | | | | | 301.81 |
| LIGHTOLIER | | | | | | | | |
| 38156 | 37.52- | 37.52- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38161 | 317.84 | | | | | | | 317.84 |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 52.14- | 52.14- | | | | | | |
| ANIMAL HEALTH INTL | | | | | | | | |
| 38315 | 793.75 | | | | | | | 793.75 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 25.00- | 25.00- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 13471.41 | 3187.41- | | | | | | 16658.82 |
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 642.42 | 378.34- | | | | | | 1020.76 |
| THULE | | | | | | | | |
| 38573 | 3245.06 | | | | | | | 3245.06 |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 127.34- | 127.34- | | | | | | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 89.28 | 18.04- | | | | | | 107.32 |
| THULE | | | | | | | | |
| 38582 | 11214.37 | | | | | | | 11214.37 |
| H D SUPPLY | | | | | | | | |
| 38590 | 315.57- | 315.57- | | | | | | |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 110.97- | 110.97- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 38642 | 93.72- | 93.72- | | | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 219.12 | | | | | | | 219.12 |
| MANCINI PACKING | | | | | | | | |
| 38818 | 1380.38 | | | | | | | 1380.38 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 997.69- | 997.69- | | | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 952.22- | 952.22- | | | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 56.94- | 56.94- | | | | | | |
| HAAS GROUP | | | | | | | | |
| 38968 | 408.89- | 408.89- | | | | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 29.33- | 29.33- | | | | | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 441.29- | 441.29- | | | | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 1175.08- | 1175.08- | | | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 37.88- | 37.88- | | | | | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |
| U T S | | | | | | | | |
| 39493 | 438.11- | 438.11- | | | | | | |
| RUGER LLC | | | | | | | | |
| 39512 | 104.98 | | | | | | | 104.98 |
| DORMAN PRODUCTS | | | | | | | | |
| 39536 | 6831.55 | 166.95- | | | | | | 6998.50 |
| A T P LLC | | | | | | | | |
| 39539 | 462.00 | | | | | | | 462.00 |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 325.33- | 325.33- | | | | | | |
| HONEYWELL | | | | | | | | |
| 39753 | 884.83 | | | | | | | 884.83 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1502.81 | | | | | | | 1502.81 |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 378.88- | 378.88- | | | | | | |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 29.73- | 29.73- | | | | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 458.46- | 458.46- | | | | | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 175.64- | 175.64- | | | | | | |
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 101.90- | 101.90- | | | | | | |
| SIEMON | | | | | | | | |
| 40172 | 640.40- | 640.40- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 214.43- | 214.43- | | | | | | |
| ESSENDANT CO (USS001) | | | | | | | | |
| 40324 | 910.69 | | | | | | | 910.69 |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 71.31- | 71.31- | | | | | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 93.90- | 93.90- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40493 | 575.44 | | | | | | | 575.44 |
| L G HAUSYS AMERICA | | | | | | | | |
| 40514 | 2209.81 | | | | | | | 2209.81 |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40535 | 1109.38 | | | | | | | 1109.38 |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 891.80- | 891.80- | | | | | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 11.74- | 11.74- | | | | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | .03- | .03- | | | | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 109.50- | 109.50- | | | | | | |
| IRBY COMPANY | | | | | | | | |
| 40750 | 7.52- | 7.52- | | | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 481.60- | 481.60- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 27.00- | 27.00- | | | | | | |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 51.00- | 51.00- | | | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 144.93- | 144.93- | | | | | | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 1124.14- | | | | | | |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 46.41- | 46.41- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 4292.97- | 4292.97- | | | | | | |
| CLABBER GIRL | | | | | | | | |
| 41352 | 168.83 | | | | | | | 168.83 |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 106.87- | 106.87- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 726.02- | 726.02- | | | | | | |
| ATKORE INTL | | | | | | | | |
| 41502 | 65.00 | | | | | | | 65.00 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 33.22- | 33.22- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41539 | 195.62 | | | | | | | 195.62 |
| B G L | | | | | | | | |
| 41564 | 1710.57 | 131.88- | | | | | | 1842.45 |
| TRANSAVER INC | | | | | | | | |
| 41593 | 239.50- | 239.50- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 671.76- | 671.76- | | | | | | |
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 227.03- | 227.03- | | | | | | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 53.35- | 53.35- | | | | | | |
| CASESTACK | | | | | | | | |
| 41876 | 73.00- | 73.00- | | | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 58.86- | 58.86- | | | | | | |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 606.85- | 606.85- | | | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 42172 | 1533.86 | | | | | | | 1533.86 |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 1508.60 | 411.72- | | | | | | 1920.32 |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 40231.48- | 40231.48- | | | | | | |
| PRINCESS AUTO | | | | | | | | |
| 42418 | 609.58- | 609.58- | | | | | | |
| S-ONE | | | | | | | | |
| 42449 | 5.03- | 5.03- | | | | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 14.81- | 14.81- | | | | | | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 147.55- | 147.55- | | | | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 101.00- | 101.00- | | | | | | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 60.75- | 60.75- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 5.51- | 5.51- | | | | | | |
| PFIZER | | | | | | | | |
| 42737 | 30298.28 | | | | | | | 30298.28 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 375.00- | 375.00- | | | | | | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 246.37- | 246.37- | | | | | | |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 15.00- | 15.00- | | | | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 700.33- | 700.33- | | | | | | |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 2246.28 | 754.73- | | | | | | 3001.01 |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 123.55- | 123.55- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 262.32- | 262.32- | | | | | | |
| S T G SIDING | | | | | | | | |
| 43415 | 831.83 | | | | | | | 831.83 |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 384.56 | 7.13- | | | | | | 391.69 |
| S T G ADFORS | | | | | | | | |
| 43431 | 105.92 | | | | | | | 105.92 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 2414.90 | 148.06- | | | | | | 2562.96 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 164.78- | 164.78- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 46.06- | 46.06- | | | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 319.34- | 319.34- | | | | | | |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 198.46- | 198.46- | | | | | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 431.90- | 431.90- | | | | | | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 36.20- | 36.20- | | | | | | |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 70.61- | 70.61- | | | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 147.70- | 147.70- | | | | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 122.65- | 122.65- | | | | | | |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 1530.01- | 1530.01- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 89.67- | 89.67- | | | | | | |
| D H L TRANSPORT | | | | | | | | |
| 43978 | 158.01 | | | | | | | 158.01 |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 841.47- | 841.47- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C E D/USESI | | | | | | | | |
| 44154 | 88.74- | 88.74- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 3373.79 | 992.61- | | | | | | 4366.40 |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 44290 | 1325.33 | | | | | | | 1325.33 |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 372.06- | 372.06- | | | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 391.09- | 391.09- | | | | | | |
| RYDER | | | | | | | | |
| 44373 | 157.76- | 157.76- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 73.00- | 73.00- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 217.11- | 217.11- | | | | | | |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 10.06- | 10.06- | | | | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 35.34- | 35.34- | | | | | | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| LITECONTROL | | | | | | | | |
| 44674 | 85.00- | 85.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 44689 | 291.42- | 291.42- | | | | | | |
| PARTY CITY | | | | | | | | |
| 44724 | 30.00- | 30.00- | | | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 705.79- | 705.79- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 171.65- | 171.65- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 97.04- | 97.04- | | | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 499.32- | 499.32- | | | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2073.56- | 2073.56- | | | | | | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 599.92 | 1669.59- | | | | | | 2269.51 |
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 402.00- | 402.00- | | | | | | |
| L'OREAL USA | | | | | | | | |
| 45190 | 276.66- | 276.66- | | | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 427.95- | 427.95- | | | | | | |
| GLOBAL BEER NETWORK | | | | | | | | |
| 45217 | 1196.23 | | | | | | 1196.23 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19        0.19.55 08/11/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 97.75- | 98.00- | .25 | | | | | |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 504.60- | 504.60- | | | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 246.90- | 246.90- | | | | | | |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 78.23- | 78.23- | | | | | | |
| A ANGONOA | | | | | | | | |
| 45350 | 87.12- | 87.12- | | | | | | |
| MACY'S | | | | | | | | |
| 45376 | 83.30- | 83.30- | | | | | | |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 233.57- | 233.57- | | | | | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 4.99- | 4.99- | | | | | | |
| K-LINE LOGISTICS USA | | | | | | | | |
| 45531 | 140.30 | | | | | | | 140.30 |
| W W T L LOGISTICS | | | | | | | | |
| 45572 | 302.98- | 302.98- | | | | | | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 104.85- | 104.85- | | | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 29.60- | 29.60- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 288.70 | 8.98- | | | | | | 297.68 |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 96.76- | 96.76- | | | | | | |
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11- | 380.11- | | | | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 188.07- | 188.07- | | | | | | |
| F C I | | | | | | | | |
| 45997 | 983.60- | 983.60- | | | | | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 2559.33- | 2559.33- | | | | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 684.83- | 684.83- | | | | | | |
| STAPLES 0683 | | | | | | | | |
| 46279 | 101.11- | 101.11- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 91.23- | 182.15- | | | | | | 90.92 |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 2817.19- | 3175.61- | | | | | | 358.42 |
| B D P INTERNATIONAL | | | | | | | | |
| 46453 | 116.82 | | | | | | | 116.82 |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 261.29- | 261.29- | | | | | | |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 90.48- | 90.48- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 215.34- | 215.34- | | | | | | |
| *AMAZON | | | | | | | | |
| 46755 | 456.09- | 456.09- | | | | | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 1896.46 | 156.35- | | | | | | 2052.81 |
| DEERE & COMPANY | | | | | | | | |
| 46853 | 9594.67 | | | | | | | 9594.67 |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| ORORA | | | | | | | | |
| 47104 | 596.24- | 596.24- | | | | | | |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 1077.93 | 27.07- | | | | | | 1105.00 |
| S G L USA | | | | | | | | |
| 47137 | 104.07- | 104.07- | | | | | | |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 4101.66- | 4101.66- | | | | | | |
| SOLENIS | | | | | | | | |
| 47239 | 1691.99- | 1691.99- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 87.60- | 87.60- | | | | | | |
| LESRO INDS | | | | | | | | |
| 47454 | 952.96- | 952.96- | | | | | | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 568.80- | 568.80- | | | | | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 87.58- | 87.58- | | | | | | |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 20.00- | 20.00- | | | | | | |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 103.75- | 103.75- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 47808 | 58.11- | 58.11- | | | | | | |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 50.00- | 50.00- | | | | | | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 354.50- | 1476.50- | | | | | | 1122.00 |
| MULTI-COLOR | | | | | | | | |
| 47967 | 5.75- | 5.75- | | | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 25.00- | 25.00- | | | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| NOVELIS INC |||||||||
| 48015 | 221.59- | 321.84- ||||||| 100.25 |
| GENERAL CABLE |||||||||
| 48021 | 143.18- | 143.18- |||||||
| DOMESTIC FREIGHTWAYS |||||||||
| 48034 | 3890.47 ||||||| 3890.47 |
| KECK'S MEAT PLANT |||||||||
| 48239 | 62.74- | 62.74- |||||||
| MASTERBRAND CABINETS |||||||||
| 48331 | 93.35- | 93.35- |||||||
| KELLER TECH |||||||||
| 48371 | 876.44- | 876.44- |||||||
| NATIONWIDE SALES & SVC |||||||||
| 48469 | 428.19- | 428.19- |||||||
| KENNEDY VALVE |||||||||
| 48480 | 366.22- | 366.22- |||||||
| METLFAB INC |||||||||
| 48549 | 243.20- | 243.20- |||||||
| KEYSTONE AUTOMOTIVE IND |||||||||
| 48638 | 989.16- | 989.16- |||||||
| EUCLID CHEMICAL |||||||||
| 48705 | 114.75- | 114.75- |||||||
| CONTINENTAL RESEARCH |||||||||
| 48736 | 2313.23- | 2313.23- |||||||
| VICTORY TOOL RENTAL |||||||||
| 48786 | 12.90- | 12.90- |||||||
| D H L GLOBAL FORWARDING |||||||||
| 48821 | 4395.77 | 3759.74- |||| 98.60 || 8056.91 |
| AMAZON.COM |||||||||
| 49077 | 1874.13- | 1874.13- |||||||
| P L S LOGISTICS SVCS |||||||||
| 49184 | 359.96- | 359.96- |||||||
| KNICKERBOCKER BED |||||||||
| 49205 | 8.96- | 8.96- |||||||
| T M S I |||||||||
| 49210 | 478.68- | 478.68- |||||||
| *CAPITOL TRANSPORTAT |||||||||
| 49385 | 2289.63- | 2289.63- |||||||
| WESTINGHOUSE LIGHTIN |||||||||
| 49408 | 1369.21- | 1369.21- |||||||
| WALMART 6080 |||||||||
| 49481 | 344.98- | 344.98- |||||||
| DRUM ROCK PRODS |||||||||
| 49530 | 129.48- | 129.48- |||||||
| KOLMAR LAB INC |||||||||
| 49620 | 1581.73- | 1581.73- |||||||
| XYLEM |||||||||
| 49710 | 103.55 ||||||| 103.55 |
| MAPCARGO GLOBAL LOGISTICS |||||||||
| 49777 | 15.00- | 15.00- |||||||
| XYLEM |||||||||
| 49781 | 165.38- | 165.38- |||||||

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| XYLEM | | | | | | | | |
| 49791 | 89.60- | 89.60- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 30182.37 | 908.93- | | | | | | 31091.30 |
| YANKEE CANDLE | | | | | | | | |
| 49811 | 94.39- | 94.39- | | | | | | |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 5714.16 | 38.50- | | | | | | 5752.66 |
| AMAZON.COM | | | | | | | | |
| 49834 | 487.57- | 487.57- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 340.07- | 340.07- | | | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 404.75- | 404.75- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 178.70- | 178.70- | | | | | | |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 124.87- | 124.87- | | | | | | |
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 209.48- | 209.48- | | | | | | |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| EDGECO INC | | | | | | | | |
| 50257 | 3.25- | 3.25- | | | | | | |
| NEXANS | | | | | | | | |
| 50261 | 40.13- | 40.13- | | | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 91.85- | 91.85- | | | | | | |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 383.94- | 383.94- | | | | | | |
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 2188.40- | 2188.40- | | | | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 178.03- | 178.03- | | | | | | |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 6323.75- | 6323.75- | | | | | | |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 419.78- | 419.78- | | | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 46.06- | 46.06- | | | | | | |
| CROSSFIRE LOGISTICS | | | | | | | | |
| 50786 | 158.16 | | | | | | | 158.16 |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 40.00- | 40.00- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                  0.19.55 08/11/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 118.56- | 118.56- | | | | | | |
| MULTIPET INT'L | | | | | | | | |
| 50979 | 483.48- | 483.48- | | | | | | |
| GITI | | | | | | | | |
| 51031 | 528.02 | 50.23- | | | | | | 578.25 |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 30.00- | 30.00- | | | | | | |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 27.45- | 27.45- | | | | | | |
| MICHELIN TIRE | | | | | | | | |
| 51251 | 1262.58 | | | | | | | 1262.58 |
| NOVOLEX | | | | | | | | |
| 51276 | 66.82 | 173.36- | | | | | | 240.18 |
| NOVOLEX | | | | | | | | |
| 51285 | 153.64 | | | | | | | 153.64 |
| NOVOLEX | | | | | | | | |
| 51293 | 45.00- | 45.00- | | | | | | |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 149.00- | 149.00- | | | | | | |
| SOLVAY USA | | | | | | | | |
| 51463 | 2245.78 | | | | | | | 2245.78 |
| MOHAWK DISTRIBUTION | | | | | | | | |
| 51501 | 4079.59 | 152.91- | | | | | | 4232.50 |
| ALCO* -ALCON LABORAT | | | | | | | | |
| 51528 | 35.00- | 35.00- | | | | | | |
| GORDON FOOD SERVICE | | | | | | | | |
| 51596 | 396.35- | 396.35- | | | | | | |
| P J T LOGISTICS | | | | | | | | |
| 51677 | 478.63- | 478.63- | | | | | | |
| MERCANTILE DEVELOPME | | | | | | | | |
| 51695 | 116.66 | 31.06- | | | | | 147.72 | |
| PRIVATE LABEL FOODS | | | | | | | | |
| 51704 | 1105.17 | 170.20- | | | | | | 1275.37 |
| BIG MOUTH TOYS | | | | | | | | |
| 51715 | 1921.34- | 1921.34- | | | | | | |
| LEAVITT CORP | | | | | | | | |
| 51728 | 176.31- | 176.31- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51814 | 1347.30- | 1347.30- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51816 | 208.90- | 208.90- | | | | | | |
| CRYOMECH INC | | | | | | | | |
| 51883 | 176.77- | 176.77- | | | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 410.66- | 410.66- | | | | | | |

ATBLT   -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                 0.19.55 08/11/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 153.61- | 153.61- | | | | | | |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 411.53- | 411.53- | | | | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 404.58- | 404.58- | | | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 307.69- | 307.69- | | | | | | |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 13.40- | 13.40- | | | | | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 239.37- | 239.37- | | | | | | |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 560.00- | 560.00- | | | | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 130.43- | 130.43- | | | | | | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 262.57- | 262.57- | | | | | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 393.00- | 393.00- | | | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 180.32- | 180.32- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 52596 | 3072.83- | 3072.83- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 23.08- | 23.08- | | | | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 272.83- | 272.83- | | | | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 467.74- | 898.68- | | | | | | 430.94 |
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1286.17- | 1286.17- | | | | | | |
| C A C ASSOCIATES | | | | | | | | |
| 52808 | 1087.72 | | | | | | | 1087.72 |
| DORMA USA | | | | | | | | |
| 52832 | 156.49- | 156.49- | | | | | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 1672.35 | 150.00- | | | | | | 1822.35 |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 116.98- | 116.98- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 125.82- | 125.82- | | | | | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 140.60- | 140.60- | | | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 73.52- | 73.52- | | | | | | |
| LOUIS M GERSON | | | | | | | | |
| 53358 | 402.51- | 402.51- | | | | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 38.00- | 38.00- | | | | | | |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 964.39- | 964.39- | | | | | | |
| *HUB GROUP | | | | | | | | |
| 53429 | 132.00- | 132.00- | | | | | | |
| *RYDER | | | | | | | | |
| 53430 | 7101.25- | 7101.25- | | | | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 675.07- | 675.07- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 391.31- | 391.31- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 852.24- | 852.24- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53471 | 91.07 | 11.50- | | | | | | 102.57 |
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 175.63- | 175.63- | | | | | | |
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 85.78- | 85.78- | | | | | | |
| P C P CHAMPION | | | | | | | | |
| 53531 | 241.88- | 241.88- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 245.60 | 443.03- | | | | | | 688.63 |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 211.66- | 211.66- | | | | | | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 422.99- | 422.99- | | | | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 85.16- | 85.16- | | | | | | |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 25.87- | 25.87- | | | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 104.13- | 104.13- | | | | | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 1089.34- | 1089.34- | | | | | | |
| MEIJER INC | | | | | | | | |
| 54158 | 500.00- | 500.00- | | | | | | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 179.39- | 179.39- | | | | | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 739.81- | 739.81- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LYNCH METALS | | | | | | | | |
| 54311 | 189.10- | 189.10- | | | | | | |
| A F M W LLC | | | | | | | | |
| 54316 | 553.83- | 553.83- | | | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 569.60- | 569.60- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 892.94- | 892.94- | | | | | | |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 5.23- | | | | | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20- | 1433.20- | | | | | | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 106.16- | 106.16- | | | | | | |
| J & B IMPORTERS | | | | | | | | |
| 54524 | 166.84 | | | | | | | 166.84 |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 2959.41 | 110.52- | | | | | | 3069.93 |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 75.00- | 75.00- | | | | | | |
| SPINNING WHEELS EXPR | | | | | | | | |
| 54565 | 8976.25 | | | | | | | 8976.25 |
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 100.00- | 100.00- | | | | | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 26.07- | 26.07- | | | | | | |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 118.28- | 118.28- | | | | | | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 2571.30 | 42.20- | | | | | | 2613.50 |
| T M I LLC | | | | | | | | |
| 54684 | 35.00- | 35.00- | | | | | | |
| KECK'S | | | | | | | | |
| 54686 | 156.00 | | | | | | | 156.00 |
| JOHN DEERE %T M C | | | | | | | | |
| 54705 | 1375.56 | | | | | | | 1375.56 |
| JOHN DEERE | | | | | | | | |
| 54719 | 133.87- | 133.87- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54720 | 72.00- | 72.00- | | | | | | |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 648.93- | 648.93- | | | | | | |
| B F G SUPPLY | | | | | | | | |
| 54729 | 55.78- | 55.78- | | | | | | |
| MANHATTAN BEER | | | | | | | | |
| 54740 | 204.88- | 204.88- | | | | | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 1139.41- | 1139.41- | | | | | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 2971.01 | 910.00- | | | | | | 3881.01 |
| PERKINS PAPER | | | | | | | | |
| 54948 | 276.96- | 276.96- | | | | | | |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 17.75- | 17.75- | | | | | | |
| MACY'S | | | | | | | | |
| 55115 | 572.16 | 804.09- | | | | | | 1376.25 |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 255.66- | 255.66- | | | | | | |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| O R S NASCO | | | | | | | | |
| 55340 | 294.20- | 294.20- | | | | | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 122.29- | 122.29- | | | | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 892.08- | 892.08- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 138.33- | 138.33- | | | | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 490.53- | 490.53- | | | | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 25.00- | 25.00- | | | | | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 637.65- | | | | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 296.96- | 296.96- | | | | | | |
| T J MAX | | | | | | | | |
| 55940 | 93.80- | 93.80- | | | | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 103.79- | 103.79- | | | | | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 220.90- | 220.90- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| NATL TICKET CO | | | | | | | | |
| 56100 | 153.96- | 153.96- | | | | | | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | | 107.06 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 303.99- | 303.99- | | | | | | |
| K D L | | | | | | | | |
| 56212 | 167.34- | 167.34- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G L & V | | | | | | | | |
| 56214 | 185.68- | 185.68- | | | | | | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 203.29- | 203.29- | | | | | | |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 92.66- | 92.66- | | | | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 21.58- | 21.58- | | | | | | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56430 | 27.95- | 27.95- | | | | | | |
| ALLERMUIR | | | | | | | | |
| 56440 | 107.86- | 107.86- | | | | | | |
| CITIZEN CIDER LLC | | | | | | | | |
| 56508 | 551.83 | | | | | | | 551.83 |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 179.98- | 179.98- | | | | | | |
| AMTRAK | | | | | | | | |
| 56639 | 110.69- | 110.69- | | | | | | |
| ARIENS | | | | | | | | |
| 56671 | 237.16- | 237.16- | | | | | | |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 267.46- | 267.46- | | | | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 173.12- | 173.12- | | | | | | |
| IMPERIAL BAG | | | | | | | | |
| 56814 | 79.17- | 79.17- | | | | | | |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 125.30 | 15.00- | | | | | | 140.30 |
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 73.00- | 73.00- | | | | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 124.22- | 124.22- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 57050 | 1287.76- | 1287.76- | | | | | | |
| KELLOGG SALES | | | | | | | | |
| 57097 | 1401.31 | 691.86- | | | | | | 2093.17 |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 797.68- | 797.68- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 35.00- | 35.00- | | | | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 636.05- | 636.05- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 3655.17- | 3655.17- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 839.46- | 839.46- | | | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 177.67- | 177.67- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VITAMIN SHOPPE | | | | | | | | |
| 57517 | 782.01 | | | | | | | 782.01 |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 3190.99- | 3190.99- | | | | | | |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 68.80- | 68.80- | | | | | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 195.00- | 195.00- | | | | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57911 | 167.11 | | | | | | | 167.11 |
| ESSENDANT CO | | | | | | | | |
| 57924 | 198.71 | | | | | | | 198.71 |
| ESSENDANT CO | | | | | | | | |
| 57926 | 4242.10 | 760.70- | | | | | | 5002.80 |
| ESSENDANT CO | | | | | | | | |
| 57928 | 511.82 | | | | | | | 511.82 |
| ESSENDANT CO | | | | | | | | |
| 57929 | 7127.13 | 694.47- | | | | | | 7821.60 |
| ESSENDANT CO | | | | | | | | |
| 57930 | 87.57 | | | | | | | 87.57 |
| ESSENDANT CO | | | | | | | | |
| 57931 | 760.31 | | | | | | | 760.31 |
| ESSENDANT CO | | | | | | | | |
| 57935 | 149.00 | | | | | | | 149.00 |
| ESSENDANT CO | | | | | | | | |
| 57936 | 2239.80 | 224.17- | | | | | | 2463.97 |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 5301.65 | 193.20- | | | | | | 5494.85 |
| ESSENDANT CO | | | | | | | | |
| 57941 | 14421.51 | 1571.67- | | | | | | 15993.18 |
| ESSENDANT CO | | | | | | | | |
| 57946 | 184.81 | | | | | | | 184.81 |
| CENTOR | | | | | | | | |
| 57968 | 257.75 | | | | | | | 257.75 |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 60.00- | 60.00- | | | | | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 128.40- | 128.40- | | | | | | |
| AMBIX LABORATORIES | | | | | | | | |
| 58130 | 252.33- | 252.33- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 92.09- | 92.09- | | | | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 844.86- | 1063.83- | | | | | | 218.97 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 723.54- | 723.54- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 515.90- | 515.90- | | | | | | |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66- | 140.66- | | | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| T S T OVERLAND EXPRESS | | | | | | | | |
| 60684 | 207.80 | | | | | | | 207.80 |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 132.88- | 132.88- | | | | | | |
| N E M F 68 | | | | | | | | |
| 61726 | 106.18- | 106.18- | | | | | | |
| N E M F 16 | | | | | | | | |
| 61728 | 167.17- | 167.17- | | | | | | |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79- | 144.79- | | | | | | |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 912.25- | 912.25- | | | | | | |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 399.63- | 399.63- | | | | | | |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 797.48- | 797.48- | | | | | | |
| H H BROWN | | | | | | | | |
| 62342 | 94.20- | 94.20- | | | | | | |
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 69.77- | 69.77- | | | | | | |
| NATL DISTRIBUTORS INC | | | | | | | | |
| 62477 | 359.20 | | | | | | | 359.20 |
| FREIGHT RUN | | | | | | | | |
| 62492 | 258.55- | 258.55- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 377.47 | | | | | | | 377.47 |
| PRO TRANS | | | | | | | | |
| 62578 | 2538.85- | 2538.85- | | | | | | |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| MEDLINE | | | | | | | | |
| 63108 | 1043.52 | | | | | | | 1043.52 |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 210.89- | 210.89- | | | | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 165.00- | 165.00- | | | | | | |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 517.12- | 517.12- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 891.23- | 891.23- | | | | | | |
| W N A INC | | | | | | | | |
| 63847 | 5735.86 | 700.80- | | | | | | 6436.66 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 23.00- | 23.00- | | | | | | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 158.01- | 158.01- | | | | | | |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 15182.48 | 68.32- | | | | | | 15250.80 |
| B & G FOODS | | | | | | | | |
| 63998 | 64.35- | 64.35- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64011 | 182.80- | 182.80- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64025 | 377.13 | | | | | | | 377.13 |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 333.59- | 333.59- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 257.31- | 257.31- | | | | | | |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 206.59- | 206.59- | | | | | | |
| PANALPINA | | | | | | | | |
| 64152 | 315.43- | 315.43- | | | | | | |
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 11963.56 | 886.89- | | | | | | 12850.45 |
| INSULFAB | | | | | | | | |
| 64160 | 130.54- | 130.54- | | | | | | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 87.15- | 87.15- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 78.85- | 78.85- | | | | | | |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 81.39- | 81.39- | | | | | | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 894.20- | 894.20- | | | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 50.33- | 50.33- | | | | | | |
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 131.78- | 131.78- | | | | | | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 29.49- | 29.49- | | | | | | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 13.10- | 13.10- | | | | | | |
| LAPP U S A | | | | | | | | |
| 64958 | 112.01- | 112.01- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 30.49- | 30.49- | | | | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 2885.41 | 1111.54- | | | | | | 3996.95 |
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9.00- | 9.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 65040 | 77.11 | | | | | | | 77.11 |
| AMAZON.COM | | | | | | | | |
| 65051 | 72.07- | 72.07- | | | | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| CERASIS | | | | | | | | |
| 65197 | 144.81- | 144.81- | | | | | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 1981.09- | 1981.09- | | | | | | |
| AVEDA | | | | | | | | |
| 65263 | 374.63 | 320.87- | | | | | | 695.50 |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 972.44- | 972.44- | | | | | | |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 551.86- | 551.86- | | | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| FORD GUM | | | | | | | | |
| 65697 | 8578.89 | | | | | | | 8578.89 |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 126.99- | 126.99- | | | | | | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 547.73- | 547.73- | | | | | | |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 404.78- | 404.78- | | | | | | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 1173.20- | 1173.20- | | | | | | |
| GEORCIA PACIFIC | | | | | | | | |
| 65930 | 14.45- | 14.45- | | | | | | |
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 256.38- | 256.38- | | | | | | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 133.34- | 133.34- | | | | | | |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 255.02- | 255.02- | | | | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 55.58- | 55.58- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 332.60- | 332.60- | | | | | | |
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 7463.59 | 203.46- | | | | | | 7667.05 |
| PARKER LAB INC | | | | | | | | |
| 66185 | 484.48- | 484.48- | | | | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 3.69- | 3.69- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 65.88- | 65.88- | | | | | | |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 206.60- | 206.60- | | | | | | |
| MACY'S | | | | | | | | |
| 66459 | 6908.40 | 440.22- | | | | | | 7348.62 |
| WYMAN GORDON | | | | | | | | |
| 66490 | 179.51- | 179.51- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 1571.36 | 406.22- | | | | | | 1977.58 |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 201.46- | 201.46- | | | | | | |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 344.73- | 344.73- | | | | | | |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 1352.11- | 1352.11- | | | | | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |
| A S D LIGHTING | | | | | | | | |
| 66818 | 2672.71 | 43.52- | | | | | | 2716.23 |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 158.87- | 158.87- | | | | | | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 289.15- | 289.15- | | | | | | |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 169.40- | 169.40- | | | | | | |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 3180.96 | 27.00- | | | | | | 3207.96 |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 2551.77- | 2551.77- | | | | | | |
| PEP | | | | | | | | |
| 67250 | 6.17- | 6.17- | | | | | | |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 60.17- | 60.17- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 67305 | 78.19 | | | | | | | 78.19 |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 2091.04 | 94.77- | | 2185.81 | | | | |
| AMTRAK | | | | | | | | |
| 67631 | 2160.54 | | | | | | | 2160.54 |
| ATLANTIC TOWERS | | | | | | | | |
| 67667 | 9340.21 | | | | | | | 9340.21 |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 74.41- | 74.41- | | | | | | |
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 199.94 | | | | | | | 199.94 |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 13.73- | 13.73- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 6652.54 | 140.05- | | | | | | 6792.59 |
| HERTZ FURNITURE | | | | | | | | |
| 68189 | 286.36 | | | | | | | 286.36 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | | | | 619.81 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 1033.17 | 68.38- | | | | | | 1101.55 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | | | | 787.91 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 7539.78 | 1299.88- | | | | | | 8839.66 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 890.07 | 837.98- | | | | | | 1728.05 |
| WAYFAIR-WESTBOROUGH | | | | | | | | |
| 68301 | 501.46 | | | | | | | 501.46 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 147.96- | 147.96- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 90.61- | 90.61- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 217.63- | 217.63- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | | | | 440.43 |
| POLYSET CO | | | | | | | | |
| 68503 | 184.53- | 184.53- | | | | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 2004.05- | 2004.05- | | | | | | |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 35.70- | 35.70- | | | | | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 129.32- | 129.32- | | | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 22.79- | 22.79- | | | | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 5.00- | 5.00- | | | | | | |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 165.64- | 165.64- | | | | | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 607.41 | 10.39- | | | | | | 617.80 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 185.73- | 185.73- | | | | | | |
| PRIME PAK | | | | | | | | |
| 69042 | 115.00- | 115.00- | | | | | | |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 288.11- | 288.11- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 692.27- | 692.27- | | | | | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 107.18- | 107.18- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 9.70- | 9.70- | | | | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 11.75- | 11.75- | | | | | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 38.24 | 160.33- | | | | | | 198.57 |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40- | 382.40- | | | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 77.39- | 77.39- | | | | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 9.00- | 9.00- | | | | | | |
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 110.00- | 110.00- | | | | | | |
| O M G INC | | | | | | | | |
| 69742 | 68.51- | 68.51- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 5990.83- | 6559.80- | | | | | | 568.97 |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 3926.01- | 3926.01- | | | | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 379.72- | 379.72- | | | | | | |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 862.92 | 262.24- | | | | | | 1125.16 |
| PANALPINA | | | | | | | | |
| 70091 | 272.49- | 272.49- | | | | | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 528.48- | 528.48- | | | | | | |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 294.71- | 294.71- | | | | | | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 1099.37- | 1099.37- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SITE ONE | | | | | | | | |
| 70359 | 90.07- | 90.07- | | | | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 123.32- | 123.32- | | | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 1356.70- | 1356.70- | | | | | | |
| VELCRO USA | | | | | | | | |
| 70720 | 93.93- | 93.93- | | | | | | |
| A D I %U S BANK | | | | | | | | |
| 70765 | 88.67- | 88.67- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 5287.72- | 5287.72- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 70934 | 1881.13 | | | | | | | 1881.13 |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 224.80- | 224.80- | | | | | | |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 128.75- | 128.75- | | | | | | |
| M S A | | | | | | | | |
| 71199 | 34.46- | 34.46- | | | | | | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| J & J INTL | | | | | | | | |
| 71368 | 464.45- | 464.45- | | | | | | |
| VALLEY MALT | | | | | | | | |
| 71413 | 172.14- | 172.14- | | | | | | |
| COREY NUTRITION | | | | | | | | |
| 71442 | 12.33- | 12.33- | | | | | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 50.00- | 50.00- | | | | | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 445.44- | 445.44- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 4.95- | 4.95- | | | | | | |
| PARICON INC | | | | | | | | |
| 71565 | 150.00- | 150.00- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 222.10- | 222.10- | | | | | | |
| MARSHALLS | | | | | | | | |
| 71582 | 677.05- | 677.05- | | | | | | |
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 236.00- | 700.00- | | | | | 464.00 | |
| PCORE | | | | | | | | |
| 71727 | 1842.88- | 1842.88- | | | | | | |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 1140.00- | 1140.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 261.68- | 261.68- | | | | | | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 20.67- | 20.67- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 72192 | 89.43- | 89.43- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 75.00- | 75.00- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 2088.09 | 664.32- | | | | | | 2752.41 |
| AMTRAK | | | | | | | | |
| 72302 | 1723.21 | | | | | | | 1723.21 |
| AMTRAK | | | | | | | | |
| 72310 | 139.34 | | | | | | | 139.34 |
| AMTRAK | | | | | | | | |
| 72312 | 827.07 | 25.00- | | | | | | 852.07 |
| AMTRAK | | | | | | | | |
| 72314 | 277.02 | | | | | | | 277.02 |
| AMTRAK | | | | | | | | |
| 72318 | 139.38 | | | | | | | 139.38 |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 648.02- | 648.02- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 84.75 | 163.45- | | | | | | 248.20 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 91.94- | 91.94- | | | | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 98.40- | 98.40- | | | | | | |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 412.55- | 412.55- | | | | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 187.74- | 187.74- | | | | | | |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 100.38- | 100.38- | | | | | | |
| GLISSEN CHEMICAL CO | | | | | | | | |
| 72621 | 759.20 | | | | | | | 759.20 |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 209.65- | 209.65- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 508.07 | 110.45- | | | | | | 618.52 |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 698.96- | 698.96- | | | | | | |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| K C C TRANSPORT SYS | | | | | | | | |
| 72723 | 2600.48 | | | | | | | 2600.48 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER           TOTAL DUE       CREDITS        0-15        16-30        31-45        46-60        61-90       OVER 90

RAYMOND HADLEY CORP
72731                3.80-           3.80-
RAYMOND CORP
72732              256.45-         256.45-
C D I/ADVANCED
72742               23.18-          23.18-
WING IT INC
72777               60.58-          60.58-
SUNDANCE LOGISTICS
72806              361.22-         361.22-
B-LINE
72915               83.62           82.73-                                                                           166.35
GREEN MOUNTAIN FEEDS
73048              104.28                                                                                            104.28
CAPLUGS ERIE
73151              118.34-         118.34-
RELIABLE AUTO SPRINK
73169              309.05-         309.05-
RELIABLE RACING SPLY
73178              180.90-         180.90-
REMA FOODS
73230              472.50-         472.50-
K & K INTERIORS INC
73243              435.61-         435.61-
VOGUE BAY
73345              129.60-         129.60-
SPEEDWELL TARGETS
73356               85.95-          85.95-
DOTS INC
73359               96.71-          96.71-
REYNOLDS TECH FABRIC
73496              243.37-         243.37-
ORION ROPEWORKS
73647             1932.00-        1932.00-
KINTETSU
73792              399.23-         399.23-
PREFERRED PLASTICS
73895              550.37-         550.37-
PROFESSIONAL AUDIO ASSOC
73997              161.85-         161.85-
N C S
74047             4454.10-        4721.41-                                                                           267.31
DEWOLF CHEMICALS
74075             1839.46-        1839.46-
MITSUBISH INT
74089             4208.72                                                                                           4208.72
BUNZL 10101 MAINE
74240              730.95-         730.95-
TROY CHEMICAL
74295              216.42-         216.42-
TALATRANS WORLDWIDE
74316              211.32-         211.32-
```

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| M T D PRODS | | | | | | | | |
| 74389 | 74.12- | 74.12- | | | | | | |
| N C S | | | | | | | | |
| 74392 | 110.06- | 110.06- | | | | | | |
| JERICH USA | | | | | | | | |
| 74401 | 795.05- | 795.05- | | | | | | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 1921.12- | 1921.12- | | | | | | |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 1041.03- | 1041.03- | | | | | | |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 5.12- | 5.12- | | | | | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 79.39- | 79.39- | | | | | | |
| BONESTEEL | | | | | | | | |
| 74571 | 511.29- | 511.29- | | | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 206.03- | 206.03- | | | | | | |
| GERI CARE RX | | | | | | | | |
| 74668 | 35.00- | 35.00- | | | | | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 8465.49 | 5.82- | | | | | | 8471.31 |
| MASSIMO ZANETTI | | | | | | | | |
| 74725 | 3111.95 | | | | | | | 3111.95 |
| MASSIMO ZANTEEI | | | | | | | | |
| 74735 | 83.75 | | | | | | | 83.75 |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 570.00- | 570.00- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 2353.91 | 520.09- | | | | | | 2874.00 |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 975.00- | 975.00- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 89.67- | 89.67- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 858.10- | 858.10- | | | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 2335.29 | 164.71- | | | | | | 2500.00 |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 1709.08- | 1709.08- | | | | | | |
| ITRANS | | | | | | | | |
| 75171 | 114.35- | 114.35- | | | | | | |
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 22.72- | 22.72- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 238.28- | 238.28- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 232.89- | 232.89- | | | | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 100.00- | 100.00- | | | | | | |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 70.72- | 70.72- | | | | | | |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 99.88- | 99.88- | | | | | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 1584.03 | 129.81- | | | | | | 1713.84 |
| RONPAK | | | | | | | | |
| 75434 | 339.57- | 339.57- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 75531 | 353.25- | 353.25- | | | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| CERTAINTEED | | | | | | | | |
| 75663 | 251.00- | 251.00- | | | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 35.00- | 35.00- | | | | | | |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00- | 235.00- | | | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 10921.52 | 143.18- | | | | | | 11064.70 |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 412.38- | 412.38- | | | | | | |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 7.01- | 7.01- | | | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 581.15 | 315.10- | | | | | | 896.25 |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57- | 489.57- | | | | | | |
| HD.COM | | | | | | | | |
| 76153 | 21969.16- | 21969.16- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 7369.35- | 7369.35- | | | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 47.57- | 47.57- | | | | | | |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 327.96- | 327.96- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 1154.65- | 1154.65- | | | | | | |
| STOREX IND | | | | | | | | |
| 76453 | 388.65 | | | | | | | 388.65 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 192.15- | 192.15- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 178.46- | 178.46- | | | | | | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 117.37- | 117.37- | | | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 375.14- | 375.14- | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 317.74- | 317.74- | | | | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 422.01- | 422.01- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H D SUPPLY | | | | | | | | |
| 76739 | 164.56- | 164.56- | | | | | | |
| EMPIRE FREIGHT LOGISTICS | | | | | | | | |
| 76781 | 22267.72 | | | | | | | 22267.72 |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 263.71- | 263.71- | | | | | | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 67.28- | 67.28- | | | | | | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 166.98 | 145.60- | | | | | | 312.58 |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 426.12- | 426.12- | | | | | | |
| ASCENA RETAIL | | | | | | | | |
| 77216 | 90.56- | 90.56- | | | | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 737.25- | 737.25- | | | | | | |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 582.00- | 582.00- | | | | | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 119.26- | 119.26- | | | | | | |
| AMES COMPANIES | | | | | | | | |
| 77438 | 417.97- | 417.97- | | | | | | |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 507.38- | 507.38- | | | | | | |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77618 | 513.65 | | | | | | | 513.65 |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77619 | 157.24 | | | | | | | 157.24 |
| H D SUPPLY | | | | | | | | |
| 77621 | 233.63- | 233.63- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 402.93- | 402.93- | | | | | | |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 891.88- | 891.88- | | | | | | |
| MESTEK CANADA | | | | | | | | |
| 77718 | 12.00- | 12.00- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 6.00- | 6.00- | | | | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 1153.49- | 1153.49- | | | | | | |
| S Q P | | | | | | | | |
| 78093 | 14.98- | 14.98- | | | | | | |
| TARGET | | | | | | | | |
| 78095 | 89.96- | 89.96- | | | | | | |
| PFANNENBERG INC | | | | | | | | |
| 78114 | 3999.95 | | | | | | 3936.38 | 63.57 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 2049.64 | | | | | | | 2049.64 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| DANNON WATER | | | | | | | | |
| 78185 | 3371.59 | | | | | | 3305.64 | 65.95 |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 78205 | 1641.26- | 1641.26- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 238.01- | 238.01- | | | | | | |
| MEDLINE | | | | | | | | |
| 78232 | 119.90- | 119.90- | | | | | | |
| PANALPINA | | | | | | | | |
| 78242 | 351.02 | | | | | | | 351.02 |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 976.41- | 976.41- | | | | | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00- | 345.00- | | | | | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 318.72- | 318.72- | | | | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 78603 | 8095.76 | 442.52- | | | | | | 8538.28 |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| D W A | | | | | | | | |
| 78655 | 144.41 | 354.01- | | | | | | 498.42 |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 63.50- | 63.50- | | | | | | |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 20.52- | 20.52- | | | | | | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 2953.43- | 2953.43- | | | | | | |
| LIGGETT VECTOR GROUP | | | | | | | | |
| 78923 | 84.64- | 84.64- | | | | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 1023.60- | 1023.60- | | | | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 5.20- | 5.20- | | | | | | |
| DIAGEO | | | | | | | | |
| 79086 | 744.93- | 744.93- | | | | | | |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 79262 | 679.86 | | | | | | | 679.86 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TIERRA FARM | | | | | | | | |
| 79306 | 106.25- | 106.25- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 2709.52 | 556.08- | 2355.00 | | | | | 910.60 |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 79421 | 345.00 | | | | | | | 345.00 |
| CHOICEWOOD | | | | | | | | |
| 79441 | 2270.93- | 2270.93- | | | | | | |
| MICHELIN NORTH AMER | | | | | | | | |
| 79458 | 18329.99 | | | | | | | 18329.99 |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 247.57 | 531.60- | | | | | | 779.17 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 599.70- | 599.70- | | | | | | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 342.78- | 342.78- | | | | | | |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 488.29- | 488.29- | | | | | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| SCHWARZ PAPER CO | | | | | | | | |
| 79801 | 145.91- | 145.91- | | | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 95.80- | 95.80- | | | | | | |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 2583.20 | | | | | | | 2583.20 |
| SHERWIN-WILLIAMS CO | | | | | | | | |
| 79887 | 1748.90 | | | | | | | 1748.90 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 382.88- | 382.88- | | | | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 168.93- | 168.93- | | | | | | |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 136.05- | 136.05- | | | | | | |
| S Q P | | | | | | | | |
| 80022 | 213.33- | 213.33- | | | | | | |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 35.00- | 35.00- | | | | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 93.00- | 93.00- | | | | | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 8.91- | 8.91- | | | | | | |
| VERITIV U | | | | | | | | |
| 80264 | 557.70- | 557.70- | | | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 36.90- | 36.90- | | | | | | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 18.49- | 18.49- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 582.38- | 582.38- | | | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 2172.11 | 304.46- | | | | | | 2476.57 |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 98.47- | 98.47- | | | | | | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 721.86- | 721.86- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 80658 | 4382.88 | | | | | | | 4382.88 |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 2984.57- | 2984.57- | | | | | | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 4513.31- | 4513.31- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 105.19- | 105.19- | | | | | | |
| N B T Y INC | | | | | | | | |
| 80873 | 25.38- | 25.38- | | | | | | |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 116.52- | 116.52- | | | | | | |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 133.15- | 133.15- | | | | | | |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 4.15- | 4.15- | | | | | | |
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00- | 114.00- | | | | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 310.63- | 310.63- | | | | | | |
| CROWN BOLT | | | | | | | | |
| 81186 | 665.72- | 665.72- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 2301.71- | 3853.96- | | | | | | 1552.25 |
| MULTI TEXTILES | | | | | | | | |
| 81203 | 16.11- | 16.11- | | | | | | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 130.00- | 130.00- | | | | | | |
| HIRZEL CANNING CO | | | | | | | | |
| 81318 | 473.00 | | | | | | | 473.00 |
| HIRZEL CANNING CO | | | | | | | | |
| 81322 | 251.00 | | | | | | | 251.00 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 721.94 | 107.78- | | | | | | 829.72 |
| FOUR IN ONE COMPANY | | | | | | | | |
| 81557 | 2458.00 | | | | | | | 2458.00 |
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | | | | | 553.05 |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 183.01- | 183.01- | | | | | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 84.30- | 84.30- | | | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 571.86- | 571.86- | | | | | | |
| RADIANT POOLS | | | | | | | | |
| 82034 | 379.35 | | | | | | | 379.35 |
| BIG LOTS | | | | | | | | |
| 82041 | 203.51 | | | | | | | 203.51 |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 136.84- | 136.84- | | | | | | |
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 5.18- | 5.18- | | | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 271.07- | 271.07- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 437.06- | 437.06- | | | | | | |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 4.12- | 4.12- | | | | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 499.22- | 499.22- | | | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 233.90- | 233.90- | | | | | | |
| MEDLOGIX | | | | | | | | |
| 82499 | 5.14- | 5.14- | | | | | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 25.00- | 25.00- | | | | | | |
| PHOENIX SINTERED | | | | | | | | |
| 82756 | 231.90- | 231.90- | | | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 540.89- | 540.89- | | | | | | |
| S T G CERAMICS | | | | | | | | |
| 82823 | 174.35- | 174.35- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 3222.75- | 3222.75- | | | | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 140.36- | 140.36- | | | | | | |
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 186.37- | 186.37- | | | | | | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 414.19- | 414.19- | | | | | | |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 373.92- | 373.92- | | | | | | |
| STAPLES | | | | | | | | |
| 83272 | 105.21- | 105.21- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 26486.29 | 2685.20- | | | | | | 29171.49 |
| JOHN DEERE | | | | | | | | |
| 83405 | 173.47 | | | | | | | 173.47 |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JOHN DEERE | | | | | | | | |
| 83406 | 345.46 | | | | | | | 345.46 |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 365.55- | 365.55- | | | | | | |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| PANALPINA | | | | | | | | |
| 83431 | 345.74 | | | | | | | 345.74 |
| N E M F 37 | | | | | | | | |
| 83436 | 71.61- | 71.61- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 256.01- | 256.01- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 1910.42- | 1910.42- | | | | | | |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 63.18- | 63.18- | | | | | | |
| RAGS INC | | | | | | | | |
| 83609 | 304.45- | 304.45- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 768.12- | 768.12- | | | | | | |
| RUGER LLC | | | | | | | | |
| 83751 | 3060.24 | | | | | | | 3060.24 |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 154.26- | 154.26- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 154.64- | 154.64- | | | | | | |
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 4.19- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| O BERK CO | | | | | | | | |
| 83877 | 570.08- | 570.08- | | | | | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 3.64- | 3.64- | | | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 251.85- | 251.85- | | | | | | |
| CASESTACK | | | | | | | | |
| 84118 | 25.00- | 25.00- | | | | | | |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 235.61- | 235.61- | | | | | | |
| SUPERIOR NUT CO | | | | | | | | |
| 84226 | 841.36 | | | | | | | 841.36 |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 1150.00- | 1150.00- | | | | | | |
| G L & V USA INC | | | | | | | | |
| 84353 | 260.00- | 260.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                  0.19.55 08/11/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 87.91- | 87.91- | | | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 1077.22- | 1077.22- | | | | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 15.00- | 15.00- | | | | | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 100.00- | 100.00- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 758.17- | 957.50- | | | | | | 199.33 |
| GERBER INNOVATIONS | | | | | | | | |
| 84830 | 90.25 | | | | | | | 90.25 |
| PEHUEN | | | | | | | | |
| 84882 | 34.33- | 34.33- | | | | | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84909 | 15026.30 | | | | | | | 15026.30 |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 31172.11 | 201.08- | | | | | | 31373.19 |
| WHITE CAP | | | | | | | | |
| 84973 | 184.87- | 184.87- | | | | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 1380.67 | 50.00- | | | | | | 1430.67 |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 446.12- | 446.12- | | | | | | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1358.07- | 1358.07- | | | | | | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | .38- | .38- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 386.16- | 386.16- | | | | | | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 8681.01 | 293.09- | | | | | | 8974.10 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 2157.59- | 2157.60- | | | | | | .01 |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 121.84- | 121.84- | | | | | | |
| CLIF BAR INC | | | | | | | | |
| 85195 | 9701.35 | 12.38- | | | | | | 9713.73 |
| MONSON CO | | | | | | | | |
| 85206 | 85.91- | 85.91- | | | | | | |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 2.89 | 68.27- | | | | | | 71.16 |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1327.03- | 1327.03- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| BERRY GLOBAL | | | | | | | | |
| 85254 | 29.25- | 29.25- | | | | | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85269 | 1078.44 | | | | | | | 1078.44 |
| AMAZON.COM | | | | | | | | |
| 85271 | 376.69- | 376.69- | | | | | | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 695.28 | 110.97- | | | | | | 806.25 |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 3730.08 | 490.37- | | | | | | 4220.45 |
| LAMBRO | | | | | | | | |
| 85529 | 279.92- | 279.92- | | | | | | |
| ASHLAND INC | | | | | | | | |
| 85618 | 529.56- | 529.56- | | | | | | |
| CARY COMPANY | | | | | | | | |
| 85627 | 1070.71- | 1070.71- | | | | | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 55.00- | 55.00- | | | | | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 10.00- | 10.00- | | | | | | |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 197.64- | 197.64- | | | | | | |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| *C T S I | | | | | | | | |
| 85903 | 207.81- | 207.81- | | | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 5619.25- | 5619.25- | | | | | | |
| W N A INC | | | | | | | | |
| 86137 | 250.67 | 853.65- | | | | | | 1104.32 |
| W N A INC | | | | | | | | |
| 86146 | 573.61 | 64.34- | | | | | | 637.95 |
| A P I INC | | | | | | | | |
| 86174 | 626.46- | 626.46- | | | | | | |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 53.51- | 53.51- | | | | | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 363.52- | 363.52- | | | | | | |
| BASF | | | | | | | | |
| 86225 | 1113.10 | | | | | | | 1113.10 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VANNS SPICES | | | | | | | | |
| 86300 | 4526.23- | 4526.23- | | | | | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 127.90- | 127.90- | | | | | | |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 11394.86 | 60.02- | | | | | | 11454.88 |
| BREWCRAFT USA | | | | | | | | |
| 86463 | 505.08- | 505.08- | | | | | | |
| AIRGAS | | | | | | | | |
| 86471 | 97.92- | 97.92- | | | | | | |
| T F H PUBLICATIONS | | | | | | | | |
| 86532 | 21798.45 | | | | | | | 21798.45 |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 170.12 | 165.09- | | | | | | 335.21 |
| E L MUSTEE | | | | | | | | |
| 86580 | 6208.24 | 889.62- | | | | | | 7097.86 |
| MITSUBISHI INTL FOOD | | | | | | | | |
| 86671 | 264.54 | | | | | | | 264.54 |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 3627.63 | 485.96- | | | | | | 4113.59 |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 81.55- | 81.55- | | | | | | |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 138.88- | 138.88- | | | | | | |
| B A S F | | | | | | | | |
| 86917 | 12979.92 | 87.28- | | | | | | 13067.20 |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 322.11- | 322.11- | | | | | | |
| KADANT SOLUTIONS DIVISION | | | | | | | | |
| 86966 | 359.89- | 359.89- | | | | | | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18- | 113.18- | | | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 219.65- | 219.65- | | | | | | |
| THULE INC | | | | | | | | |
| 87195 | 3008.97- | 3008.97- | | | | | | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 7012.23- | 7012.23- | | | | | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 4153.97- | 4153.97- | | | | | | |
| MECHANICAL HEATING | | | | | | | | |
| 87363 | 15201.05 | | | | | | | 15201.05 |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 310.16- | 310.16- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAYMOND CORP | | | | | | | | |
| 87406 | 144.87- | 144.87- | | | | | | |
| DEERE & CO | | | | | | | | |
| 87421 | 4014.26 | 250.83- | | | | | | 4265.09 |
| ARTICLE.COM | | | | | | | | |
| 87453 | 1291.77- | 1291.77- | | | | | | |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 99.51- | 99.51- | | | | | | |
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 212.48- | 212.48- | | | | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 81.74- | 81.74- | | | | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 177.86- | 177.86- | | | | | | |
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 91.48- | 91.48- | | | | | | |
| MEDLINE | | | | | | | | |
| 87956 | 100.21 | | | | | | | 100.21 |
| MEDLINE | | | | | | | | |
| 87957 | 110.24 | | | | | | | 110.24 |
| MEDLINE | | | | | | | | |
| 87958 | 86.07 | | | | | | | 86.07 |
| MEDLINE | | | | | | | | |
| 87959 | 127.43 | | | | | | | 127.43 |
| P S P | | | | | | | | |
| 88075 | 12.00- | 12.00- | | | | | | |
| VERITIV | | | | | | | | |
| 88077 | 99.46- | 99.46- | | | | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 15.00- | 15.00- | | | | | | |
| HASBRO INC | | | | | | | | |
| 88132 | 57.86- | 57.86- | | | | | | |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 194.00- | 194.00- | | | | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 8.21- | 8.21- | | | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 473.07- | 473.07- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 236.69- | 236.69- | | | | | | |
| D S V ROAD INC | | | | | | | | |
| 88303 | 499.35 | 663.62- | | | | | | 1162.97 |
| UNYSON - NON STOP | | | | | | | | |
| 88370 | 1082.43 | | | | | | | 1082.43 |
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 585.87- | 585.87- | | | | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 2319.29- | 2319.29- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNARIC INC | | | | | | | | |
| 88442 | 385.98- | 385.98- | | | | | | |
| 21ST CENTURY WINE | | | | | | | | |
| 88542 | 240.00 | | | | | | 240.00 | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 79.61- | 79.61- | | | | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 154.68- | 154.68- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 42.50- | 42.50- | | | | | | |
| M B T DESIGNSOURCE | | | | | | | | |
| 88714 | 1326.88 | | | | | | | 1326.88 |
| M B T  DESIGNSOURCE | | | | | | | | |
| 88745 | 458.43 | | | | | | | 458.43 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 871.96- | 871.96- | | | | | | |
| WD-40 | | | | | | | | |
| 88784 | 12579.80 | | | | | | | 12579.80 |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 237.54- | 237.54- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 68.91- | 68.91- | | | | | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 4370.72 | 246.00- | | | | | | 4616.72 |
| MEDLINE | | | | | | | | |
| 89136 | 7208.88 | 529.08- | | | | | | 7737.96 |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 180.69- | 180.69- | | | | | | |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 47.01- | 47.01- | | | | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 1727.95- | 1727.95- | | | | | | |
| COVIDIEN | | | | | | | | |
| 89355 | 1632.16 | | | | | | | 1632.16 |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 58.22- | 58.22- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 103.46- | 103.46- | | | | | | |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 52.61- | 361.60- | | | | | | 308.99 |
| WD-40 | | | | | | | | |
| 89424 | 90.72 | | | | | | | 90.72 |
| WD-40 | | | | | | | | |
| 89425 | 542.65 | | | | | | | 542.65 |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 6942.61- | 6942.61- | | | | | | |
| WOW USA INC | | | | | | | | |
| 89589 | 567.25- | 567.25- | | | | | | |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 454.07- | 454.07- | | | | | | |
| HUBERT | | | | | | | | |
| 89726 | 6917.11 | 285.19- | | | | | | 7202.30 |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 102.00- | 102.00- | | | | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 167.80- | 167.80- | | | | | | |
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 944.33- | 944.33- | | | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 110.74- | 110.74- | | | | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 71.16- | 71.16- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 14.35- | 166.92- | | | | | | 152.57 |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 108.45- | 108.45- | | | | | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 82.73- | 82.73- | | | | | | |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 127.37- | 127.37- | | | | | | |
| PINNACLE INTL FREIGH | | | | | | | | |
| 90215 | 161.35 | | | | | | | 161.35 |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 5.87- | 5.87- | | | | | | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 2564.64- | 2564.64- | | | | | | |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 393.74- | 393.74- | | | | | | |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 526.43- | 526.43- | | | | | | |
| WD-40 | | | | | | | | |
| 90263 | 546.13 | | | | | | | 546.13 |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 170.02- | 170.02- | | | | | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 96.78- | 96.78- | | | | | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 100.85- | 100.85- | | | | | | |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 208.51- | 208.51- | | | | | | |
| BURLINGTON | | | | | | | | |
| 90469 | 9597.43 | 1664.45- | | | | | | 11261.88 |
| BURLINGTON | | | | | | | | |
| 90471 | 81.40 | | | | | | | 81.40 |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 58.61- | 58.61- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19          0.19.55 08/11/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 7.00- | 7.00- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 90531 | 17474.09 | 353.32- | | | | | | 17827.41 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 136.64- | 136.64- | | | | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 1303.60- | 1303.60- | | | | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 115.00- | 115.00- | | | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90628 | 99.90- | 99.90- | | | | | | |
| ACUTEC PRECISION AEROSPACE | | | | | | | | |
| 90658 | 158.00 | | | | | | | 158.00 |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 76.75- | 76.75- | | | | | | |
| BEARHOUSE | | | | | | | | |
| 90681 | 724.92- | 724.92- | | | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 1280.68- | 1280.68- | | | | | | |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 166.08- | 166.08- | | | | | | |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 78.77- | 78.77- | | | | | | |
| COLORTREE | | | | | | | | |
| 90842 | 224.62- | 224.62- | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 442.75 | 527.52- | | | | | 970.27 | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 787.86 | 3.06- | | | | | | 790.92 |
| PEPSICO | | | | | | | | |
| 91038 | 730.69- | 730.69- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 29.66- | 29.66- | | | | | | |
| SONOCO | | | | | | | | |
| 91187 | 270.15- | 270.15- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 91227 | 50.00 | | | | | | | 50.00 |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00- | 122.00- | | | | | | |
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 279.44- | 279.44- | | | | | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 101.63- | 101.63- | | | | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SNAP ON TOOLS | | | | | | | | |
| 91439 | 1414.65 | | | | | | | 1414.65 |
| BILCO DOOR | | | | | | | | |
| 91536 | 44.23- | 44.23- | | | | | | |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 1272.91 | 332.19- | | | | | | 1605.10 |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| 21ST CENTURY BUSINES | | | | | | | | |
| 91604402 | 86.00- | 86.00- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |

```
ATBLT     -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| GOODMAN DIST | | | | | | | | |
| 91610424 | 120.77- | 120.77- | | | | | | |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| UNITED RENTALS INC P | | | | | | | | |
| 91611243 | 262.94- | 262.94- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| GEA REFRIGERATION NO | | | | | | | | |
| 91611317 | 175.81- | 175.81- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18- | 379.18- | | | | | | |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 292.24- | 292.24- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 5.16- | 5.16- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |

ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| INTL PAPER | | | | | | | | |
| 91613025 | 2374.94- | 2374.94- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | | |
| 91613419 | 370.15- | 370.15- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  89
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| FAIRMONT SUPPLY | | | | | | | | |
| 91616073 | 368.05- | 368.05- | | | | | | |
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| UNITED ADVANCE TECHN | | | | | | | | |
| 91616170 | 99.60- | 99.60- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13- | 185.13- | | | | | | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |
| BHRS GROUP | | | | | | | | |
| 91617068 | 7.12- | 7.12- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 20.92- | 20.92- | | | | | | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 128.19- | 128.19- | | | | | | |
| DOING BETTER | | | | | | | | |
| 91618040 | 347.57- | 347.57- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  90
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| STRATTO | | | | | | | | |
| 91618086 | 23.56- | 23.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 4.56- | 4.56- | | | | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| SANDY ALEXANDER WIDE | | | | | | | | |
| 91619237 | 235.06- | 235.06- | | | | | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 6.90- | 6.90- | | | | | | |
| PERKINELMER | | | | | | | | |
| 91619442 | 417.78- | 417.78- | | | | | | |
| COLAVITA | | | | | | | | |
| 91619464 | 1487.19- | 1487.19- | | | | | | |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| KIMBERLY PLUNKETT | | | | | | | | |
| 91619541 | 203.44- | 203.44- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 169.70- | 169.70- | | | | | | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| EXPRESS CNC & FABRIC | | | | | | | | |
| 91619868 | 390.87- | 390.87- | | | | | | |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 123.50- | 123.50- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE  91
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03- | 121.03- | | | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 4.42- | 4.42- | | | | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 7.78- | 7.78- | | | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57- | 148.57- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 24.24- | 24.24- | | | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 6.84- | 6.84- | | | | | | |
| VERTIV | | | | | | | | |
| 91620639 | 169.69- | 169.69- | | | | | | |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64- | 161.64- | | | | | | |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 32.63- | 32.63- | | | | | | |
| SUMMERS M F G | | | | | | | | |
| 91620748 | 238.77- | 238.77- | | | | | | |
| ENDINE | | | | | | | | |
| 91620750 | 476.95- | 476.95- | | | | | | |
| LOCKHEED MARTIN | | | | | | | | |
| 91620770 | 617.99- | 617.99- | | | | | | |
| ASC INDUSTRIES | | | | | | | | |
| 91620793 | 2867.87- | 2867.87- | | | | | | |
| PEPSICO | | | | | | | | |
| 91620835 | 13.27- | 13.27- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620856 | 1003.02- | 1003.02- | | | | | | |
| PHILIP MORRIS USA | | | | | | | | |
| 91620916 | 4.07- | 4.07- | | | | | | |
| TOPGRADE PRODUCTS | | | | | | | | |
| 91621012 | 211.30- | 211.30- | | | | | | |
| CHAS E PHIPPS CO | | | | | | | | |
| 91621029 | 748.02- | 748.02- | | | | | | |
| SPX VALVES C/O CASS | | | | | | | | |
| 91621070 | 21.16- | 21.16- | | | | | | |
| ATS | | | | | | | | |
| 91621085 | 4.24- | 4.24- | | | | | | |
| MOUNTAIN ROSE HERBS | | | | | | | | |
| 91621090 | 2804.02- | 2804.02- | | | | | | |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 1474.85- | 1474.85- | | | | | | |
| A N DERINGER | | | | | | | | |
| 91959 | 11.00- | 11.00- | | | | | | |
| KING WIRE | | | | | | | | |
| 91989 | 100.00- | 100.00- | | | | | | |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 137.57- | 137.57- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19             0.19.55 08/11/2019  PAGE  92
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VIGON INTL INC | | | | | | | | |
| 92034 | 55.40- | 55.40- | | | | | | |
| D K M SALES | | | | | | | | |
| 92052 | 328.20- | 328.20- | | | | | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 50.44- | 50.44- | | | | | | |
| PALMER HOLLAND | | | | | | | | |
| 92184 | 1039.26- | 1039.26- | | | | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 23.78- | 23.78- | | | | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 92334 | 555.67 | 124.52- | | | | | | 680.19 |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 4.65- | 4.65- | | | | | | |
| K A O USA INC | | | | | | | | |
| 92372 | 85.12 | 25.00- | | | | | | 110.12 |
| K A O USA INC | | | | | | | | |
| 92373 | 687.89 | | | | | | | 687.89 |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 493.98- | 493.98- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 27.97 | 73.00- | | | | | | 100.97 |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 6.92- | 6.92- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 83.81- | 83.81- | | | | | | |
| U T C AEROSPACE SYSTEMS | | | | | | | | |
| 92822 | 791.02- | 791.02- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 694.65 | 252.34- | | | | | | 946.99 |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 276.31- | 276.31- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 4.00- | 4.00- | | | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 363.08- | 363.08- | | | | | | |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 98.18- | 98.18- | | | | | | |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 210.92- | 210.92- | | | | | | |
| MASCO CABINETRY | | | | | | | | |
| 93006 | 97.65 | | | | | | | 97.65 |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 40.00- | 40.00- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 116.09- | 116.09- | | | | | | |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 4659.50 | 352.86- | | | | | | 5012.36 |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                  0.19.55 08/11/2019  PAGE  93
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A W CHESTERTON | | | | | | | | |
| 93067 | 130.43- | 130.43- | | | | | | |
| C P FILMS | | | | | | | | |
| 93097 | 145.91- | 145.91- | | | | | | |
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 956.69- | 956.69- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 93157 | 258.47 | 5.29- | | | | | | 263.76 |
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 69.62- | 69.62- | | | | | | |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 86.32- | 86.32- | | | | | | |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 252.74- | 252.74- | | | | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 49.80- | 49.80- | | | | | | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 30.00- | 30.00- | | | | | | |
| HILL NC %T M S | | | | | | | | |
| 93558 | 487.00- | 487.00- | | | | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 27.00- | 27.00- | | | | | | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 28.45- | 28.45- | | | | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 4345.47 | 112.19- | | | | | | 4457.66 |
| KOTAP | | | | | | | | |
| 93969 | 312.03- | 312.03- | | | | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 157.31- | 157.31- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 391.81- | 391.81- | | | | | | |
| E C P INCORPORATED | | | | | | | | |
| 94255 | 2942.36 | | | | | | | 2942.36 |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 94.62- | 94.62- | | | | | | |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 121.27- | 121.27- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 94502 | 5832.74 | 375.69- | | | | | | 6208.43 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE  94
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.55- | 263.55- | | | | | | |
| EATON CORP | | | | | | | | |
| 94727 | 85.98- | 85.98- | | | | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 1432.33- | 1432.33- | | | | | | |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 346.78- | 346.78- | | | | | | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 1068.12 | 3247.93- | | | | | | 4316.05 |
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 2096.71 | 639.23- | | | | | | 2735.94 |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 143.35- | 143.35- | | | | | | |
| SUPERIOR WASHER | | | | | | | | |
| 94961 | 351.06- | 351.06- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 13.85- | 13.85- | | | | | | |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 4.66- | 4.66- | | | | | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 11.27- | 11.27- | | | | | | |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 10051.27 | 114.58- | | | | | | 10165.85 |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 621.90- | 621.90- | | | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 122.12- | 122.12- | | | | | | |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| D L S MG | | | | | | | | |
| 95781 | 684.70- | 684.70- | | | | | | |
| N F I GLOBAL | | | | | | | | |
| 95832 | 212.46- | 212.46- | | | | | | |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 566.70- | 566.70- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 799.11- | 799.11- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 1603.57- | 1603.57- | | | | | | |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 198.75- | 198.75- | | | | | | |
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 9495.27 | 389.43- | | | | 160.94 | | 9723.76 |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE  95
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 532.69- | 532.69- | | | | | | |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 39.00- | 39.00- | | | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 234.64- | 234.64- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 86.78- | 86.78- | | | | | | |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| C T S | | | | | | | | |
| 96963 | 231.62- | 231.62- | | | | | | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 107.52- | 107.52- | | | | | | |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 17334.18 | 206.43- | | | | | | 17540.61 |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 266.69- | 266.69- | | | | | | |
| OUR PET'S | | | | | | | | |
| 97291 | 5231.38- | 5231.38- | | | | | | |
| CRES COR | | | | | | | | |
| 97415 | 120.00- | 120.00- | | | | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 1640.28- | 1640.28- | | | | | | |
| MAXLITE | | | | | | | | |
| 97540 | 290.59- | 290.59- | | | | | | |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 317.48- | 317.48- | | | | | | |
| RITE AID | | | | | | | | |
| 97617 | 120.40- | 120.40- | | | | | | |
| AMASS INTL GROUP | | | | | | | | |
| 97677 | 154.52 | | | | | | | 154.52 |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 1017.43- | 1017.43- | | | | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 2754.82 | 196.52- | | | | | | 2951.34 |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 3213.16- | 4748.27- | | | | | | 1535.11 |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 454.32- | 454.32- | | | | | | |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 50.00- | 50.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19           0.19.55 08/11/2019  PAGE  96
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| ANSWER LOGISTICS | | | | | | | | |
| 98104 | 812.00 | | | | | | | 812.00 |
| PLASTIRUN CORP | | | | | | | | |
| 98235 | 175.00 | | | | | | | 175.00 |
| T M FITZGERALD | | | | | | | | |
| 98244 | 107.82- | 107.82- | | | | | | |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 10393.14- | 10393.14- | | | | | | |
| Z-FLEX INC | | | | | | | | |
| 98440 | 113.49- | 113.49- | | | | | | |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 244.31- | 244.31- | | | | | | |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 358.28- | 358.28- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 234.66- | 234.66- | | | | | | |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 451.82- | 451.82- | | | | | | |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 8874.67 | 301.44- | | | | | | 9176.11 |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 293.58- | 293.58- | | | | | | |
| M P S | | | | | | | | |
| 99239 | 167.66- | 167.66- | | | | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 849.86- | 849.86- | | | | | | |
| STONETOWN LOGISTICS | | | | | | | | |
| 99322 | 1071.43 | | | | | | | 1071.43 |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 117.42- | 117.42- | | | | | | |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 503.39 | 37.70- | | | | | | 541.09 |
| STAR STAINLESS | | | | | | | | |
| 99413 | 86.74- | 86.74- | | | | | | |
| ZOTOS INC | | | | | | | | |
| 99477 | 315.78- | 315.78- | | | | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 475.00- | 475.00- | | | | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 262.95- | 262.95- | | | | | | |
| PENNINGTON SEED INC | | | | | | | | |
| 99642 | 7934.35 | | | | | | 7934.35 | |
| LIVING PROOF | | | | | | | | |
| 99750 | 3637.93- | 3637.93- | | | | | | |
| H D | | | | | | | | |
| 99766 | 1322.61- | 1322.61- | | | | | | |

```
ATBLT      -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19            0.19.55 08/11/2019  PAGE  97
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 25.00- | 25.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 132.44- | 132.44- | | | | | | |
| MACY'S | | | | | | | | |
| 99840 | 188.00- | 188.00- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 16.07- | 16.07- | | | | | | |
| MACY'S | | | | | | | | |
| 99870 | 131.66 | | | | | | | 131.66 |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 1345.23- | 1345.23- | | | | | | |
| HILEX POLY CO | | | | | | | | |
| 99970 | 393.33- | 393.33- | | | | | | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 783.46 | 47.48- | | | | | | 830.94 |
| MISCELLANEOUS | | | | | | | | |
| 99999 | 1499.01- | 1499.01- | | | | | | |
| *DIVISION TOT | 924585.78 | 1434223.14- | 3263.91 | 2187.32 | 1700.00 | 1668.86 | 20134.38 | 2329854.45 |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019   PAGE  98
DIVISION-04   EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARRIER INDUSTRIES | | | | | | | | |
| 58334 | 196143.69 | | | | | | 36092.21 | 160051.48 |
| NEMF-ELIZABETH | | | | | | | | |
| 61818 | 249321.90 | | | | | 35.07 | | 249286.83 |
| H H BROWN SHOE CO INC | | | | | | | | |
| 62479 | 189176.00 | | | | | | | 189176.00 |
| *DIVISION TOT | 634641.59 | | | | | 35.07 | 36092.21 | 598514.31 |

ATBLT       -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE   99
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

  *DIVISION TOT

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 100
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

 *DIVISION TOT

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE 101
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 4329.71 | | | | | | | 4329.71 |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 34936.73 | 1457.80- | | | | | | 36394.53 |
| N E M F 01 | | | | | | | | |
| 00501 | 7533.25 | 22.35- | | | | | | 7555.60 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 100.00 | | | | | | | 100.00 |
| ALVIN CO | | | | | | | | |
| 02238 | 15.00- | 15.00- | | | | | | |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 189.65- | 189.65- | | | | | | |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 539.82- | 539.82- | | | | | | |
| L D A INC | | | | | | | | |
| 07008 | 336.01- | 336.01- | | | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 50.00- | 50.00- | | | | | | |
| COCA COLA | | | | | | | | |
| 09027 | 359.42- | 359.42- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 228.00 | | | | | | | 228.00 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 15.00- | 15.00- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 1201.50- | 1201.50- | | | | | | |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 273.70- | 273.70- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 94.17- | 94.17- | | | | | | |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 38.13- | 38.13- | | | | | | |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00- | 103.00- | | | | | | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 416.29- | 416.29- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 3042.18 | | | | | | | 3042.18 |
| PARADISE PLAZA INC | | | | | | | | |
| 16621 | 866.18 | | | | | | | 866.18 |
| PT VENDING | | | | | | | | |
| 16657 | .71- | .71- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                0.19.55 08/11/2019  PAGE 102
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| J C SUPPLY | | | | | | | | |
| 17036 | 669.00 | | | | | | 669.00 | |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 34.00- | 34.00- | | | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 47.92- | 47.92- | | | | | | |
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 1663.80- | 3567.99- | | | | | | 1904.19 |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 554.53- | 554.53- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 382.38- | 382.38- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 15.00- | 15.00- | | | | | | |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |
| J PICA | | | | | | | | |
| 28150 | 2001.04- | 2001.04- | | | | | | |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 20499.52 | 15.00- | | | | | | 20514.52 |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 2473.72- | 2473.72- | | | | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 69.58- | 69.58- | | | | | | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 7282.68 | 229.00- | | | | | | 7511.68 |
| ACCO BRANDS | | | | | | | | |
| 35111 | 2058.98 | | | | | | | 2058.98 |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 464.28- | 464.28- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE 103
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 214.02- | 214.02- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 1155.99 | | | | | | | 1155.99 |
| GTC MFG | | | | | | | | |
| 38737 | 26.00- | 26.00- | | | | | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2593.88- | | | | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |
| C M C METAL CORP | | | | | | | | |
| 40367 | 422.73- | 422.73- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 14247.12 | 628.58- | | | | | | 14875.70 |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 4.00- | 4.00- | | | | | | |
| KALMIA DIST | | | | | | | | |
| 48487 | 2428.50- | 2428.50- | | | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 727.02- | 727.02- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 263.14- | 263.14- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 231.65- | 231.65- | | | | | | |
| TOOLS FOR INDUSTRY | | | | | | | | |
| 49980 | 414.24 | | | | | | | 414.24 |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 20.00- | 20.00- | | | | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 239.25- | 239.25- | | | | | | |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 4740.95 | 34.22- | | | | | | 4775.17 |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 167.00- | 167.00- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019  PAGE 104
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K B INGREDIENTS | | | | | | | | |
| 56329 | 137.72- | 137.72- | | | | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 3549.99- | 3549.99- | | | | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 1529.63 | 84.82- | | | | | | 1614.45 |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 237.53- | 237.53- | | | | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 899.16- | 899.16- | | | | | | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 30.00- | 30.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 83.75- | 83.75- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 5101.52 | 23.00- | | | | | | 5124.52 |
| ETS PRODUCTS | | | | | | | | |
| 75271 | 6782.41 | | | | | | | 6782.41 |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 48.30- | 48.30- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 2475.34 | 373.47- | | | | | | 2848.81 |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 1948.93 | 519.39- | | | | | | 2468.32 |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 6937.50 | 141.75- | | | | | | 7079.25 |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 144.39 | 167.00- | | | | | | 311.39 |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 14.00- | 14.00- | | | | | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 105
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 408.01- | 408.01- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 113.00- | 113.00- | | | | | | |
| E T S | | | | | | | | |
| 84316 | 421.64- | 421.64- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 540.00- | 540.00- | | | | | | |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 10.00- | 10.00- | | | | | | |
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 359.40- | 359.40- | | | | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |
| U S SURGICAL | | | | | | | | |
| 89346 | 3937.69- | 3937.69- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03- | 625.03- | | | | | | |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 312.38- | 312.38- | | | | | | |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 50.00- | 50.00- | | | | | | |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19              0.19.55 08/11/2019  PAGE 106
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| VA BIEN | | | | | | | | |
| 94070 | 523.89- | 523.89- | | | | | | |
| CROWD CO. | | | | | | | | |
| 95979 | 16.00- | 16.00- | | | | | | |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 156.00- | 156.00- | | | | | | |
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 107
DIVISION-12   NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| *DIVISION TOT | 81508.82 | 51116.00- | | | | | 669.00 | 131955.82 |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 108
DIVISION-15  CARRIER INDUSTRIES, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEMF | | | | | | | | |
| 78464 | 9180.63 | | | | | | | 9180.63 |
| *DIVISION TOT | 9180.63 | | | | | | | 9180.63 |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 109
DIVISION-30   NEMF LOGISTICS LLC
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| *DIVISION TOT | 103.17- | 103.17- | | | | | | |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/03/19                    0.19.55 08/11/2019   PAGE 110
DIVISION-90  FOR BAD DEBT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT


```
                    ***   FINAL TOTALS   ***

             CREDITS:      1,485,442.31-
             0-15   :          3,263.91
             16-30  :          2,187.32
             31-45  :          1,700.00
             46-60  :          1,703.93
             61-90  :         56,895.59
             OVER 90:      3,069,505.21
                        ------------------
                          1,649,813.65
```

AR A - AR Reconciliation - July

| | | ACCOUNTS RECEIVABLE PROOF | | | | | | | |
| | | Jul-19 | | | | | | | |
| LINE | | CO. 01 | CO. 04 | CO. 10 | CO. 12 | CO. 15 | Co 30 | | |
| NO. | LINE DESCRIPTIONS | NEMF | EFW | APEX | NEWT | CARRIER | NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BEGINNING BALANCES | 2,818,794.42 | 2,624,418.63 | 0.00 | 89,460.96 | 414,463.81 | (103.17) | 5,947,034.65 | LINE 23 OF PRIOR MONTH |
| 2 | | | | | | | | | |
| 3 | REVENUE | 6,102.74 | 0.00 | 0.00 | 92.40 | 0.00 | 0.00 | 6,195.14 | FORMULA LINE 11 LESS LINE 10 |
| 4 | OTHER INCOME | (6,102.74) | 0.00 | 0.00 | (92.40) | 0.00 | 0.00 | (6,195.14) | ACCESSORIALS "ARGL5" |
| 5 | ADJUSTMENT FLASH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 |
| 6 | | | | | | | | | |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (829,092.57) | (1,982,409.04) | 0.00 | (7,088.28) | (405,407.62) | 0.00 | (3,223,997.51) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANK 3) |
| 9 | BANK PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) |
| 10 | | | | | | | | | |
| 11 | TERMINAL CASH | (2,618.17) | | | | | | (2,618.17) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 |
| 12 | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | (69,864.12) | 0.00 | 0.00 | (577.40) | 0.00 | 0.00 | (70,441.52) | "ARCDLTU" OR "ARCDLTR" REPORT |
| 14 | | | | | | | | | |
| 15 | REBILLS (FLASH) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | REVENUE RECONCILIATION (FLASH) "RA7380R" |
| 16 | | | | | | | | | |
| 17 | JR. REPORT | (996,571.19) | (7,368.00) | 0.00 | (286.46) | 0.00 | 0.00 | (1,004,225.65) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG |
| 18 | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | 920,648.37 | 634,641.59 | 0.00 | 81,508.82 | 9,056.19 | (103.17) | 1,645,751.80 | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 |
| 20 | CONTROL TOTAL | 924,585.78 | 634,641.59 | 0.00 | 81,508.82 | 9,180.63 | (103.17) | 1,649,813.65 | "ARLTDV" REPORT  A/R BALANCES BY COMPANY |
| | DIFFERENCE | (3,937.41) | 0.00 | 0.00 | 0.00 | (124.44) | 0.00 | (4,061.85) | FORMULA LINE 25 MINUS LINE 26 |
| 22 | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | 924,585.78 | 634,641.59 | 0.00 | 81,508.82 | 9,180.63 | (103.17) | 1,649,813.65 | AGED TRIAL BALANCE REPORT (ATBLT) |
| 24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 26 MINUS LINE 29 |
| | J/E REV ADJ | (3,907.69) | 0.00 | 0.00 | 421.30 | 0.00 | 0.00 | (3,486.39) | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL |

AR.B - Open AR - July

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Jul **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **924,585.78** | **634,641.59** | **-** | **81,508.82** | **9,180.63** | **(103.17)** | **1,649,813.65** |
| | | | | | | | - |
| Accrued Revenue | | | | | | | - |
| Estes sale entry per Matt | | | | | | | - |
| Less Intercompany | | | | | | | - |
| NEMF | 379.76 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,656.02)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | - |
| NEWT | (109,956.13) | | | | | | **(109,956.13)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | - |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **809,356.99** | **-** | **-** | **73,975.57** | **-** | **(103.17)** | **883,229.39** |
| **General Ledger** | **809,356.99** | **-** | | **73,975.57** | **-** | **(103.17)** | **883,229.39** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

C&D.1 - JPMC Cash Summary - July

Accounts at JPMorgan Chase
Cash balance as of 08/032019

| Company | Acc no | Description | Opening Balance 06/29 | Inter-Company Funding | Debits | Credits | Closing Balance 08/03 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $ 3,524.50 | | $ (3,524.50) | | $ - |
| Carrier Industries | 5861 | Operating | 338,398.17 | 26,900.00 | (48,592.34) | | 316,705.83 |
| Eastern Freightways | 3262 | Operating | 1,552,150.27 | 654,564.31 | (121,269.98) | 445,393.48 | 2,530,838.08 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | 3,892.32 | | (3,892.32) | | - |
| Jans Leasing | 7911 | Operating | 15,184.42 | | (15,184.42) | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 73,184.68 | | (67.81) | 1,308.46 | 74,425.33 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 3,282,996.36 | 492,197.62 | (6,583,629.63) | 6,891,678.39 | 4,083,242.74 |
| NEMF | 7555 | ACH debit transfers | 2,360.09 | 181,018.11 | (183,288.20) | | 90.00 |
| NEMF | 5726 | Accounts Payable ZBA | - | 1,325,047.63 | (1,325,047.63) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 8,087.24 | (8,087.24) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 136,928.53 | (136,928.53) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 175,256.56 | (175,256.56) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 92,407.36 | | (59,643.36) | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 292,497.88 | | (76,373.24) | 2,149.98 | 218,274.62 |
| United Express Solar | 8236 | Operating | 3,571.84 | | (3,571.84) | | - |
| Equipment sale proceeds | 3062 | Auction escrow | 96,460.50 | | - | 670,890.34 | 767,350.84 |
| Unencumbered proceeds | 1659 | Auction escrow | 3,000,000.00 | (3,000,000.00) | - | | - |
| Myar | 7261 | Operating | 1,060.69 | | (1,060.69) | | - |
| | | | $ 14,859,703.38 | $ - | $ (8,745,418.29) | $ 8,011,420.65 | $ 14,125,705.74 |

Disb. 1 - Disbursements - July

| Row Labels | Sum of Gross Amount |
|---|---|
| **$0.00** | |
| (blank) | $0.00 |
| **7555** | **$183,288.20** |
| FICA | $29,488.96 |
| FICA Employer | $29,435.50 |
| FMLA Insurance | $892.99 |
| FUTA | $943.97 |
| Income Tax Withheld | $86,915.10 |
| Miscellaneous | $4,743.99 |
| NY Commuter Tax | $54.52 |
| Operating taxes and licenses | $891.20 |
| State Unemployment Tax | $16,684.03 |
| Taxes | $13,237.94 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$183,288.20** |

Disb. 2 - Disbursements - July

| Row Labels | Sum of Gross Amount |
|---|---|
| **610 022 6365** | **$2,223,403.81** |
| Fuel | $7,789.00 |
| Health Insurance | $277,681.37 |
| Interest Expense | $125.00 |
| Misc Professional Fees | $1,916,059.59 |
| Miscellaneous | $760.76 |
| T&E | $2,915.09 |
| Terminal Expense | $6,072.00 |
| Terminal Repairs | $12,001.00 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$2,223,403.81** |

Disb. 3 - Disbursements - July

| Row Labels | Sum of Net |
|---|---|
| (blank) | |
| **266289217** | **$325.00** |
| Professional Fees | $325.00 |
| **6103723262** | **$121,269.98** |
| Income Tax Withheld | $132.82 |
| Labor - Security | $277.55 |
| Miscellaneous | $9,326.32 |
| Office Cleaning | $0.00 |
| Office Supplies | $59,610.00 |
| Payments on behalf of NEMF | $803.42 |
| Physicals & Investigations | $1,934.46 |
| Propane | $271.36 |
| State Unemployment Tax | $2,835.92 |
| T&E | $1,284.97 |
| Telecommunications | $4,857.60 |
| Tolls | $34,385.24 |
| Utilities | $850.32 |
| Vehicle Maintenance | $2,200.00 |
| Vehicle Repairs | $2,500.00 |
| **6105295861** | **$644.46** |
| Miscellaneous | $319.46 |
| Professional Fees | $325.00 |
| **6106677814** | **$325.00** |
| Professional Fees | $325.00 |
| **6107235726** | **$1,325,047.63** |
| Company Cars | $1,634.01 |
| Health Insurance | $119,713.15 |
| Labor - Security | $242,196.15 |
| Metlife Insurance Witholding | $667.75 |
| Misc Professional Fees | $50,111.11 |
| Miscellaneous | $11,684.79 |
| Norwin School Tax | $10.00 |
| Office Supplies | $2,265.96 |
| Payments on behalf of Eastern | $4,967.44 |
| Professional Fees | $250,325.00 |
| Refunds / Rebates | $409.38 |
| Rent | $441,089.56 |
| Sales - Meals | $248.80 |
| State Unemployment Tax | $9,319.53 |
| STD Insurance Witholding | $1,283.18 |
| T&E | $1,749.16 |
| Taxes | $11,261.67 |
| Telecommunications | $72,215.95 |
| Terminal Expense | $1,948.85 |
| Terminal Repairs | $35,693.26 |
| Tolls | $472.90 |
| Utilities | $46,093.30 |
| Vehicle Maintenance | $1,500.00 |
| Vehicle Repairs | $17,610.73 |
| Workers Comp | $576.00 |
| **754249183** | **$354.83** |
| Income Tax Withheld | $29.83 |
| Professional Fees | $325.00 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$1,447,966.90** |

PANOL
RUN DATE-09/12/19

INCOME STATEMENT

NEW ENGLAND MOTOR FREIGHT, INC.
Location  S U M M A R Y - B & D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE  1
RUN TIME 13:42:32

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LKR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 809,563.77 | 100.15- | 33,557,771.61 | 95.23- | 27,189,735.57 | 94.84- | 173,149,556.10 | 85.03- |
| EPW-BESS | | | | | | | | |
| OTHER OPERATING REVENUE | 2,943.19- | .36 | 1,680,297.71 | 4.77- | 1,477,919.64 | 5.16- | 30,478,220.22 | 14.97 |
| TOTAL REVENUES | 806,620.58 | 100.00 | 35,238,069.32 | 100.00 | 28,667,655.21 | 100.00 | 203,627,676.12 | 100.00 |
| | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 494,756.79 | 61.34 | 13,209,475.20 | 37.71 | 3,137,259.29 | 10.94 | 19,597,355.44 | 9.60 |
| SALARIES & WAGES | 85,912.74 | 10.65 | 15,512,401.32 | 44.02 | 11,545,779.89 | 40.27 | 72,550,206.08 | 35.63 |
| MISCELLANEOUS PAID TIME OFF | 34,248.95 | 4.25 | 1,423,774.40 | 4.04 | 850,000.00 | 2.97 | 5,270,000.00 | 2.59 |
| OTHER FRINGES | 542,319.51 | 67.21 | 17,562,105.52 | 49.84 | 5,863,790.02 | 20.45 | 38,504,150.35 | 18.91 |
| OPERATING SUPPLIES-EXPENSES | 4,751,819.13 | 589.10 | 14,334,988.24 | 37.84 | 2,511,503.75 | 8.76 | 37,900,955.67 | 18.62 |
| GENERAL SUPPLIES & EXPENSES | 524,471.31 | 65.02 | 1,380,280.84 | 3.92 | 474,003.44 | 1.72 | 3,105,697.62 | 1.53 |
| OPERATING TAXES & LICENCES | 1,484,851.05 | 184.09 | 3,778,912.71 | 10.77 | 1,358,387.20 | 4.74 | 8,477,475.55 | 4.16 |
| INSURANCE | 230,420.38 | 28.57- | 515,697.89 | 1.46 | 1,477,216.42 | 5.13 | 6,867,331.93 | 3.37 |
| COMMUNICATIONS & UTILITIES | 70,630.29 | 8.76 | 1,421.30 | .00 | 268,693.97 | .94 | 1,984,304.73 | .97 |
| DEPRECIATION & AMORTIZATION | 451,941.17 | 55.95 | 7,743,982.04 | 21.38 | 1,522,091.98 | 5.31 | 9,295,975.21 | 4.57 |
| REVENUE EQUIPMENT RENTALS | 429,093.57 | 53.20 | 612,290.17 | 1.74 | 582,811.69 | 2.03 | 3,417,504.66 | 1.68 |
| BUILDING RENTALS | 2,451,198.64 | 303.88 | 3,908,039.60 | 11.09 | 1,056,007.92 | 3.68 | 5,609,213.79 | 2.78 |
| PROFESSIONAL FEES | 669,276.25 | 82.97 | 7,078,310.73 | 20.09 | 69,072.91 | .24 | 182,814.09 | .09 |
| BAD DEBT EXPENSE | | | 855,234.13 | 2.43 | 58,300.45 | .21 | 394,427.67 | .19 |
| MISCELLANEOUS EXPENSE | 1.16 | | 13,206.37 | .03 | 275.63 | | | |
| | | | | | | | | |
| TOTAL EXPENSES | 11,759,101.68 | 1,457.85 | 57,077,228.16 | 249.38 | 30,789,283.66 | 107.42 | 212,962,577.05 | 104.58 |
| | | | | | | | | |
| OPERATING INCOME | 10,952,481.10- | 1,357.85- | 52,618,858.94- | 149.38- | 2,121,628.45- | 7.43- | 9,334,700.93- | 4.56- |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | 134.55 | .17 | 100,296.10 | .28 | 951.66 | | 328,243.17 | .16 |
| INTEREST EXPENSE | 71,603.23- | 8.88- | 371,160.36- | 1.05- | 200,762.59- | .70- | 1,235,646.23- | .62- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 7,318,678.11- | 907.33- | 29,923,619.27 | 84.92 | 9,268.70 | .03 | 73,218.97 | .04 |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 7,389,939.79- | 916.06- | 30,194,483.53 | 85.69 | 190,542.23- | .65- | 854,172.79- | .42- |
| | | | | | | | | |
| INCOME BEFORE TAXES | 18,341,622.89- | 2,273.88- | 82,834,642.37- | 235.07- | 2,312,170.68- | 8.07- | 10,188,875.72- | 5.00- |
| PROVISION FOR INCOME TAXES | | | 50,497.51 | .16 | | | 84,456.19 | .04 |
| | | | | | | | | |
| NET INCOME | 18,341,622.89- | 2,273.88- | 82,885,139.88- | 235.23- | 2,312,170.68- | 8.07- | 10,273,242.91- | 5.05- |
| | | | | | | | | |
| CONTROL TOTAL | 18,341,622.89 | 2,273.88- | 82,834,642.37 | 235.07- | 2,312,170.68 | 8.07- | 10,188,875.72 | 5.00- |

PAN01
RUN DATE-09/12/19

Location                    INCOME STATEMENT
S U M M A R I Z E D
MYR3
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE :
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFM-RESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | 325.00 | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 747.50 | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | 1,072.50 | | | | | |
| OPERATING INCOME | | | 1,072.50- | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | 10.00- | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 10.00- | | | | | |
| INCOME BEFORE TAXES | | | 1,082.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 600.00 | | | | | |
| NET INCOME | | | 1,682.50- | | | | | |
| CONTROL TOTAL | | | 1,082.50 | | | | | |

PFWCL
RUN DATE-09/12/11

PAGE   1
RUN TIME 13:42:52

EASTERN FREIGHTWAYS, INC.

INCOME STATEMENT

Location: S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

| | CURRENT-PER.OD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | ITD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES: | | | | | | | | |
| FREIGHT REVENUE | .04- | .04- | 9,104,123.67 | 99.06- | 2,631,058.71 | 98.79- | 15,719,445.08 | 87.30- |
| EFW-PASS | | 1.00 00- | 86,083.10 | .94 | 26,734.50 | 1.01- | 2,236,158.72 | 12.70- |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | .04- | 100.00 | 9,190,207.77 | 100.00 | 2,657,793.21 | 100.00 | 18,005,603.80 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 478,353.26 | 5.21 | 83,281.42 | 3.13 | 531,926.40 | 2.95 |
| SALARIES & WAGES | 1,756.53- | 4,391,126.00 | 2,469,441.34 | 26.87 | 650,482.53 | 24.85 | 4,196,905.53 | 23.31 |
| MISCELLANEOUS PAID TIME OFF | 89,193.25- | 222,983,125.00 | 160,421.59 | 1.75 | 33,352.06 | 1.26 | 207,700.00 | 1.15 |
| OTHER FRINGES | 66,744.97- | 160,862,842.00- | 987,109.52 | 10.74 | 226,235.06 | 8.51 | 1,251,777.77 | 6.95 |
| OPERATING SUPPLIES-EXPENSES | 191,402.03 | 478,505,075.00- | 3,333,496.97 | 36.26 | 542,583.83 | 20.41 | 5,610,822.15 | 31.16 |
| GENERAL SUPPLIES & EXPENSES | 7,264.00 | 18,420,000.00- | 167,402.49 | 1.82 | 331,897.83 | 1.28 | 149,022.83 | .82 |
| OPERATING TAXES & LICENSES | 1,099.68 | 2,743,200.00- | 461,943.91 | 5.09 | 100,101.70 | 3.77 | 658,196.41 | 3.71 |
| INSURANCE | | | 582,216.40 | 6.34 | 126,405.69 | 4.69 | 892,401.91 | 4.96 |
| COMMUNICATIONS & UTILITIES | | | | | | | | .41 |
| DEPRECIACION & AMORTIZATION | 13,280.76- | 33,201,900.00 | 53,884.31 | .58 | 18,192.13 | .69 | 76,053.96 | |
| REVENUE EQUIPMENT RENTALS | | | 892,468.34 | 9.71 | 177,551.92 | 6.52 | 1,245,465.98 | 6.92 |
| BUILDING RENTALS | | | 566,727.52 | 6.19 | 226,503.77 | 8.52 | 1,237,071.64 | 6.90 |
| PROFESSIONAL FEES | | | 60,000.24 | .65 | 13,845.15 | .52 | 95,046.23 | .48 |
| BAD DEBT EXPENSE | | | 36,127.56 | .39 | 46,345.82 | 1.74 | 296,200.32 | 1.65 |
| MISCELLANEOUS EXPENSE | | | 22,532.49- | .25- | 5,000.00 | .13 | 7,044.69 | .01 |
| TOTAL EXPENSES | 162,384.14- | 405,960,400.00- | 10,232,767.63 | 111.36 | 2,312,215.95 | 87.00 | 16,477,598.32 | 91.51 |
| OPERATING INCOME | 162,384.18- | 405,970,450.00- | 1,042,559.86- | 11.36- | 345,577.26 | 13.00 | 1,528,005.48 | 8.43 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 22,116.84 | .25 | | | 75,609.90 | .42 |
| INTEREST EXPENSE | | | 121,738.42- | 1.32- | 26,404.09- | 1.05- | 242,757.16- | 1.35- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR/LOSS ON SALE OF ASSE | 24,025.30- | 60,063,250.00 | 692,613.62 | 7.96- | | | 2,650.00 | .01 |
| TOTAL OTHER INCOME/(DEDUCTIONS) | 24,025.30- | 60,063,250.00 | 791,555.20- | 8.61- | 28,004.09- | 1.05- | 164,498.06- | .91- |
| INCOME BEFORE TAXES | 186,409.40- | 466,023,700.00 | 1,834,115.06- | 19.96- | 317,573.17 | 11.95 | 1,363,509.42 | 7.57 |
| PROVISION FOR INCOME TAXES | | | 12,091.59 | .13 | | | 7,428.46 | .04- |
| NET INCOME | 186,409.48- | 466,023,700.00 | 1,846,206.65- | 20.09- | 317,573.17 | 11.95 | 1,356,078.96 | 7.53 |
| CONTROL TOTAL | 186,409.48 | 466,023,700.00 | 1,834,115.06 | 19.96- | 317,573.17- | 11.95 | 1,363,506.42- | 7.57 |

PNROL
RUN DATE-09/12/19

APEX LOGISTICS, INC
INCOME STATEMENT

Location  S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFT-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | 1,203.75 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | 250.00 | |
| SALARIES & WAGES | | | 50.00 | | | | 959.75 | 79.21- |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | 70.97- |
| OTHER FRINGES | 325.30 | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 406.00 | | | | 206.13 | 17.12 |
| GENERAL SUPPLIES & EXPENSES | | | 147.06 | | | | 380.86 | 31.60 |
| OPERATING TAXES & LICENSES | | | 648.90 | | | | | |
| INSURANCE | | | | | | 72.12 | 447.12 | 37.14 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 23.00- | | 536.10 | 4,417.72 | 367.00 |
| BAD DEBT EXPENSE | | | | | | | 6.75 | .56 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 325.00 | | 2,331.96 | | 608.22 | | 5,458.56 | 453.46 |
| OPERATING INCOME | 325.00- | | 3,165.96- | | 608.22- | | 4,254.81- | 353.46- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,165.99 | | | | 12,762.47 | 1,060.23 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 3,165.99 | | | | 12,762.47 | 1,060.23 |
| INCOME BEFORE TAXES | 325.00- | | 834.03 | | 608.22- | | 12,762.47 | 1,060.23 |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | | | 8,507.66 | 706.76 |
| | | | | | | | 2,000.00 | 166.16- |
| NET INCOME | 325.00- | | 1,165.97- | | 608.22- | | 6,507.66 | 540.62 |
| CONTROL TOTAL | 325.00 | | 834.03- | | 608.22 | | 8,507.66- | 706.76 |

P&NDL

RUN DATE-09/12/19

INCOME STATEMENT

NEMF WORLD TRANSPORT, INC.

Location     S U M M A R I Z E D

FOR MONTH OF ENDING AUGUST 03, 2019

PAGE     1

RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 568.80- | 98.51- | 22,190.19- | 32.64 | 16,881.14 | 18.39- | 256,865.76 | 33.39- |
| EFN-LESS | | | | | | | | |
| OTHER OPERATING REVENUE | 8.60- | 1.49- | 90,215.82 | 132.64 | 74,938.42 | 81.61- | 512,437.08 | 66.61- |
| TOTAL REVENUES | 577.40 | 100.00 | 68,016.63 | 100.00 | 91,819.56 | 100.00 | 769,292.84 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 56,521.20 | 83.10 | 25,440.00 | 27.71 | 154,704.02 | 20.11 |
| SALARIES & WAGES | | | 6,742.11 | 9.91 | 5,802.94 | 6.32 | 40,273.11 | 5.22 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 17,455.11 | 25.66 | 6,405.32 | 6.98 | 45,015.15 | 5.85 |
| OPERATING SUPPLIES-EXPENSES | | | 250.00 | .37 | 125.00 | .14 | 275.00 | .11 |
| GENERAL SUPPLIES & EXPENSES | 325.00 | 56.29- | 7,262.44 | 10.68 | 2,399.88 | 2.61 | 14,692.64 | 1.91 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | 440.83 | 76.35- | 440.83 | .65 | 1,567.31 | 1.71 | 9,817.33 | 1.28 |
| COMMUNICATIONS & UTILITIES | | | 815.50 | 1.20 | 825.52 | .90 | 3,451.76 | .45 |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| BUILDING RENTALS | | | 1,323.00 | 1.95 | 650.00 | .71 | 4,550.00 | .59 |
| PROFESSIONAL FEES | | | 29,590.50- | 43.46- | 8,665.33 | 9.44 | 49,477.48 | 6.43 |
| BAD DEBT EXPENSE | | | 63,658.50 | 93.59 | 2,019.23 | 2.20 | 12,519.21 | 1.63 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| MISCELLANEOUS EXPENSE | 286.46 | 49.61- | | | | | | |
| TOTAL EXPENSES | 1,052.25 | 182.25- | | | | | | |
| OPERATING INCOME | 1,629.65- | 282.25 | -24,777.99 | 133.45 | 53,699.93 | 58.70 | 335,375.70 | 43.60 |
| OTHER INCOME/(DEDUCTIONS) | | | 56,761.36- | 83.45- | | | 432,907.14 | 56.60 |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 1,738.36 | 2.56 | 37,919.63 | 41.30 | 3,209.60 | .42 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,738.36 | 2.56 | 37,919.63 | 41.30 | 3,209.60 | .42 |
| INCOME BEFORE TAXES | 1,629.65- | 282.25 | 55,022.96- | 80.90- | 37,919.63 | 41.30 | 437,116.74 | 56.82 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 62.88- | | | | |
| NET INCOME | 1,529.65- | 282.25 | 97,794.80- | 143.78- | 37,919.63 | 41.30 | 437,116.74 | 56.82 |
| CONTROL TOTAL | 1,529.69 | 282.25 | 53,022.98 | 80.90- | 37,919.63 | 41.30 | 437,116.74- | 56.82 |

PANEL
RUN DATE-09/12/15

Location.co.

**CARRIER INDUSTRIES, INC.**

**INCOME STATEMENT**

S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE 1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-JYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | 639,211.95 | 87.64- | 152,269.02 | 89.32- | 893,311.95 | 88.86- |
| BRK-BESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 90,144.27 | 12.36- | 18,201.39 | 10.68- | 112,702.38 | 11.20- |
| TOTAL REVENUES | | | 729,356.22 | 100.00 | 170,470.10 | 100.00 | 1,026,014.33 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | 10,114.72 | 1.39 | 2,404.04 | 1.41 | 15,110.25 | 1.50 |
| SALARIES & WAGES | 1,663.83 | | 173,091.09 | 23.73 | 45,494.87 | 26.69 | 254,423.68 | 25.29 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 81,192.60 | 11.11 | 14,196.62 | 8.33 | 55,142.62 | 5.48 |
| OPERATING SUPPLIES-EXPENSES | | | 42,651.85 | 5.85 | 24,116.96 | 14.65 | 160,168.75 | 15.92 |
| GENERAL SUPPLIES & EXPENSES | | | 447.25 | .06 | 116.71 | .12- | 932.32- | .05- |
| OPERATING TAXES & LICENSES | 200.28 | | 12,828.05 | 1.76 | 332.32- | .19- | 5,900.54 | .59 |
| INSURANCE | | | 1,420.44 | .19 | 1,420.44 | | | |
| COMMUNICATIONS & UTILITIES | | | 321.63 | .04 | 6,720.90 | 3.94 | 11,116.35 | 1.10 |
| DEPRECIATION & AMORTIZATION | | | 23,156.63 | 3.17 | 15,984.00 | 9.38 | 122,608.73 | 12.20 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 16,640.95 | 2.20 | 7,813.27 | 4.59 | 45,548.00 | 4.53 |
| TOTAL EXPENSES | 1,864.01 | | 350,826.77 | 49.34 | 113,000.19 | 62.52 | 679,555.59 | 67.55 |
| OPERATING INCOME | 1,864.01- | | 369,529.45 | 50.67 | 51,463.21 | 69.19 | 326,448.83 | 32.45 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 5,235.17 | .61 | | | 27,147.03 | 2.70 |
| INTEREST EXPENSE | | | 3,137.60- | .43- | 5,811.01 | 3.41 | 12,570.50- | 1.25- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | 20,950.00 | | 30,950.00 | 4.24 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 20,950.00 | | 33,747.57 | 4.63 | 5,811.01 | 3.41 | 14,576.45 | 1.45 |
| INCOME BEFORE TAXES | 19,085.99 | | 403,277.02 | 55.29 | 57,274.22 | 33.60 | 341,025.28 | 33.30 |
| PROVISION FOR INCOME TAXES | 19,085.99 | | 8,440.00 | 1.16- | | 33.60 | 15,520.00 | 1.54- |
| NET INCOME | 19,085.99 | | 394,837.02 | 54.14 | 57,274.22 | 33.60 | 325,505.28 | 32.36 |
| CONTROL TOTAL | 19,085.99- | | 433,277.02- | 55.29 | 57,274.22- | 33.60 | 341,025.28- | 33.90 |

P&NDL
RUN DATE-09/12/19

INCOME STATEMENT

Location    HOLLYWOOD AVENUE SOLAR, LLC
S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE    1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| PROJECT REVENUE | | | | | | | | |
| EPM-JKS | | | | | | | | |
| OTHER OPERATING REVENUE | 19,990.00 | 100.00- | 94,170.00 | 100.00- | | | 67,413.00 | 100.00- |
| TOTAL REVENUES | 19,990.00 | 100.00- | 94,170.00 | 100.00- | | | 67,413.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | 7,400.00- | 10.95- |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER PENSONS | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL, SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 5,394.60 | 26.99 | 36,631.44 | 38.90 | | | 36,723.15 | 54.50 |
| REVENUE EQUIPMENT RENTALS | | | 200.00 | .21 | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,394.60 | 26.99 | 36,831.44 | 39.11 | | | 24,523.15 | 36.38 |
| OPERATING INCOME | 14,595.40 | 73.01 | 57,338.56 | 60.89 | | | 42,830.85 | 63.62 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | 1,200.00 | 1.78 |
| INTEREST EXPENSE | 5,422.65 | 27.13- | 42,410.44 | 45.04- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,422.65- | 27.13- | 42,410.44- | 45.04- | | | 36,793.89- | 54.58- |
| INCOME BEFORE TAXES | 9,172.75 | 45.89 | 14,928.12 | 15.85 | | | 6,092.96 | 9.04 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 9,172.75 | 45.89 | 14,928.12 | 15.85 | | | 6,092.96 | 9.04 |
| CONTROL TOTAL | 9,172.75- | 45.89 | 14,928.12- | 15.85 | | | 6,092.96- | 9.04 |

PANDL
RUN DATE-09/13/19

INCOME STATEMENT

UNITED EXPRESS SOLAR, LLC

Location       S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE     1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-YR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| RPR-RESS | | | | | | | | |
| OTHER OPERATING REVENUE | 17,398.00 | 100.00- | 76,300.00 | 100.00- | 54,000.00 | 100.00- | | |
| TOTAL REVENUES | 17,398.00 | 100.00- | 76,300.00 | 100.00- | 54,000.00 | 100.00- | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| INSURANCE | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 4,586.27 | 26.37 | 29,877.39 | 39.16 | | | 25,056.47 | 46.40 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 200.00 | .26 | | | 1,200.00 | 2.22 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,586.27 | 26.37 | 30,077.39 | 39.42 | | | 18,258.47 | 33.81 |
| OPERATING INCOME | 12,803.73 | 73.63 | 46,222.51 | 60.58 | | | 35,741.53 | 66.18 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,083.81- | 29.23- | 38,702.95- | 50.72- | | | 28,742.24- | 53.23- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,083.81- | 29.23- | 38,702.95- | 50.72- | | | 28,742.24- | 53.23- |
| INCOME BEFORE TAXES | 7,719.92 | 44.39 | 7,519.66 | 9.86 | | | 6,999.29 | 12.96 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 7,719.92 | 44.39 | 7,519.66 | 9.86 | | | 6,999.29 | 12.96 |
| CONTROL TOTAL | 7,719.92- | 44.39 | 7,519.66- | 9.86 | | | 6,999.29- | 12.96 |

```
PANEL                                                        INCOME STATEMENT                                              PAGE      1
RUN DATE-09/12/19                                                                                                          RUN TIME 13:42:52
                                                           H E M P   L O G I S T I C S   L L C
                                                      Location     S U M M A R Y E D
                                                      FOR MONTH 07 ENDING AUGUST 03, 2019
```

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| BEN-HESS | | | | | 116.25 | 2.20- | 116.25 | .25- |
| OTHER OPERATING REVENUE | | | 655.84- | | 5,173.10 | 97.80- | 45,834.73 | 99.75- |
| TOTAL REVENUES | | | 655.94- | 100.00- | 5,289.35 | 100.00 | 45,950.98 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 79.16- | 12.07 | 423.35 | 8.10 | 5,178.80 | 11.27 |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 325.00 | | 2,198.10 | 335.16- | 24.76 | .47 | 1,286.52 | 2.80 |
| OPERATING TAXES & LICENCES | | | 227.00 | 34.61- | | | | |
| INSURANCE | | | 1,407.63 | 214.63- | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 168.18- | 6,156.35 | 116.40 | 47,185.92 | 102.69 |
| BAD DEBT EXPENSE | | | 4,182.81- | 637.78 | 268.30 | 5.07 | 1,871.05 | 4.07 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 325.00 | | 673.76 | 102.73- | 6,877.66 | 130.03 | 55,522.49 | 120.83 |
| OPERATING INCOME | 325.00- | | 1,329.60- | 202.73- | 1,588.31- | 30.03- | 9,571.51- | 20.83- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 472.55 | 72.05- | | | 1,481.71 | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 472.55 | 72.05- | 1,588.31 | 30.03- | 1,481.71 | 3.22 |
| INCOME BEFORE TAXES | 325.00- | | 857.05- | 130.68 | 1,588.31- | 30.03- | 8,089.80- | 17.61- |
| PROVISION FOR INCOME TAXES | | | 257.00 | 39.16 | | | 1,061.72 | 2.31 |
| NET INCOME | 325.00- | | 1,114.05- | 169.87 | 1,588.31- | 30.03- | 9,151.52- | 19.92- |
| CONTROL TOTAL | 325.00 | | 857.05 | 130.68 | 1,588.31 | 30.03 | 9,089.80 | 17.61- |

PANDL
RUN DATE-09/12/19

INCOME STATEMENT

NYSOR

Location   S U M M A R I Z E D
FOR MONTH 07 ENDING AUGUST 03, 2019

PAGE      1
RUN TIME 13:42:52

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-L1R RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFM-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 18,109.90 | | | | | |
| TOTAL REVENUES | | | 18,109.80 | 100.00 | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | 325.00 | 1.79 | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 43.53 | .27 | | | | |
| TOTAL EXPENSES | | | 374.53 | 2.07 | | | | |
| OPERATING INCOME | | | 17,735.27 | 97.93 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | 17,735.27 | 97.93 | | | | |
| PROVISION FOR INCOME TAXES | | | 100.00 | 1.66- | | | | |
| NET INCOME | | | 17,635.27 | 96.28 | | | | |

CONTROL TOTAL   17,735.27-   97.93

PANEL                                                                INCOME STATEMENT                                    PAGE    1
RUN DATE-09/12/19                                                                                                        RUN TIME 13:42:52

Location   S U M M A R I Z E D          JAMS LEASING CORP.
FOR MONTH 07 ENDING AUGUST 03, 2019

| | CURRENT-PERIOD AMOUNT | CURR-FP RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| BFH-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | 10,000.00 | 100.00- | 10,000.00 | 100.00- | 80,900.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 325.00 | | 702.50 | 7.03 | 2,270.20 | 22.70 | 14,075.20 | 17.4C |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 11.03 | 510.27 | 5.10 | 3,163.38 | 3.91 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 325.00 | | 1,805.50 | 18.06 | 2,780.47 | 27.80 | 17,338.92 | 21.43 |
| OPERATING INCOME | 325.00- | | 8,194.50 | 81.95 | 7,219.53 | 72.20 | 63,561.08 | 78.57 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,406.46 | 34.06 | | | 12,612.15 | 15.59 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN ON DISPOSITION SALE OF ASSE | 158,146.30 | | 365,527.72 | 3,655.28 | | | 3,500.57 | 4.33 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 158,146.30 | | 368,934.18 | 3,689.34 | | | 16,112.72 | 19.92 |
| INCOME BEFORE TAXES | 157,821.30 | | 377,128.68 | 3,771.29 | 7,219.53 | 72.20 | 79,673.80 | 98.48 |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62 | | | 562.00 | .62 |
| NET INCOME | 157,821.30 | | 376,566.68 | 3,765.67 | 7,219.53 | 72.20 | 79,111.80 | 97.79 |
| CONTROL TOTAL | 157,821.30- | | 377,128.68- | 3,771.29 | 7,219.53- | 72.20 | 79,673.80- | 98.48 |

```
RPTWTR-100XXXXX  C 1984-1995  New England Motor Freight  REPORT WRITER REQUEST
RPTEXPRT  101596                                                                    RUN DATE  9/12/19
                                                                                    RUN TIME 13:42:53

                        R E P O R T   O P T I O N S

                                              REPORT REQUESTED BY:
                                              OR ROUTE REPORT TO:

REQUESTED BY CRT: KROJTILISAI
            JOB#: 67797
            AT:  9/12/19 13:42:12

REPORT NAME:    PANELINKC  REPORT #:            2

RUN REPORT FOR YEAR: 2019  PERIOD:  7

SPECIAL REPORT TEXT:

REPORT DATE:            09/03/19

FROM Company : 01    TO Company : 01    CONSOLIDATED

FROM Location: 01    TO Location: 95

RUN REQUEST:  CONSOLIDATE Company

COMPUTE PERIOD END DATE FROM: REPORT RUN DATE

      INCLUDE ACCRUALS         YES
      INCLUDE ALLOCATION ENTRIES:       NO
      INCLUDE INCREMENTAL ENTRIES:      NO
      INCLUDE REPORT ENTRIES:           NO
      INCLUDE ELIMINATION ENTRIES:      NO

PRINT NO DATA ITERATIVE LINES  NO

PRINT NO DATA REPORTS:         NO

RESET PAGE NUMBER:          AT THE BEGINNING OF THIS REPORT

HEADING OPTIONS:            PRINT REPORT NAME;    PRINT THE PAGE NUMBER;    PRINT THE RUN DATE
                            PRINT THE RUN TIME


                        S P O O L   O P T I O N S

NUMBER OF COPIES TO PRINT:           1
PLACE THIS REPORT IN ONE OUTPUT FILE:    NO
PRINT ON FORM #:                    FFRANCE1    ALIGN FORM  NO
WITHIN UP REPORT IN COLUMNS:         198
HOLD REPORT FROM PRINTING:           NO
SAVE REPORT AFTER PRINTING:          NO
OUTPUT QUEUE/LIBRARY:                QGPL/QLPRINT
CHARACTERS PER INCH ACROSS:          15
LINES PER INCH DOWN:                 6
MAXIMUM NUMBER OF LINES PER PAGE:    66
OVERFLOW LINE ON A PAGE:             60
PRINT FONT:                          280
PRINT QUALITY:                       *STD
PAGE ROTATION:                       90
REPORT FORMAT:
```

PANDLEDT
RUN DATE-09/12/19

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
S U M M A R I Z E D
FOR PERIOD 07 ENDING AUGUST 03, 2019

PAGE     1
RUN TIME 13:42:53

| | CURRENT PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|
| SHIPMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REVENUE/SHIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **REVENUE** | | | | | | | |
| FREIGHT REVENUE | 809,563.77- | 147,359.49 | 171,629.84 | 333,924.73 | 459,283.26 | 673,364.32 | 34,513,783.48- |
| OTHER OPERATING REVENUE | 2,943.19 | 8,523.11 | 8,432.88 | 11,146.60 | 333,218.55- | 1,353,013.22- | 0.00 |
| TOTAL REVENUE | 806,620.53- | 135,653.50 | 180,262.97 | 338,937.63 | 473,430.11 | 340,115.77 | 35,876,776.70- |
| **SALARIES-OFFICES & SUPERVISOR** | | | | | | | |
| OFFICERS - ADMINISTRATIVE | 53,080.45 | 0.00 | 43,849.07 | 60,136.00 | 45,156.32 | 28,063.30 | 236,392.73 |
| SUPERVISORS - LINE HAUL | 36,874.48 | 34,982.16 | 32,663.05 | 40,227.05 | 47,596.00 | 63,051.64 | 146,213.95 |
| SUPERVISORS - PICK UP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUPERVISORS - BILLING & COLLECTING | 4,204.40 | 4,686.00 | 7,776.00 | 9,331.20 | 15,670.74 | 0.00 | 0.00 |
| SUPERVISORS - PLATFORM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,472.07 | 37,570.85 |
| SUPERVISORS - TERMINAL | 0.00 | 0.00 | 10,860.00 | 17,512.00 | 53,210.47 | 484,797.29 | 9,505.00 |
| SUPERVISORS - MAINTENANCE | 5,750.00 | 5,000.00 | 8,750.00 | 22,380.00 | 33,778.40 | 134,155.14 | 1,497,056.88 |
| SUPERVISORS - TRAFFIC & SALES | 0.00 | 7,725.00 | 10,300.00 | 14,085.00 | 13,700.00 | 161,159.34 | 436,102.08 |
| SUPERVISORS - INSURANCE | 25,285.83 | 31,041.52 | 38,324.60 | 47,143.44 | 789,175.34 | | |
| SUPERVISORS - GENERAL | 369,561.69 | 248,242.25 | 189,015.52 | 58,791.36 | 46,498.83 | 114,262.73 | 454,985.34 |
| | 494,756.79 | 335,176.03 | 337,538.24 | 516,747.27 | 4,259,386.32 | 3,459,306.63 | 3,727,561.90 |
| **MISCELLANEOUS PAID TIME OFF** | | | | | | | |
| CLERICAL - BILLING | 34,248.95 | 1,631.52 | 13,030.27 | 24,663.38 | 1,756.30 | 331,074.41 | 1,015,285.27 |
| DRIVERS - LINE HAUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DRIVERS - PICK UP & DELIVERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARGO HANDLERS - PLATFORM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SALARIES AND WAGES** | | | | | | | |
| CLERICAL - BILLING & COLLECTING | 15,183.35 | 15,634.46 | 27,454.99 | 35,018.69 | 35,207.75 | 47,837.71 | 252,328.01 |
| CLERICAL - TERMINAL | 18,724.64 | 14,236.74 | 11,948.66 | 17,051.36 | 15,226.42 | 67,631.14 | 363,222.26 |
| CLERICAL - TRAFFIC & SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,463.77 | 31,881.27 |
| CLERICAL - INSURANCE & SAFETY | 0.00 | 0.00 | 0.00 | 0.00 | 3,990.00 | 13,279.79 | |
| CLERICAL - GENERAL | 38,080.37 | 12,356.28 | 33,902.97 | 56,602.90 | 45,553.10 | 83,624.03 | 321,603.06 |
| CLERICAL - MAINTENANCE | 1,101.22 | 0.00 | 0.00 | 7,002.00 | 28,470.95 | 121,523.62 | 596,194.84 |
| DRIVERS - LINE HAUL | 0.00 | 0.00 | 0.00 | 0.00 | 2,080.46 | 360,436.27 | 2,644,464.24 |
| DRIVERS - PICK UP & DELIVERY | 0.00 | 1,952.00 | 0.00 | 0.00 | 8,591.56 | 1,101,969.47 | 6,221,728.24 |
| CARGO HANDLERS - PLATFORM | 12,823.16 | 12,187.20 | 3,708.80 | 23,528.80 | 349,410.18 | 2,191,915.00 | |
| OTHER TERMINAL LABOR | 0.00 | 0.00 | 19,499.92 | 0.00 | 171.80 | 849.11 | |
| REPAIRS - LINE HAUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REPAIRS - PICK UP & DELIVERY | 80,512.74 | 76,396.68 | 90,515.34 | 147,597.35 | 158,059.29 | 2,093,266.10 | 12,865,698.76 |



PANDLDET
RUN DATE-09/12/19

REPAIRS - PICK UP & DELIVERY

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
Location     S U M M A R I Z E D
FOR PERIOD 07 ENDING AUGUST 01, 2019

PAGE    2
RUN TIME 13:42:53

| CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,248.95 | 1,691.52 | 15,010.27 | 24,683.38 | 1,756.30 | 331,074.41 | 1,015,289.27 | 0.00 |

PROBUDGET
RUN DATE-39/12/19

DATE: 3
RUN TIME 13.42.53

**DETAIL INCOME STATEMENT**
**EIGHT MONTH COMPARATIVE**
**C O N S O L I D A T E D**
Location    S U M M A R E E D
FOR PERIOD 07 ENDING AUGUST 31, 2019

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| **OTHER FRINGE:** | | | | | | | | |
| FEDERAL PAYROLL TAXES | 42,637.54 | 25,754.17 | 16,405.07 | 57,766.93 | 210,264.96 | 630,477.16 | 1,978,142.81 | 0.00 |
| STATE PAYROLL TAXES | 6,514.39 | 11,301.10 | 4,930.71 | 11,201.74 | 124,202.31- | 130,560.87 | 504,197.06 | 0.00 |
| WORKERS COMPENSATION | 0.00 | 543.72 | 543.72 | 386.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROUP INSURANCE | 472,967.38 | 488,980.39 | 917,316.00 | 2,160,510.99 | 2,955,279.39 | 1,716,320.09 | 5,160,140.25 | 0.00 |
| | 542,119.51 | 530,636.06 | 1,028,645.50 | 2,229,916.05 | 3,055,342.24 | 2,475,358.72 | 7,702,587.44 | 0.00 |
| **OPERATING SUPPLIES & EXPENSES** | | | | | | | | |
| FUEL - VEHICLES | 333,725.02 | 20,000.00 | 0.00 | 1,866.72- | 929.31- | 838,403.39 | 2,605,883.50 | 0.00 |
| OIL - VEHICLES | 0.00 | 0.00 | 1,380.03 | 0.00 | 1,279.41 | 4,000.51 | 4,178.56 | 0.00 |
| VEHICLE PARTS | 1,815,010.90 | 0.00 | 0.00 | 654.14- | 33,977.02 | 3,031.89 | 864,327.32 | 0.00 |
| VEHICLE MAINTENANCE | 135,146.90 | 2,643.30- | 13,002.11 | 15,846.42 | 104,261.14 | 405,874.34 | 0.00 | 0.00 |
| OTHER VEHICLE PAINT, SUPPLIES | 416.00- | 0.00 | 0.00 | 380.84 | 1,681.71 | 883.65 | 91,666.80 | 0.00 |
| TIRES AND TUBES | 1,014,038.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOLLS | 16,326.96 | 3,752.56- | 8,789.87 | 2,574.97 | 11,519.83 | 141,146.06 | 128,493.69 | 0.00 |
| TERMINAL EXPENSE | 1,156,651.33 | 20,190.72 | 3,320.89 | 3,615.51 | 47,513.48 | 49,257.37 | 968,651.14 | 0.00 |
| TERMINAL SECURITY | 268,336.31 | 111,202.90 | 148,737.28 | 206,626.21 | 67,773.05 | 127,097.02 | 127,119.29 | 0.00 |
| TERMINAL SUPPLIES | 13,016.74 | 392.20 | 115,245.75 | 6,500.72 | 144,353.44 | 77,108.73 | 140,886.88 | 0.00 |
| TRASH REMOVAL/ENVIRONMENTAL DISPOSAL | 416.00- | 19,148.57 | 70,640.58 | 10,202.64 | 15,048.91 | 31,135.71 | 446,599.53 | 0.00 |
| OFFICE CLEANING | 0.00 | 0.00 | 324.00 | 751.56 | 28,0??.63 | 27,536.56 | 105,598.23 | 0.00 |
| SAFETY AWARDS | 0.00 | 0.00 | 0.00 | 0.00 | 1,269.00 | 96.12- | 12,472.00 | 0.00 |
| PALLETS | 0.00 | 0.00 | 0.00 | 1,240.45 | 0.00 | 5,074.40 | 47,1??.00 | 0.00 |
| TRAFFIC VIOLATIONS | 0.00 | 847.90 | 576.91 | 886.49 | 0.00 | 0.00 | 47?.15 | 0.00 |
| PHYSICALS & INVESTIGATIONS | 0.00 | 0.00 | 529.59 | 2,506.80 | 160.00 | 3,322.78 | 28,288.60 | 0.00 |
| | 4,751,819.13 | 174,016.43 | 316,156.63 | 240,506.37 | 487,024.90 | 1,286,590.57 | 6,270,404.24 | 0.00 |
| **GENERAL SUPPLIES & EXPENSES** | | | | | | | | |
| OFFICE SUPPLIES | 256,991.68 | 8,356.28- | 288,407.89 | 35,873.34 | 68,558.21 | 0.00 | 43,203.35 | 0.00 |
| TARIFFS AND SCHEDULES | 12,403.85 | 0.00 | 1,331.00 | 3,875.00 | 1,227.41 | 0.00 | 3,517.31 | 0.00 |
| ADVERTISING | 0.00 | 10,566.29 | 0.00 | 24,043.00 | 0.00 | 0.00 | 6,345.00 | 0.00 |
| SALES COMMISSION | 8,362.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.15 | 11,679.17 | 0.00 |
| T&E/AUTO EXPENSES | 29,652.22 | 10,635.00 | 34,704.95 | 17,501.05 | 15,931.24 | 23,956.35 | 218,431.87 | 0.00 |
| OTHER EMPLOYEE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS EXPENSES | 217,016.20 | 406.18 | 8,563.71 | 6,891.80 | 2,928.50 | 1,276.27 | 22,259.77 | 0.00 |
| | 524,473.01 | 13,205.19 | 333,007.16 | 88,184.17 | 90,332.03 | 27,498.69 | 305,236.47 | 0.00 |
| **OPERATING TAXES AND LICENSES** | | | | | | | | |
| FUEL TAXES - FEDERAL | 0.00 | 0.00 | 0.00 | 261.93- | 0.00 | 86,002.36 | 274,375.44 | 0.00 |
| VEHICLE LICENSES - FEDERAL USE | 163,742.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL ESTATE TAXES | 315,849.75 | 265,166.62 | 266,276.30 | 295,827.72 | 31,394.35 | 0.00 | 167,452.55 | 0.00 |
| FUEL TAXES - STATE | 0.00 | 0.00 | 26,431.92 | 474.54- | 0.00 | 6,345.00 | 456,692.23 | 0.00 |
| VEHICLE LICENSES - STATE | 1,065,059.48 | 4,666.50 | 360.00 | 1,500.00 | 0.00 | 163,791.86 | 181,303.00 | 0.00 |
| VEHICLE LICENSES - USAGE | 0.00 | 0.00 | 781.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

PANDLDET
RUN DATE-09/12/19



DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
S U M M A R I Z E D
Location
FOR PERIOD 07 ENDING AUGUST 03, 2019

PAGE    4
RUN TIME 13:42:53

OTHER TAXES

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| | 1,484,851.05 | 269,833.12 | 293,569.61 | 6,893.65 | 5,458.56 | 340.78 | 6,585.92 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 302,484.90 | 36,852.51 | 304,506.98 | 1,085,814.14 | 0.00 |

```
PANDILENT                                                                                      PAGE      5
RUN DATE-09/12/19                                                                              RUN TIME 13:42:53
```

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
S U M M A R Y
Location
FOR PERIOD 07 ENDING AUGUST 03 2019

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| **INSURANCE** | | | | | | | | |
| PUBLIC LIABILITY | 142 297.11- | 0.00 | 107,669.54 | 84,472.81 | 21,065.11 | 5,671.96 | 276,684.42 | 0.00 |
| CARGO LOSS AND DAMAGE | 88 133.47- | 109,948.41 | 7,649.57 | 118,481.27 | 57,099.12 | 24,445.07- | 64,057.52 | 0.00 |
| FIRE THEFT & COLLISION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 230 420.58- | 139,948.41 | 115,319.11 | 202,954.C8 | 78,164.23 | 340,74.94- | 340,741.94 | 0.00 |
| **COMMUNICATIONS AND UTILITIES** | | | | | | | | |
| COMMUNICATIONS EXPENSE | 23,159.25 | 50,000.51 | 23,422.83 | 68,547.90 | 21,065.11 | 5,671.96 | 214,108.47 | 0.00 |
| UTILITIES EXPENSE | 47,471.04 | 37,772.62 | 57,630.80 | 46,439.04 | 57,099.12 | 11,339.32 | 197,544.41 | 0.00 |
| OTHER | 70,630.29 | 97,773.13 | 80,053.63 | 114,987.94 | 78,164.25 | 17,001.28 | 412,045.88 | 0.00 |
| | 451,343.17 | 5,765,262.21 | | | | | 1,527,276.66 | 0.30 |
| **DEPRECIATION** | | | | | | | | |
| EXPENSE EQUIPMENT | 274,561.06 | 4,718,171.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER EQUIPMENT | 176,782.11 | 1,047,091.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **REVENUE EQUIPMENT RENTALS** | | | | | | | | |
| RENTS -- WITH DRIVERS - LINE HAUL | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENTS -- WITH DRIVERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENTS -- WITHOUT DRIVERS - PICK UP | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENTS -- WITHOUT DRIVERS | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER TRANSPORTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BUILDING RENTALS** | | | | | | | | |
| BUILDING RENTS TERMINALS | 422,093.57 | 443,980.25 | 439,794.00 | 417,794.00 | 642,066.30 | 743,121.28 | 763,321.28 | 0.00 |
| BUILDING RENTS GENERAL | 0.00 | 2,991.12 | 1,295.56 | 1,295.56 | 1,295.56 | 1,295.56 | 1,295.56 | 0.00 |
| | 429,093.57 | 446,971.37 | 441,089.56 | 419,089.56 | 643,361.86 | 764,416.84 | 764,416.84 | 0.00 |
| **MISCELLANEOUS EXPENSES** | | | | | | | | |
| PROFESSIONAL SERVICE | 2,481,130.64 | 265,367.67 | 840,562.77 | 1,087,684.44 | 610,182.55 | 210,450.18 | 674,965.93 | 0.00 |
| MANAGEMENT FEES INTERCO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,105.65- | 0.00 |
| BAD DEBT EXPENSE | 669,226.65 | 105,606.07 | 124,316.94 | 148,568.40 | 62,262.04 | 26,019.22 | 281,893.29- | 0.00 |
| OTHER | 3,120,474.89 | 370,971.74 | 965,279.18 | 1,218,252.84 | 672,445.12 | 245,337.45 | 420,923.57 | 0.00 |
| **OTHER INC/ME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME/(EXPENSE) | 70,261.63- | 28,130.25- | 1,470.86 | 15,796.19 | 11,195.93 | 15,926.57- | 187,398.80- | 0.00 |
| OTHER | 7,318,692.92 | 24,312,682.19 | 959,101.04- | 16,224.36 | 39,115.61- | 11,606.49- | 29,511.59 | 0.00 |
| | 7,388,960.55 | 24,340,812.44 | 960,571.90- | 32,010.55- | 51,311.60- | 4,320.17 | 216,910.39 | 0.00 |

FANDILZET
RUN DATE-09/12/19

PAGE      6
RUN TIME 13:42:53

DETAIL INCOME STATEMENT
EIGHT MONTH COMPARATIVE
C O N S O L I D A T E D
Location  S U M M A R I Z E D
FOR PERIOD 07 ENDING AUGUST 03, 2019

| | CURRENT PERIOD | PRIOR PERIOD ONE | PRIOR PERIOD TWO | PRIOR PERIOD THREE | PRIOR PERIOD FOUR | PRIOR PERIOD FIVE | PRIOR PERIOD SIX | PRIOR PERIOD SEVEN |
|---|---|---|---|---|---|---|---|---|
| TOTAL EXPENSES | 19,148,243.47 | 32,532,418.73 | 3,356,532.30 | 5,562,483.26 | 7,329,384.19 | 12,996,928.16 | 37,142,375.30 | 0.00 |
| CONTROL TOTAL | 18,341,622.89 | 32,668,082.23 | 3,536,795.27 | 5,910,673.35 | 7,799,835.93 | 13,343,220.55 | 1,289,609.66 | 0.00 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

## ASSETS

| | August 3, 2019 | TOTAL 8/3/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 14,019,511 | 14,019,511 | | 4,955,763 | 316,659 | 8,484,738 | | | | 212,148 | | | 32,768 | 17,435 | |
| Accounts receivable, customers and interline, net | 883,230 | 883,230 | | 809,357 | | | | | | 73,976 | | | (103) | | |
| Receivables, taxes and others | 875,262 | 875,262 | | 467,141 | | 65,161 | | | | 312,000 | 16,050 | 14,910 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,374,748 | 4,374,748 | | 3,984,835 | 137,631 | 51,575 | | | | | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 10,663,276 | 10,663,276 | | 14,617,344 | (105,877) | (3,848,191) | | | | | | | | | |
| Prepayments and other deferred charges | 2,978,718 | 2,978,718 | | 1,186,654 | 3,202 | 1,685,805 | | | | | 52,738 | 50,319 | | | |
| Refundable income taxes | 261,254 | 261,254 | | 13,328 | 9,560 | 134,698 | | 2,000 | 2,000 | 98,782 | | | 886 | | |
| Total current assets | 34,055,999 | 34,055,999 | | 26,034,422 | 361,175 | 6,573,786 | | 2,000 | 2,000 | 696,906 | 68,788 | 65,229 | 39,258 | 212,435 | |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | 13,975,591 | 13,975,591 | | 12,788,425 | | 771,295 | | | | 415,871 | | | | | |
| Miscellaneous equipment | 2,911,996 | 2,911,996 | | 2,902,646 | 9,350 | | | | | | | | | | |
| Computer and office equipment | 387,396 | 387,396 | | 387,396 | | | | | | | | | | | |
| Service cars and equipment | 1,219,126 | 1,219,126 | | 1,219,126 | | | | | | | | | | | |
| Leasehold improvements | 2,330,636 | 2,330,636 | | 353,887 | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | 753,883 | 753,883 | | 753,883 | | | | | | | | | | | |
| | 21,578,628 | 21,578,628 | | 18,405,363 | 9,350 | 771,295 | | | | 415,871 | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 15,177,349 | 15,177,349 | | 13,481,987 | 9,350 | 549,019 | | | | 415,871 | 416,028 | 305,094 | | | |
| | 6,401,279 | 6,401,279 | | 4,923,376 | | 222,276 | | | | | 679,338 | 576,289 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 396,694 | 396,694 | | 396,694 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 5,605,263 | 5,605,263 | | 5,605,263 | | | | | | | | | | | |
| Total assets | $ 46,062,541 | 46,062,541 | | 36,563,061 | 361,175 | 6,796,062 | | 2,000 | 2,000 | 696,906 | 748,126 | 641,518 | 39,258 | 212,435 | |

## LIABILITIES AND STOCKHOLDERS' EQUITY

| | August 3, 2019 | TOTAL 8/3/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,527,187 | 10,527,187 | | 10,079,479 | 11,656 | 73,278 | | (3,120) | | 345,476 | | | 20,418 | | |
| Loans payable, letters of credit drawn, net | 21,620,368 | 21,620,368 | | 21,620,368 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 117,662 | 117,662 | | | | | | | | | 66,566 | 51,096 | | | |
| Accounts payable, affiliates | | | | 10,630,071 | (3,049,951) | (2,998,703) | | (1,435,229) | (2,202,972) | (1,219,711) | 145,324 | 41,982 | (265,757) | 195,000 | 159,946 |
| Wages, pension and payroll taxes payable | 283,150 | 283,150 | | 283,475 | | (325) | | | | | | | | | |
| Other current liabilities | 355,722 | 355,722 | | 356,041 | (319) | | | | | | | | | | |
| Total current liabilities | 37,151,828 | 37,151,828 | | 43,067,758 | (1,963,508) | 117,084 | | (1,438,674) | (2,202,972) | (874,235) | 228,490 | 108,278 | (245,339) | 195,000 | 159,946 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,878,024 | 11,878,024 | | 10,815,134 | | 110,712 | | | | | 488,129 | 464,049 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,431,653 | 13,431,653 | | 12,368,763 | | 110,712 | | | | | 488,129 | 464,049 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | | 33,600 | 1,000 | | | | |
| Retained earnings | (22,396,862) | (22,396,862) | | (36,703,782) | 2,323,683 | 6,558,266 | | 1,440,674 | 2,171,372 | 1,570,141 | 31,507 | 69,191 | 284,597 | 17,435 | (159,946) |
| | (4,520,940) | (4,520,940) | | (18,873,460) | 2,324,683 | 6,568,266 | | 1,440,674 | 2,204,972 | 1,571,141 | 31,507 | 69,191 | 284,597 | 17,435 | (159,946) |
| Total liabilities and stockholders' equity | $ 46,062,541 | 46,062,541 | | 36,563,061 | 361,175 | 6,796,062 | | 2,000 | 2,000 | 696,906 | 748,126 | 641,518 | 39,258 | 212,435 | |

Profs. & Ins. - Professional Fees - July

Professional Fee Analysis

| Professional Firm | Check Date | Scorecard Week Paid | Invoice Amount | Retainer (Credit) | Net Payment | BK Week |
|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | 7/3/2019 | 7/7/2019 | $6,300 | $0.00 | $6,300 | |
| X | | | | Payment of the week: | $6,300 | 21 |
| PHOENIX MANAGEMENT SERV, INC | 7/12/2019 | 7/14/2019 | $24,399 | $0.00 | $24,399 | |
| X | | | | Payment of the week: | $24,399 | 22 |
| PHOENIX MANAGEMENT SERV, INC | 7/19/2019 | 7/21/2019 | $30,466 | $0.00 | $30,466 | |
| U.S. TRUSTEE | 7/16/2019 | 7/21/2019 | $325 | $0.00 | $325 | |
| X | | | | Payment of the week: | $30,791 | 23 |
| PHOENIX MANAGEMENT SERV, INC | 7/26/2019 | 7/28/2019 | $672,469 | $0.00 | $672,469 | |
| GIBBONS PC - TRUST ACCOUNT | 7/23/2019 | 7/28/2019 | $664,477 | $0.00 | $664,477 | |
| COHNREZNICK LLP | 7/23/2019 | 7/28/2019 | $76,066 | $0.00 | $76,066 | |
| ELLIOTT GREENLEAF, P.C. | 7/23/2019 | 7/28/2019 | $181,507 | $0.00 | $181,507 | |
| DONLIN RECANO & COMPANY INC | 7/23/2019 | 7/28/2019 | $121,884 | $0.00 | $121,884 | |
| LOWENSTEIN SANDLER LLP | 7/23/2019 | 7/28/2019 | $275,908 | $0.00 | $275,908 | |
| WITHUMSMITH & BROWN, PC | 7/25/2019 | 7/28/2019 | $13,458 | $0.00 | $13,458 | |
| X | | | | Payment of the week: | $2,005,770 | 24 |

Total: $2,067,260

| | |
|---|---|
| PHOENIX MANAGEMENT SERV, INC | $733,634 |
| GIBBONS PC - TRUST ACCOUNT | $664,477 |
| WASSERMAN,JURISTA & STOLZ P.C. | $0 |
| DONLIN RECANO & COMPANY INC | $121,884 |
| LOWENSTEIN SANDLER LLP | $275,908 |
| U.S. TRUSTEE | $325 |
| COHNREZNICK LLP | $76,066 |
| ELLIOTT GREENLEAF, P.C. | $181,507 |
| WITHUMSMITH & BROWN, PC | $13,458 |
| **Total Bankruptcy Professionals** | **$2,067,260** |

REC.1 - Collections- July

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 01-Jul-19 | $1,377,461 | $54,214 | $6,647 | $0 | $0 | $0 | $0 | $0 |
| 02-Jul-19 | $1,209,598 | $34,404 | $16,870 | $0 | $0 | $0 | $0 | $0 |
| 03-Jul-19 | $72,976 | $0 | $13,648 | $0 | $0 | $0 | $0 | $0 |
| 04-Jul-19 | $31,613 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 05-Jul-19 | $0 | $0 | $10,599 | $0 | $0 | $0 | $0 | $0 |
| 06-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 07-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 08-Jul-19 | $1,028,143 | $161,885 | $96,044 | $0 | $0 | $0 | $0 | $0 |
| 09-Jul-19 | $1,030,804 | $48,995 | $40,241 | $0 | $0 | $0 | $0 | $0 |
| 10-Jul-19 | $27,021 | $0 | $6,781 | $0 | $0 | $0 | $0 | $0 |
| 11-Jul-19 | $14,648 | $0 | $12,635 | $0 | $0 | $0 | $0 | $0 |
| 12-Jul-19 | $28,726 | $0 | $174,471 | $0 | $0 | $0 | $575 | $0 |
| 13-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 14-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15-Jul-19 | $79,425 | $0 | $2,375 | $0 | $0 | $0 | $0 | $0 |
| 16-Jul-19 | $34,527 | $0 | $19,841 | $0 | $0 | $0 | $0 | $0 |
| 17-Jul-19 | $23,236 | $0 | $1,091 | $0 | $0 | $0 | $0 | $0 |
| 18-Jul-19 | $41,182 | $0 | $9,100 | $0 | $0 | $0 | $0 | $0 |
| 19-Jul-19 | $42,378 | $0 | $39,066 | $0 | $0 | $0 | $0 | $0 |
| 20-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22-Jul-19 | $21,590 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23-Jul-19 | $1,317,620 | $44,924 | $0 | $0 | $0 | $0 | $575 | $0 |
| 24-Jul-19 | $22,393 | $0 | $3,235 | $0 | $0 | $0 | $0 | $0 |
| 25-Jul-19 | $1,127,997 | $326,469 | $0 | $0 | $0 | $0 | $1,000 | $0 |
| 26-Jul-19 | $2,098,767 | $0 | $23,435 | $0 | $26,900 | $0 | $0 | $0 |
| 27-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 28-Jul-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29-Jul-19 | $1,269,020 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30-Jul-19 | $10,225 | $0 | $1,682,176 | $0 | $0 | $0 | $0 | $0 |
| 31-Jul-19 | $14,171 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 01-Aug-19 | $43,918 | $0 | $5,165 | $0 | $0 | $0 | $0 | $0 |
| 02-Aug-19 | $2,408 | $0 | $14,706 | $0 | $0 | $0 | $0 | $0 |
| 03-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 04-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL | $10,969,847 | $670,890 | $2,178,126 | $0 | $26,900 | $0 | $2,150 | $0 |