## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW ENGLAND MOTOR FREIGHT, INC., *et al.*, | Case No. 19-12809 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                        )   ss:
COUNTY OF KINGS      )

I, Winnie Yeung, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 12th day of September, 2019, at my direction and under my supervision, employees of DRC caused to serve the following documents via electronic mail upon the parties as set forth on Exhibit 1, and via First Class U.S. Mail upon the parties as set forth in Exhibit 2, attached hereto.

    a)  Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice (Docket No. 845);

    b)  Debtors' Motion for Entry of Order Authorizing the Destruction of Certain of the Debtors' Books and Records (Docket No. 841);

    c)  Application for Order Shortening Time (Docket No. 842); and

    d)  Notice of Proposed Abandonment (Docket No. 843).

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

NEMF00184

4.      Each of the Debtors' current employees was served at his/her personal address as such address exists in the Debtors' books and records.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 18th day of September, 2019, Brooklyn, New York.

By_____

Winnie Yeung

Sworn before me this
18th day of September, 2019

Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

NEMF00184

.

# EXHIBIT 1

020000S002-1413A-184
12731 RT 30 CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

020000P002-1413A-184
12731 RT 30 CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018242P001-1413A-184
12731 RTE 30 CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

018243P001-1413A-184
15 MIDDLETOWN AVE CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020126P002-1413A-184
15 MIDDLETOWN AVENUE CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

044511S001-1413A-184
2 K'S LTD
PO BOX 535
RICHFIELD OH 44286
KesterP@empacoequipment.com

044511P001-1413A-184
2 K'S LTD
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308
kimmel@rlbllp.com

008991P002-1413A-184
2PL ADVISORS LLC
RYAN HOLLAND
999 CORPORATE DR STE 100
LADERA RANCH CA 92694
RHOLLAND@2PLADVISORS.COM

008992P002-1413A-184
345 WALCOTT STREET LLC
AMZ MANAGEMENT ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

008992S001-1413A-184
345 WALCOTT STREET LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

018244P001-1413A-184
3600 GEORGETOWN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019993P003-1413A-184
3600 GEORGETOWN CORP
AMZ MANAGEMENT ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

019993S002-1413A-184
3600 GEORGETOWN CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

020002S003-1413A-184
55 DELTA DRIVE LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

020002P002-1413A-184
55 DELTA DRIVE LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018245P002-1413A-184
55 DELTA LLC
AMZ MANAGEMENT ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018245S001-1413A-184
55 DELTA LLC
Whiteford Taylor & Preston LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

020017S002-1413A-184
68-67 SCHUYLER ROAD LLC
Whiteford Taylor & Preston LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

018246P001-1413A-184
6867 SCHUYLER ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020017P002-1413A-184
6867 SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEM
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

044436P001-1413A-184
?
1
HAUPPAUGE NY 11788
UNITED STATES
RWOLTER@2NDLOOK.NET

044545P001-1413A-184
?
1
CHERRY HILL NJ 08002
UNITED STATES
sfreedman@dilworthlaw.com

018767P002-1413A-184
A AND D MAINTENANCE LEASING AND
REPAIRS INC
MICHAEL FLIEGER
118 WYANDANCH AVE
WYANDANCH NY 11798
ADMLR118@AOL.COM

009042P002-1413A-184
AAA COOPER TRANSPORTATION
MICHELLE K LEWIS
1751 KINSEY RD
DOTHAN AL 36303
MICHELLE.LEWIS@AAACOOPER.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

09/11/2019 09:18:55 PM

020119P002-1413A-184
AAA COOPER TRANSPORTATION
MICHELLE LEWIS
1751 KINSEY RD
DOTHAN AL 36303
TIFFANY.ENGELHUBER@AAACOOPER.COM

000319P001-1413A-184
MERCEDES ABAD
ADDRESS INTENTIONALLY OMITTED
PRINCESA.SOY1@GMAIL.COM

003248P001-1413A-184
ALAA ABDELRAHMAN
ADDRESS INTENTIONALLY OMITTED
SCANDICWAY@YAHOO.COM

009071P002-1413A-184
ABERDEEN EXPRESS INC
MELISSA SCALIA
2490B COMMERCE BLVD
SHARONVILLE OH 45241
MSCALIA@ABERDEENEXPRESS.COM

044437P001-1413A-184
ABH AND SM RELIABLE TRANSPORTATION LLC
WILLIE MARKS
251 W DEKALB PIKE E622
KING OF PRUSSIA PA 19406
Williemarks2012@gmail.com

044437S001-1413A-184
ABH AND SM RELIABLE TRANSPORTATION LLC
LAW OFFICE OF ROBERT BRAVERMAN LLC
1060 N KING HIGHWAY STE 333
CHERRY HILL NJ 08034
robert@bravermanlaw.com

018319P002-1413A-184
CHRIS ABRAMS
LAW OFFICE OF DONALD WERNER
744 BROAD ST STE 522
NEWARK NJ 07102
DONALDWERNERLAW@AOL.COM

002126P001-1413A-184
CHRISTINE ABRAMS
ADDRESS INTENTIONALLY OMITTED
DEANCALWAYS@GMAIL.COM

003182P001-1413A-184
MIGUEL ABUNDIS
ADDRESS INTENTIONALLY OMITTED
MIGUEL324@ATT.NET

003266P001-1413A-184
BRANDON ABY
ADDRESS INTENTIONALLY OMITTED
BRANDONABY@GMAIL.COM

009079P002-1413A-184
AC AND T CO INC
AKA 16503 HUNTER GREEN LLC
ELIZABETH BROWN
11535 HOPEWELL RD
HAGERSTOWN MD 21741
EBROWN@ACANDT.COM

002617P001-1413A-184
DAVID ACKERSON
ADDRESS INTENTIONALLY OMITTED
DACKERSON542013@YAHOO.COM

002754P001-1413A-184
HEATHER ADAMS
ADDRESS INTENTIONALLY OMITTED
ARTLIFESTORY@GMAIL.COM

001849P001-1413A-184
ROBERTA ADAMS
ADDRESS INTENTIONALLY OMITTED
ROBERTA.ADAMS72@GMAIL.COM

001529P001-1413A-184
SHERMAN ADAMS
ADDRESS INTENTIONALLY OMITTED
GADAMS_14@YAHOO.COM

003533P001-1413A-184
SHERMAN ADKINS
ADDRESS INTENTIONALLY OMITTED
WADOOD767@GMAIL.COM

009164P001-1413A-184
ADVANCED WHEEL SALES
NICOLE CHASE
400 W WILSON BRIDGE RD STE 300
WORTHINGTON OH 43085-2259
NCHASE@ADVANCEDWHEELSALES.COM

009174P002-1413A-184
AERCO HEATING AND COOLING LLC
GARY Z MILAK
65 WASHINGTON AVE
CARTERET NJ 07008
AERCOHVAC@OUTLOOK.COM

009187P002-1413A-184
AFFORDABLE TRAILER SOLUTIONS LLC
AKA AFFORDABLE TRUCK AND TRAILER
DWAYNE C HOLCOMBE
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057
AFFORDABLETRAILER@GMAIL.COM

003308P001-1413A-184
JUSTIN AGUILAR
ADDRESS INTENTIONALLY OMITTED
JUSTIN85AGUILAR@GMAIL.COM

003715P001-1413A-184
YUSEL AGUILERA
ADDRESS INTENTIONALLY OMITTED
LUKASPEREZ32@HOTMAIL.COM

002064P001-1413A-184
DONALD AGUIRRE
ADDRESS INTENTIONALLY OMITTED
DONNIERODEO45@YAHOO.COM

009219P003-1413A-184
AIR GROUND XPRESS INC
KYLE J SAWCHAK
55 MATCHETTE RD
CLINTON PA 15026
KSAWCHAK@AIRGROUND.COM

044588P001-1413A-184
AIRGAS USA LLC
NIKOLINA GAVRIC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44131
NIKOLINA.GAVRIC@AIRGAS.COM

New England Motor Freight, Inc., et al.
Document Page 6 of 438
Electronic Mail
Exhibit Pages

009016P002-1413A-184
AJ OSTER CO
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057
JOANN.ORICHID@AJOSTER.COM

004867P001-1413A-184
NABIH AKARY
ADDRESS INTENTIONALLY OMITTED
NABIHAKARY@HOTMAIL.COM

009253P002-1413A-184
AL WARREN OIL CO INC
JEROME A PISZCZOR
P O BOX 2279
HAMMOND IN 46323
ROBIN@ALWARRENOIL.COM

018799P002-1413A-184
AL WARREN OIL CO INC
JEROME A PISZCZOR
P O BOX 2279
HAMMOND IN 46323
ROBIN@ALWARRENOIL.COM

000110P001-1413S-184
ALAN J. BRODY, ESQ.
GREENBERG TRAURIG, LLP
500 CAMPUS DR, STE 400
FLORHAM PARK NJ 07932-0677
BRODYA@GTLAW.COM

002914P001-1413A-184
FRANCISCO ALBALADEJO
ADDRESS INTENTIONALLY OMITTED
ALBALADEJO1974@GMAIL.COM

002024P001-1413A-184
PHILIP ALBERTO
ADDRESS INTENTIONALLY OMITTED
PHILALBERTO21@GMAIL.COM

044438P001-1413A-184
ALBERTSONS COMPANIES
ASHLEY OLSON
20427 N 27TH AVE
MS 6018
PHOENIX AZ 85027
ashley.olson@albertsons.com

001815P001-1413A-184
TODD ALBONE
ADDRESS INTENTIONALLY OMITTED
ALBONET777@YAHOO.COM

044513P002-1413A-184
ALKALOL C/O REDWOOD MULTIMODAL
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642
WCREEL@REDWOODLOGISITCS.COM

009296P002-1413A-184
ALL BRIGHT JANITORIAL SVC
AMANDA J MILLER
290 W RIVER RD STE 5
HOOKSETT NH 03106-2655
NPRUDHOMME@ALLBRIGHTJS.COM

002858P001-1413A-184
MICHELLE ALLEMAN
ADDRESS INTENTIONALLY OMITTED
MALLEMAN75@YAHOO.COM

003694P001-1413A-184
WILLIAM ALLEMAN
ADDRESS INTENTIONALLY OMITTED
GRANDMA1213@VERIZON.NET

009326P002-1413A-184
ALLIED EQUIPMENT SVC CORP
JOSEPH A RABER
4420 SAM JONES EXPWY
INDIANAPOLIS IN 46241
MANDERSON@ALLIED-EQ.COM

009327P001-1413A-184
ALLIED INTL CORP
HEATHER ADKINS
101 DOVER RD NE
GLEN BURNIE MD 21060-6560
HEATHER@ALLIEDINT.COM

009328P001-1413A-184
ALLIED OLD ENGLISH
DIPTI PATEL
100 MARKLEY ST
PORT READING NJ 07064-1821
DPATEL@ALLIEDOLDENGLISH.COM

044568S001-1413A-184
ALLIED WORLD ASSURANCE CO
SCOTT WHITMORE
850 FULTON ST
FARMINGDALE NY 11735
swhitmore@networkadjusters.com

000590P001-1413A-184
ANDREW ALLIS
ADDRESS INTENTIONALLY OMITTED
MOEALLIS@AOL.COM

000590P001-1413A-184
ANDREW ALLIS
ADDRESS INTENTIONALLY OMITTED
AALLIS@NEMF.COM

044514P002-1413A-184
ALLPOINTS TOWING RECOVERY AND SVC CENTER INC
JARED HOFFMAN
136 SMITH ROAD
JIM THORPE PA 18229-2756
UNITED STATES
JHALLPOINTSTOWING@YAHOO.COM

009354P002-1413A-184
ALLSTATE INSURANCE
SECOND LOOK
KIMBERLEY KACER
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788
KKACER@2NDLOOK.NET

018100P001-1413A-184
ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI
LAW OFFICE OF JOHN TROP
BRITTANY R USLANER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710
BRITTANY.USLANER@ALLSTATE.COM

021288P001-1413A-184
ALLSTATE INSURANCE CO
SUBRO ANDREW PAULUCIK
PO BOX 650271
DALLAS TX 75265-0271
CLAIMS@CLAIMS.ALLSTATE.COM

000394P001-1413A-184
LUIS ALMANZAR
ADDRESS INTENTIONALLY OMITTED
LUISALMA1@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 7 of 438
Electronic Mail
Exhibit Pages

Page # : 4 of 108                                                                09/11/2019 09:18:55 PM

009378P002-1413A-184
ALPHA SURE TECHNOLOGIES LLC
DE SEC 05187 FIRE FAL0146
MARK W GARFINKEL
101 W 40TH ST
WILMINGTON DE 19802
MARK@ALPHA.SURE.COM

021265P001-1413A-184
ALPHACARD
ACCOUNTS PAYABLE
PO BOX 231179
PORTLAND OR 97281
billing@alphacard.com

009383P002-1413A-184
ALPINE SPRINKLER INC
ALBERT V GENTES
77 ETHAN ALLEN DR
SO BIRLINGTON VT 05403
MARY@ALPINESPRINKLER.COM

018105P002-1413A-184
RITA ALVARADO
THE ROSATO FIRM PC
PAUL A MARBER ESQ
55 BROADWAY 23RD FL
NEW YORK NY 10006
PMARBER@ROSATOFIRM.COM

018247P001-1413A-184
AMERACH LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

0094475001-1413A-184
AMERICAN DESIGN AND CONTRACTING
MARC MICARE
127 VFW DRIVE
ALBANY NY 12205
adcmason@gmail.com

044553P001-1413A-184
AMERICAN EUROPEAN INSURANCE GROUP
DEBORAH KING
2250 CHAPEL AVE WEST STE 200
CHERRY HILL NJ 08002
DAKING@AEIGINSURANCE.COM

018604P001-1413A-184
AMERICAN EXPRESS NATIONAL BANK
BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701
PROOFOFCLAIM@BECKET-LEE.COM

009455P002-1413A-184
AMERICAN HOTEL REGISTRY
JASON M EDGAR
100 S MILWAUKEE AVE
VERNON HILLS IL 60061
JEDGAR@AMERICANHOTEL.COM

009467P002-1413A-184
AMERICAN SECURITY SERV INC
MICHAEL F SCHULZ
1515 S HARLEM AVE
FOREST PARK IL 60130
MIKESCHULZ@AMERICANSECURITYSERVICES.COM

009469P002-1413A-184
AMERICAN SPECIALTIES INC
GARY DROSSMAN
441 SAW MILL RIVER RD
YONKERS NY 10701-4913
GDROSSMAN@AMERICANSPECIALTIES.COM

018280P002-1413A-184
AMERICAN YEAST SALES CORP
MICHAEL P GAGNON
331 COMMERCE WAY STE 1
PEMBROKE NH 03275
MGAGNON@LALLEMAND.COM

003007P001-1413A-184
CHRISTOPHER AMICI
ADDRESS INTENTIONALLY OMITTED
CJAMICI@YAHOO.COM

000846P001-1413A-184
AMY AMIDON-ANDERSON
ADDRESS INTENTIONALLY OMITTED
AMYMARIE54@GMAIL.COM

002944P001-1413A-184
KATELYNN AMSPACHER
ADDRESS INTENTIONALLY OMITTED
AMSPACHER20@GMAIL.COM

002995P001-1413A-184
RYAN AMSPACHER
ADDRESS INTENTIONALLY OMITTED
RDAWG120026@GMAIL.COM

044439P001-1413A-184
AMTRAK
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BRAODWAY 13TH FL
NEW YORK NY 10271
sree@lcbf.com

001392P001-1413A-184
MICHAEL ANCELL
ADDRESS INTENTIONALLY OMITTED
TANYALA0425@LIVE.COM

000429P001-1413A-184
DON ANCELLO
ADDRESS INTENTIONALLY OMITTED
DFA1744@GMAIL.COM

009520P002-1413A-184
ANCHOR CARTING INC
FRANK TAYLOR
338 N KAISER TOWN RD
MONTGOMERY NY 12549
FTAYLOR0344@YAHOO.COM

001715P001-1413A-184
GREGORY ANDERSON
ADDRESS INTENTIONALLY OMITTED
GANDERSON5@OUTLOOK.COM

003613P001-1413A-184
JOHN ANDERSON
ADDRESS INTENTIONALLY OMITTED
BLUEHOMEDUFFY@YAHOO.COM

002915P001-1413A-184
SHAUN ANDERSON
ADDRESS INTENTIONALLY OMITTED
SHAUNANDERSONSR0@GMAIL.COM

002120P001-1413A-184
JEFFREY ANDREW
ADDRESS INTENTIONALLY OMITTED
TAT4FCA@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Document Page 8 of 438
Electronic Mail
Exhibit Pages

Page # : 5 of 108                                                    09/11/2019 09:18:55 PM

000637P001-1413A-184
ALLEN ANDREWS
ADDRESS INTENTIONALLY OMITTED
AVANDREWS734@YAHOO.COM

044440P001-1413A-184
ANGELA EVANS INDIVIDUALLY AND AS PARENT AND
NATURAL GUARDIAN OF EMILY EVANS AN INFANT
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203
gray@moscllp.com

002918P001-1413A-184
FREDERICK ANGELONA
ADDRESS INTENTIONALLY OMITTED
FANGELONA76@GMAIL.COM

018827P001-1413A-184
ANN AND HOPE INC
MARIA CORREIA
1 ANN & HOPE WAY
CUMBERLAND RI 02864-6918
MCORREIA@ANNHOPE.COM

000148P001-1413S-184
ANTHONY G ROSS, ESQ
126 SOUTH MAIN STREET
PITTSTON PA 18640
TROSS@TONYROSSLAW.COM

000118P001-1413S-184
ANTHONY SODONO, III, ESQ.
SARI B. PLACONA MCMANIMON
SCOTLAND & BAUMANN
75 LIVINGSTON AVE
ROSELAND NJ 07068
ASODONO@MSBNJ.COM

000118P001-1413S-184
ANTHONY SODONO, III, ESQ.
SARI B. PLACONA MCMANIMON
SCOTLAND & BAUMANN
75 LIVINGSTON AVE
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

002286P001-1413A-184
JESSE ANTHONY
ADDRESS INTENTIONALLY OMITTED
ANTHONY101789@GMAIL.COM

009560P001-1413A-184
APEX MATERIAL HANDLING CORP
391 CHARLES CT
WEST CHICAGO IL 60185
SUZANNA.NORMAN@APEX-COS.COM

003395P001-1413A-184
AMBER APPLETON
ADDRESS INTENTIONALLY OMITTED
AAAPPLETON2289@GMAIL.COM

034599P002-1413A-184
APPLIED PRODUCTS INC
JOANN DIMINO
6035 BAKER RD
MINNETONKA MN 55345-5908
JDIMINO@APPLIEDPRODUCTS.COM

042511P002-1413A-184
AQUAMARK INC
MICHELLE DEPETRIS
PO BOX 773
CHESTERLAND OH 44026-0773
CUSTOMERSERVICE@AQUARMARK.NET

021073P001-1413A-184
ARAMARK UNIFORM AND CAREER APPAREL LLC
FKA ARAMARK UNIFORM AND CAREER
APPAREL INC
HAWLEY TROXELL ENNIS AND HAWLEY
PO BOX 1617
BOISE ID 83701
SSCHWAGER@HAWLEYTROXELL.COM

000898P001-1413A-184
NESTOR ARANDA
ADDRESS INTENTIONALLY OMITTED
DARK7722@MSN.COM

000848P001-1413A-184
CARLOS ARCELAY
ADDRESS INTENTIONALLY OMITTED
VJ9601@MSN.COM

044506P001-1413A-184
ARCH INDEMNITY INSURANCE CO
FRANCINE PETROSINO
HARBORSIDE 3
210 HUDSON ST STE 300
JERSEY CITY NJ 07311
FPETROSINO@ARCHINSURANCE.COM

018834P003-1413A-184
ARCH SPECIALTY INSURANCE CO
FRANCINE PETROSINO
ADDRESS INTENTIONALLY OMITTED
FPETROSINO@ARCHINSURANCE.COM

003702P001-1413A-184
WILLIAM ARCHAMBEAULT
ADDRESS INTENTIONALLY OMITTED
ABUNKER55@GMAIL.COM

018835P002-1413A-184
ARCO STEEL CO
PAULA J RIBEIRO
PO BOX 5276
HILLSIDE NJ 07205
PRIBEIRO@ARCOSTEELCOMPANY.COM

001272P001-1413A-184
TIMOTHY ARENA
ADDRESS INTENTIONALLY OMITTED
ARENATRIPLEX@YAHOO.COM

018158P002-1413A-184
CARLOS AREVALO
TROLMAN GLASER CIRKETAND LICHTMAN
DENNIS BELLOVIN ESQ
747 THIRD AVE
NEW YORK NY 10017
DBELLOVIN@TGLLAW.COM

018837P001-1413A-184
ARIEL CONDE PLERQUI
CLAIMS DEPT
VILLA BLANCA ACERINA 2
CAGUAS PR 00725
A1.CONDE@ACPPR.COM

044515P001-1413A-184
ARIENS  REDWOOD SCS
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642
wcreel@redwoodlogistics.com

003351P001-1413A-184
FRANK ARMAND
ADDRESS INTENTIONALLY OMITTED
ROADMAN3342@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 6 of 108

09/11/2019 09:18:55 PM

009621P002-1413A-184
ARMERACH LP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

009621S001-1413A-184
ARMERACH LP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

001500P001-1413A-184
ROBERT ARMSTRONG
ADDRESS INTENTIONALLY OMITTED
GETFIT1221@YAHOO.COM

009625P002-1413A-184
ARNOLD INDUSTRIAL EQUIPMENT
AND SVC INC
JESSICA L ANDREWS
1025 MT READ BLVD
ROCHESTER NY 14606
EDDIEARNOL@AOL.COM

009632P002-1413A-184
ARROW SECURITY CO INC
JOHN D DEBARGE JR
P O BOX 1250
SPRINGFIELD MA 01101
CRAMOS@ARROWSECURITY.COM

003566P002-1413A-184
HALVIN ARROYO
ADDRESS INTENTIONALLY OMITTED
ARROYO.HALVIN858520@GMAIL.COM

002545P001-1413A-184
JEREMY ARSENAULT
ADDRESS INTENTIONALLY OMITTED
JEREMYARSENAULT_8@HOTMAIL.COM

009644P002-1413A-184
ASAD ABIDI
919 BROMTON DR
WESTBURY NY 11590
ASADABIDI14@GMAIL.COM

000577P001-1413A-184
JOE ASPRES
ADDRESS INTENTIONALLY OMITTED
HDJOE84@COMCAST.NET

044352P002-1413A-184
JOE ASPRES
108 WILLIAM ST
CARTERET NJ 07008
UNITED STATES
HDJOE84@COMCAST.NET

009665P003-1413A-184
ASSETWORKS LLC
LEGAL DEPARTMENT
998 OLD EAGLE SCHOOL RD
STE 1215
WAYNE PA 19087
DANTE.BRADLEY@ASSETWORKS.COM

009670P003-1413A-184
ASSOCIATED BUYERS INC
SHAWN ST PIERRE
50 COMMERCE WAY
PO BOX 399
BARRINGTON NH 03825
SHAWNSP@ASSOCBUYERS.COM

009673P002-1413A-184
ASSOCIATED TRUCK PARTS
KAREN L ROHRBACH
1075 E PHILADELPHIA AVE
GILBERTSVILLE PA 19525
KAREN@ASSOCIATEDTRUCKPARTS.COM

021109P002-1413A-184
ATLANTIC FOREST PRODUCTS LLC
DAWN CONNOLLY
1600 SPARROWS POINT BLVD STE D
SPARROWS POINT MD 21219
CONNOLLY@ATLANTICFOREST.COM

009694P002-1413A-184
ATLANTIC GREAT DANE INC
TODD VACHON
1 HEMCO RD
SOUTH PORTLAND ME 04106
TVACHON@ATLANTICGREATDANE.COM

044315P002-1413A-184
ATLAS COPCO COMPTEC LLC
PAUL BURDICK
46 SCHOOL RD
VOORHEESVILLE NY 12186
PAUL.BURDICK@US.ATLASCOPCO.COM

000278P001-1413A-184
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428
CONSUMER@AG.STATE.OH.US

008829P001-1413A-184
AUDI FREEHOLD
3561 ROUTE 9 NORTH
FREEHOLD NJ 07728
BFABRIZZIO@AUDIFREEHOLD.COM

001135P001-1413A-184
LUIS AUGUSTO
ADDRESS INTENTIONALLY OMITTED
TONY_SOPRANO870@YAHOO.COM

001835P001-1413A-184
JOHN AUSTIN
ADDRESS INTENTIONALLY OMITTED
JAUSTIN866@GMAIL.COM

002109P001-1413A-184
SAHDAAH AUSTIN
ADDRESS INTENTIONALLY OMITTED
SOUBLESJ@GMAIL.COM

044345P001-1413A-184
AUTOPARTS COMPONENTS INC
PATRICI KIMRAY
1400 CAVALIER BLVD SUITE E
CHESAPEAKE VA 23323
trish@autopartscomponents.com

009751S001-1413A-184
AVENEL TRUCK EQUIPMENT
JORDAN DANA
200 ESSEX AVE
PO BOX 167
AVENEL NJ 07001
JORDAN.DANA@AVENELTRUCK.COM

003410P001-1413A-184
ADRIAN AWLS
ADDRESS INTENTIONALLY OMITTED
FLEX092890@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 11 of 438
Electronic Mail
Exhibit Pages

Page # : 7 of 108

09/11/2019 09:18:55 PM

001738P001-1413A-184
FRANCISCO AYALA
ADDRESS INTENTIONALLY OMITTED
CHANCE29@MSN.COM

021171P001-1413A-184
B AND K ELECTRIC
MICHAEL ONEILL
55 FISHS LN
WARWICK RI 02886
BANDKELECTRIC@GMAIL.COM

044441P002-1413A-184
B AND L TOWING
SEAN CODY
100 MINUE ST
CARTERET NJ 07008
ACCOUNTING@BLTOWING.COM

009777P002-1413A-184
BABCO LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ACOHEN@AMZ.MGT.COM

009777S001-1413A-184
BABCO LLC
Whiteford Taylor & Preston LLC
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@woplaw.com

018248P001-1413A-184
BABCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

003247P001-1413A-184
JONELL BABROW
ADDRESS INTENTIONALLY OMITTED
J_BABROW@YAHOO.COM

003229P001-1413A-184
DANIEL BACHMANN
ADDRESS INTENTIONALLY OMITTED
BACHMANNDAN15@GMAIL.COM

018856P002-1413A-184
BACTOLAC PHARMACEUTICAL
RENEE REYNOLDS
7 OSER AVE
HAUPPAUGE NY 11788-3811
CANGITIPALLI@BACTOLAC.COM

000946P001-1413A-184
ERNEST BAEHR
ADDRESS INTENTIONALLY OMITTED
EBAEHR18210@YAHOO.COM

009785P002-1413A-184
BAILEYS AUTOBODY LLC
AKA BAILEYS AUTOBODY AND TOWING
ROYCE BAILEY
16818 US RT 15
ALLENWOOD PA 17810
BAILEYSAUTOBODY@HOTMAIL.COM

002708P001-1413A-184
ERICA BAKER
ADDRESS INTENTIONALLY OMITTED
ELLIOTT4791@GMAIL.COM

003215P001-1413A-184
MICHAEL BAKER
ADDRESS INTENTIONALLY OMITTED
CBRMIKE388@YAHOO.COM

001277P001-1413A-184
TERRI BAKER
ADDRESS INTENTIONALLY OMITTED
TLBPHIMU@GMAIL.COM

044476P001-1413A-184
AKILAH BALDWIN
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492
WEBERLAW@RJWLAWYER.COM

001627P001-1413A-184
LUCAS BALDWIN
ADDRESS INTENTIONALLY OMITTED
MHSMM35@GMAIL.COM

009801P003-1413A-184
BALLARD MACK SALES AND SVC INC
DBA BALLARD TRUCK CENTER
ALISON MACLAREN
442 SW CUTOFF
WORCESTER MA 01604
AMACLAREN@BALLARDTRUCKS.COM

018230P001-1413A-184
BANKDIRECT CAPITAL FINANCE
RICHARD TWARDOWSKI
150 N FIELD DR STE 190
LAKE FOREST IL 60025
RTWARDOWSKI@BANKDIRECTCAPITAL.COM

018859P002-1413A-184
BANNER DOORS CORP
KRISTY LAMBERT
550 POND ST
PO BOX 3124
WOONSOCKET RI 02895
KRISTY@BANNERDOORS.COM

000493P001-1413A-184
CHARLES BANNISTER
ADDRESS INTENTIONALLY OMITTED
MAXFISCHER19751976@GMAIL.COM

009807P001-1413A-184
BANYAN INTERNATIONAL
CHERYL LZU
24 CENTRAL DR
FARMINGDALE NY 11735
CLIU@BANYAN-INTL.COM

001154P001-1413A-184
JAMES BARBARO
ADDRESS INTENTIONALLY OMITTED
JBARBARO1@VERIZON.NET

000479P001-1413A-184
CARLOS BARBOSA
ADDRESS INTENTIONALLY OMITTED
CARS1126@VERIZON.NET

009812S001-1413A-184
BARCLAY BRAND FERDON
WANSLEY RACINE
2401 S CLINTON AVE
S PLAINFIELD NJ 07080
AR@BBFYALE.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 11 of 438
Electronic Mail
Exhibit Pages

Page # : 8 of 108                                                          09/11/2019 09:18:55 PM

| | | | |
|---|---|---|---|
| 001814P001-1413A-184<br>RICHARD BARLUP<br>ADDRESS INTENTIONALLY OMITTED<br>WILLYS_1947@MSN.COM | 044329P002-1413A-184<br>CATINA BARNES<br>21 OAKLEY ST APT 2<br>NEW HAVEN CT 06512<br>ONLY.TEMPTED@GMAIL.COM | 002732P001-1413A-184<br>CELIA BARNES<br>ADDRESS INTENTIONALLY OMITTED<br>COCOAPUFF70@GMAIL.COM | 001203P001-1413A-184<br>THOMAS BARNHART<br>ADDRESS INTENTIONALLY OMITTED<br>TEBARNHART13@GMAIL.COM |
| 000690P001-1413A-184<br>ALBERT BARNIER<br>ADDRESS INTENTIONALLY OMITTED<br>DEVILMAKER61@MSN.COM | 002634P001-1413A-184<br>PENNY BARROTT<br>ADDRESS INTENTIONALLY OMITTED<br>BARROTTPENNY@YAHOO.COM | 002396P001-1413A-184<br>CHRISTOPHER BARRY<br>ADDRESS INTENTIONALLY OMITTED<br>TORDENSD@GMAIL.COM | 000369P001-1413A-184<br>RALPH BARTOLI<br>ADDRESS INTENTIONALLY OMITTED<br>RALPHBARTOLI@COMCAST.NET |
| 003643P001-1413A-184<br>ROBERT BARTONE<br>ADDRESS INTENTIONALLY OMITTED<br>ROBERT.BARTONE@ICLOUD.COM | 003662P001-1413A-184<br>DAVID BASILIERE<br>ADDRESS INTENTIONALLY OMITTED<br>HRDWRKNGFOOL@YAHOO.COM | 000793P001-1413A-184<br>DEXTER BASSETT<br>ADDRESS INTENTIONALLY OMITTED<br>KIMBASS1@AOL.COM | 000945P001-1413A-184<br>ANTHONY BASSO<br>ADDRESS INTENTIONALLY OMITTED<br>TB4TRAINS@GMAIL.COM |
| 001137P001-1413A-184<br>CHRISTINE BASTEK<br>ADDRESS INTENTIONALLY OMITTED<br>CNSBASTEK@GMAIL.COM | 002740P001-1413A-184<br>AMIRAH BATTS<br>ADDRESS INTENTIONALLY OMITTED<br>AMIRAHBATTS@GMAIL.COM | 000534P001-1413A-184<br>IESHA BATTS<br>ADDRESS INTENTIONALLY OMITTED<br>IESHABATTS@GMAIL.COM | 002703P001-1413A-184<br>WALTER BAUBLITZ<br>ADDRESS INTENTIONALLY OMITTED<br>BADASS1961@GMAIL.COM |
| 001876P001-1413A-184<br>TIMOTHY BAUMGARDEN<br>ADDRESS INTENTIONALLY OMITTED<br>T.BAUMGARDEN0027@GMAIL.COM | 026078P002-1413A-184<br>BAYHEAD PRODUCTS CORP<br>SUE NEWSKY<br>173 CROSBY RD<br>DOVER NH 03820-4340<br>SNEWSKY@BAYHEADPRODUCTS.COM | 018867P003-1413A-184<br>BAYOU METAL SUPPLY LLC<br>BRIDGETTE REIFFEL<br>60042 CABIRAN RD<br>SLIDELL LA 70460-4213<br>BREIFFEL@BAYOUMETALSUPPLY.COM | 043973P002-1413A-184<br>BD CARRIERS LLC<br>PATSY ISAAC<br>24 SUNSET CIR<br>E WING KY 41039<br>PFISAAC@YAHOO.COM |
| 003727P001-1413A-184<br>JASON BEAN<br>ADDRESS INTENTIONALLY OMITTED<br>JCBEAN77@YAHOO.COM | 003078P001-1413A-184<br>TYSHAWN BEARD<br>ADDRESS INTENTIONALLY OMITTED<br>GREEZYGANG103@GMAIL.COM | 001946P001-1413A-184<br>RONALD BEASLEY<br>ADDRESS INTENTIONALLY OMITTED<br>RONWHO1955@GMAIL.COM | 000605P001-1413A-184<br>RICHARD BEAUCHAMP<br>ADDRESS INTENTIONALLY OMITTED<br>PEDDLER050@VERIZON.NET |

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

001448P001-1413A-184
WILLIAM BECHTEL
ADDRESS INTENTIONALLY OMITTED
SALLIANNE1361@HOTMAIL.COM

001955P001-1413A-184
STEVEN BECK
ADDRESS INTENTIONALLY OMITTED
CAREERSEARCHING2017@YAHOO.COM

000406P001-1413A-184
DEAN BEDFORD
ADDRESS INTENTIONALLY OMITTED
TALMAR950@YAHOO.COM

003218P001-1413A-184
OWEN BEDNASZ
ADDRESS INTENTIONALLY OMITTED
FASTKART2@AOL.COM

003282P001-1413A-184
JESSYCA BEDREGAL
ADDRESS INTENTIONALLY OMITTED
JESSYCAAB31@GMAIL.COM

000832P001-1413A-184
TRACY BEHRIK
ADDRESS INTENTIONALLY OMITTED
TBEHRIK@YAHOO.COM

021319P002-1413A-184
THE BEISTLE CO
MIKE REVBOK
1 BEISTLE PLZ
SHIPPENSBURG PA 17257-9684
KJSHEAFFER@BEISTLE.COM

000828P001-1413A-184
CYNTHIA BELL
ADDRESS INTENTIONALLY OMITTED
CBELL4402@GMAIL.COM

003267P001-1413A-184
JAMES BELL
ADDRESS INTENTIONALLY OMITTED
BELLSMURF@AOL.COM

009875S001-1413A-184
BELMONT AND MINNESOTA TERMINAL PARTNERSHIP
PROVIDENCE DEVELOPMENT LLC
LIZ YOHO
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250
liz@royalpin.com

000982P001-1413A-184
JOHN BELMONTE
ADDRESS INTENTIONALLY OMITTED
HERBJJB@AOL.COM

001966P001-1413A-184
JORGE BENAVIDES
ADDRESS INTENTIONALLY OMITTED
JORGECBR72@GMAIL.COM

001215P001-1413A-184
JOSE BENAVIDES
ADDRESS INTENTIONALLY OMITTED
JDMINTEGRA201@AIM.COM

000068P001-1413S-184
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
KEVIN M CAPUZZI
CONTINENTAL PLAZA II
411 HACKENSACK AVE.,3RD FLOOR
HACKENSACK NJ 07601-6323
KCAPUZZI@BENESCHLAW.COM

002573P001-1413A-184
LISA BENNETT
ADDRESS INTENTIONALLY OMITTED
BENNETTLISA38@GMAIL.COM

002579P001-1413A-184
DANIEL BENOIT
ADDRESS INTENTIONALLY OMITTED
BOWLINGBUDDY06@GMAIL.COM

044388P003-1413A-184
DANIEL BENOIT
47 PROVIDENCE ST APT 3
WOONSOCKET RI 02895
BOWLINGBUDDY06@GMAIL.COM

000463P001-1413A-184
PAUL BENOIT
ADDRESS INTENTIONALLY OMITTED
PAUL.BENOIT61@VERIZON.NET

018127P002-1413A-184
BENTLEY SAMUELS
WALLERSTEIN AND ASSOCIATES PC
HEDVA WELLERSTEIN ESQ
60 45 ELIOT AVE
MASPETH NY 11378
WLAWYERS@GMAIL.COM

003486P001-1413A-184
RHONDA BERARDI
ADDRESS INTENTIONALLY OMITTED
V.DOUGHERTY22@COMCAST.NET

000685P001-1413A-184
EDWARD BERESFORD
ADDRESS INTENTIONALLY OMITTED
BERESFORD6@COMCAST.NET

044505P001-1413A-184
BERKLEY INSURANCE CO AND
BERKLEY REGIONAL INSURANCE CO
NANCY MANNO
412 MT KEMBLE AVE STE 310
MORRISTOWN NJ 07960
NMANNO@BERKLEYSURETY.COM

002225P001-1413A-184
ROBERT BERNIER
ADDRESS INTENTIONALLY OMITTED
RBERN11162@AOL.COM

001703P001-1413A-184
FRANK BERT
ADDRESS INTENTIONALLY OMITTED
FB2226@AOL.COM

New England Motor Freight, Inc., et al.
Document Page 13 of 438
Electronic Mail
Exhibit Pages

041662P002-1413A-184
BEST TILE CORP
DAWN LAVOICE
P O BOX 909
LUDLOW MA 01056-0909
DLAVOICE@EASTCOASTTILE.COM

041660P001-1413A-184
BEST TILE OF NEW ENGLAND
WALTER BROWN
P O BOX 909
LUDLOW MA 01056-0909
DLAVOICE@EASCOASTTILE.COM

043864S001-1413A-184
BETHANY HELLER
MUNLEY LAW PC
227 PENN AVE
SCRANTON PA 18503
dan@munley.com

025765P003-1413A-184
BEVERAGE SOLUTIONS AND LOGISTICS INC
FRANCK KAKOU
1633 EAST 40TH ST
CLEVELAND OH 44103-2304
FRANCK@BSLWINE.COM

009929P001-1413A-184
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410
CLAIMS@AFS.NET

000675P001-1413A-184
MICHAEL BIANCHI
ADDRESS INTENTIONALLY OMITTED
MJBIANCHI60@YAHOO.COM

002406P001-1413A-184
SAMANTHA BIANCHI
ADDRESS INTENTIONALLY OMITTED
SAMANTHABIANCHI84@GMAIL.COM

003083P001-1413A-184
MICHAEL BICKEL
ADDRESS INTENTIONALLY OMITTED
MICBIC6@YAHOO.COM

002975P001-1413A-184
MATTHEW BIDDLE
ADDRESS INTENTIONALLY OMITTED
LITTLEBIDDLE36@YAHOO.COM

008359P001-1413A-184
CHRISTOPHER BIERMAAS
ADDRESS INTENTIONALLY OMITTED
CHRISANDRACHEL11@COMCAST.NET

003042P001-1413A-184
ERIK BIETZ
ADDRESS INTENTIONALLY OMITTED
MIKEBIETZ@AOL.COM

000955P001-1413A-184
ARMANDO BILANCIONE
ADDRESS INTENTIONALLY OMITTED
BILANCIONEARMANDO@GMAIL.COM

001774P001-1413A-184
WALTER BILLOPS
ADDRESS INTENTIONALLY OMITTED
WBILLOPS1@HOTMAIL.COM

000999P001-1413A-184
DENNIS BINDER
ADDRESS INTENTIONALLY OMITTED
DENBIN@PTD.NET

002547P001-1413A-184
LAWRENCE BIRATH
ADDRESS INTENTIONALLY OMITTED
FIREFIGHTERBIRATH@YAHOO.COM

000831P001-1413A-184
JAMES BISCEGLIA
ADDRESS INTENTIONALLY OMITTED
JBISCEGLIA@VERIZON.NET

044381P003-1413A-184
BISCOTTI BROTHERS BAKERY INC
BARBARA HOAK
5142 STATE RTE 30
SUITE 190
GREENSBURG PA 15601
BARB@BISCOTTIBROTHERS.COM

000329P001-1413A-184
MARCEL BIZIEN
ADDRESS INTENTIONALLY OMITTED
BIZIENM@GMAIL.COM

009963P002-1413A-184
BJORKMAN INDUSTRIAL POWER CORP
PHILIP BJORKMAN
70 FINNELL DR
WEYMOUTH MA 02188
PBJORKMAN@BJORKMANINDUSTRIAL.COM

009964P002-1413A-184
BJS WHOLESALE CLUB DC800
RYAN GOVE
869 QUAKER HWY
UXBRIDGE MA 01569
RGOVE@BJS.COM

044516P001-1413A-184
BJS WHOLESALE CLUB INC
LEGAL DEPT
25 RESEARCH DR
WESTBOROUGH MA 01581
legalnotices@bjs.com

003407P001-1413A-184
IVORY BLACKWELL
ADDRESS INTENTIONALLY OMITTED
BLACKWELLID21@GMAIL.COM

018249P001-1413A-184
BLANCHARD STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

002124P001-1413A-184
PAMELA BLANCHARD
ADDRESS INTENTIONALLY OMITTED
PBLANCHARD@BUFFALODIOCESE.ORG

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 14 of 438
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 11 of 108                                    09/11/2019 09:18:55 PM

002017P001-1413A-184
TIFFANEY BLEVINS
ADDRESS INTENTIONALLY OMITTED
TIBLEVINS20@GMAIL.COM

008169P001-1413A-184
CHARLES BLISS
ADDRESS INTENTIONALLY OMITTED
BLISSCHUCK01@ICLOUD.COM

000668P001-1413A-184
TIMOTHY BLIZZARD
ADDRESS INTENTIONALLY OMITTED
TIMBLIZZ06@GMAIL.COM

002639P001-1413A-184
HASONNE BLOODWORTH
ADDRESS INTENTIONALLY OMITTED
HMILLAH88@GMAIL.COM

009978P001-1413A-184
BLUE AIR ONE
AGATA ZMUDA
508 W ELIZABETH AVE
LINDEN NJ 07036
AGATA@BLUEAIRONENJ.COM

009987P004-1413A-184
BLUE-GRACE LOGISTICS LLC
ROBERT BECKMANN
2846 S FALKENBURG RD
RIVERVIEW FL 33578
KNEWBERRY@BLUEGRACEGROUP.COM

044416P002-1413A-184
PETER BLUNT
AGRON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705
RONE@TRANTOLOLAW.COM

003246P001-1413A-184
WILLIAM BOATENG
ADDRESS INTENTIONALLY OMITTED
ABEDOT200@YAHOO.COM

010000P002-1413A-184
BOBRICK WASHROOM EQUIPMENT INC
PETER NADAN
6901 TUJUNGA AVE
NORTH HOLLYWOOD CA 91605-6213
PNADAN@BOBRICK.COM

002629P001-1413A-184
FLOYD BOBST
ADDRESS INTENTIONALLY OMITTED
FLOYDBOBST63@GMAIL.COM

002473P001-1413A-184
LAMONT BOGANS
ADDRESS INTENTIONALLY OMITTED
LAMONTBOGANS@YAHOO.COM

001805P001-1413A-184
BRIAN BOGER
ADDRESS INTENTIONALLY OMITTED
B_BOGER@YAHOO.COM

001660P001-1413A-184
ROBERT BOGUSKI
ADDRESS INTENTIONALLY OMITTED
BOGUSKI71@GMAIL.COM

000667P001-1413A-184
GERARD BOINSKI
ADDRESS INTENTIONALLY OMITTED
GBOINSKIJR@YAHOO.COM

002356P001-1413A-184
HORACIO BOLLEA
ADDRESS INTENTIONALLY OMITTED
HORACIOMEK73@HOTMAIL.COM

002931P001-1413A-184
BRENT BOMIA
ADDRESS INTENTIONALLY OMITTED
BBOMIA@GMAIL.COM

003203P001-1413A-184
JAMEL BOND
ADDRESS INTENTIONALLY OMITTED
JAMEL76BOND@GMAIL.COM

003508P001-1413A-184
BRANDON BOOSE
ADDRESS INTENTIONALLY OMITTED
BRANDONEBOOSE27@GMAIL.COM

001729P001-1413A-184
FELIX BORBOR
ADDRESS INTENTIONALLY OMITTED
FELIXVBORBOR16@GMAIL.COM

002200P001-1413A-184
TOM BORGES
ADDRESS INTENTIONALLY OMITTED
TOMMYBORGES6712@GMAIL.COM

001021P001-1413A-184
JEFFREY BORKLAND
ADDRESS INTENTIONALLY OMITTED
JASSHRUM@GMAIL.COM

000883P001-1413A-184
TOMASZ BOROWIAK
ADDRESS INTENTIONALLY OMITTED
TBOROWIAK74@GMAIL.COM

010026P003-1413A-184
BORTEK INDUSTRIES INC
SUSAN A GAFFNEY
4713 GETTYSBURG RD
MECHANICSBURG PA 17055
AR@SWEEPERLAND.COM

002590P001-1413A-184
RICHARD BOSLET
ADDRESS INTENTIONALLY OMITTED
RICHTORQUE@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 12 of 108                                                                    09/11/2019 09:18:55 PM

010045P002-1413A-184
BOUCHER CLEANING SVCS LLC
DERIK BREEN
57 CURTIS AVE
BURLINGTON VT 05408
BOUCHERCLEANING@COMCAST.NET

002178P001-1413A-184
HARVEY BOURDEAU
ADDRESS INTENTIONALLY OMITTED
HFBOURDEAU@GMAIL.COM

003274P001-1413A-184
RUSSELL BOWLEY
ADDRESS INTENTIONALLY OMITTED
RUSSELLBOWLEY@GMAIL.COM

010054P001-1413A-184
BOWMAN SALES AND EQUIPMENT INC
PO BOX 433
WILLIAMSPORT MD 21795-0433
SLESHER@BOWMANLEASING.COM

010054S001-1413A-184
BOWMAN SALES AND EQUIPMENT INC
STACI LESHER
10233 GOVERNOR LANE BLVD
WILLIAMSPORT MD 21795
slesher@bowmanleasing.com

001544P001-1413A-184
DAVID BOWMAN
ADDRESS INTENTIONALLY OMITTED
CREALWS6@PTD.NET

001628P001-1413A-184
JAMES BOWMAN
ADDRESS INTENTIONALLY OMITTED
JAMBOW67@COMCAST.NET

018902P001-1413A-184
BOX PARTNERS LLC
2650 GALVIN DR
ELGIN IL 60124-7893
LOGISTICS@BOXPARTNERS.COM

002561P001-1413A-184
KAYSON BOYD
ADDRESS INTENTIONALLY OMITTED
KAYSONB@YAHOO.COM

018365P002-1413A-184
NICOLE BOYD
CHRISTINE LASALVIA
ATTORNY FOR THE PLAINTIFF
614 W SUPERIOR AVE 820
CLEVELAND OH 44113
CHRISTINE@MAKEITRIGHTOHIO.COM

002518P001-1413A-184
MATTHEW BOYLE
ADDRESS INTENTIONALLY OMITTED
NOWAYOUT30@GMAIL.COM

002714P001-1413A-184
DEMETRE BRAGG
ADDRESS INTENTIONALLY OMITTED
DEMETRESR003@GMAIL.COM

000519P001-1413A-184
THOMAS BRAGG
ADDRESS INTENTIONALLY OMITTED
THOMASBRAGG01@YAHOO.COM

001518P001-1413A-184
ERIK BRANCHO
ADDRESS INTENTIONALLY OMITTED
MUZHNTR@GMAIL.COM

003288P001-1413A-184
ROBERT BRANDT
ADDRESS INTENTIONALLY OMITTED
MISTAMET87@GMAIL.COM

003487P001-1413A-184
THOMAS BRANNAN
ADDRESS INTENTIONALLY OMITTED
BRANNONTJ67@YAHOO.COM

000877P001-1413A-184
SCOTT BRAZEAU
ADDRESS INTENTIONALLY OMITTED
SBRAZBED@GMAIL.COM

002910P001-1413A-184
DERRECK BRECHBIEL
ADDRESS INTENTIONALLY OMITTED
DBRECHBIELB18@GMAIL.COM

001921P002-1413A-184
WINSTON BREEDY
ADDRESS INTENTIONALLY OMITTED
WINSTONBREEDY@YAHOO.COM

002385P001-1413A-184
RICHARD BRENNAN
ADDRESS INTENTIONALLY OMITTED
RICHBFOOTBALL@YAHOO.COM

044382P001-1413A-184
BRETT BORGHI
232 PLAZA DR
MIDDLETOWN CT 06457
skiffarkas@hotmail.com

044383P001-1413A-184
BRIAN FISHER
18444 WOODSIDE DR
HAGERSTOWN MD 21740
Fibr72@yahoo.com

018544P002-1413A-184
BRIDGESTONE AMERICAS TIRE OPERATIONS LLC
WALLER LANSDEN DORTCH AND DAVIS LLP
BLAKE D ROTH
511 UNION ST STE 2700
NASHVILLE TN 37219
BLAKE.ROTH@WALLERLAW.COM

000445P001-1413A-184
HOWARD BRIGGS
ADDRESS INTENTIONALLY OMITTED
HOWARDBRIGGS54@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 16 of 438
Electronic Mail
Exhibit Pages
Page # : 13 of 108
09/11/2019 09:18:55 PM

010104P002-1413A-184
BRISTOL TRANSPORT INC
MOIRA TUMINARO
1 W LAKE ST
NORTHLAKE IL 60164
MJTUMINARO@BRISTOLHOSE.COM

010104P002-1413A-184
BRISTOL TRANSPORT INC
MOIRA TUMINARO
1 W LAKE ST
NORTHLAKE IL 60164
MOIRA@BRISTOLHOSE.COM

003632P001-1413A-184
EDSON BRITO
ADDRESS INTENTIONALLY OMITTED
EBRITO@SBCGLOBAL.NET

002765P001-1413A-184
BRIAN BRITTON
ADDRESS INTENTIONALLY OMITTED
BRIANDBRITTON61@GMAIL.COM

011580P002-1413A-184
EDWARD BRIZARD
12 ORCHARD ST  1ST FL
NORTH PROVIDENCE RI 02911
ETBRIZARD@GMAIL.COM

000683P001-1413A-184
NELSON BROADDUS
ADDRESS INTENTIONALLY OMITTED
ARABY1@COMCAST.NET

003180P001-1413A-184
DARREN BROCKHOUSE
ADDRESS INTENTIONALLY OMITTED
DARRENBROCKHOUSE@YAHOO.COM

003703P001-1413A-184
RONALD BROSCHART
ADDRESS INTENTIONALLY OMITTED
RONNIEBROSCHART@YAHOO.COM

000476P001-1413A-184
ANTHONY BROTHERSON
ADDRESS INTENTIONALLY OMITTED
ANBROTHERSON@GMAIL.COM

003475P001-1413A-184
CHRISTOPHER BROWN
ADDRESS INTENTIONALLY OMITTED
CHRISBROWN1434@GMAIL.COM

002823P001-1413A-184
DAVID BROWN
ADDRESS INTENTIONALLY OMITTED
WHTRACTOR1269@YAHOO.COM

003048P001-1413A-184
DENISE BROWN
ADDRESS INTENTIONALLY OMITTED
DFHOUSE@FRONTIERNET.NET

001013P001-1413A-184
JOHN BROWN
ADDRESS INTENTIONALLY OMITTED
JBROWN6566@AOL.COM

003641P001-1413A-184
RAHN BROWN
ADDRESS INTENTIONALLY OMITTED
BROWNRAHN22@GMAIL.COM

000653P001-1413A-184
RICK BROWN
ADDRESS INTENTIONALLY OMITTED
BROWNDOG4468@HOTMAIL.COM

000643P001-1413A-184
SUSAN BROWN
ADDRESS INTENTIONALLY OMITTED
SJBRWN99@GMAIL.COM

001608P001-1413A-184
LARRY BRUMFIELD
ADDRESS INTENTIONALLY OMITTED
LARRYBRUMFIELD2010@GMAIL.COM

010127P001-1413A-184
BRUNOS AUTOMOTIVE INC
DEE SOLDINGER
101 FIFTH AVE
BAY SHORE NY 11706
DKAOTIC@AOL.COM

002739P001-1413A-184
CLARK BRUNTON
ADDRESS INTENTIONALLY OMITTED
CLARKBRUNTON@YAHOO.COM

002508P001-1413A-184
RON BRUVERIS
ADDRESS INTENTIONALLY OMITTED
RBRUVERIS@GMAIL.COM

000419P001-1413A-184
DESMOND BRYAN
ADDRESS INTENTIONALLY OMITTED
RASBEEKS@YAHOO.COM

000342P001-1413A-184
JOHN BRYANT
ADDRESS INTENTIONALLY OMITTED
BRYANT.JOHN301@YAHOO.COM

044593P001-1413A-184
BSH HOME APPLIANCE CORP
ATTN: LEGAL DEPARTMENT PATRICIA ESCOTO
1901 MAIN STREET SUITE 600
IRVINE CA 92614
patricia.escoto@bshg.com

010133S001-1413A-184
BSP TRANS INC
MICHELLE D LAROCHE
2500 LIBERTY DR
PO BOX 1387
LONDONBERRY NH 03053
AR@BSPTRANSINC.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 17 of 438
Electronic Mail
Exhibit Pages
Page # : 14 of 108                                                                09/11/2019 09:18:55 PM

001157P001-1413A-184
CHRISTOPHER BUBIER
ADDRESS INTENTIONALLY OMITTED
CHRIS05R1@GMAIL.COM

002676P001-1413A-184
CATHLEEN BUCCERONI
ADDRESS INTENTIONALLY OMITTED
CATHYBUCCERONI@GMAIL.COM

000465P001-1413A-184
KATHLEEN BUCCERONI
ADDRESS INTENTIONALLY OMITTED
CKB03@COMCAST.NET

002239P001-1413A-184
STACY BUCHANAN
ADDRESS INTENTIONALLY OMITTED
STACY.BUCHANAN@HOTMAIL.COM

044359P003-1413A-184
STACY BUCHANAN
2739 YARNALL RD
HALETHORPE MD 21227
STACY.BUCHANAN@HOTMAIL.COM

002175P001-1413A-184
JOHN BUENING
ADDRESS INTENTIONALLY OMITTED
JBUENING@COLUMBUS.RR.COM

003712P001-1413A-184
JOSEPH BUISSERETH
ADDRESS INTENTIONALLY OMITTED
BUISSERETHJ@GMAIL.COM

003449P001-1413A-184
JACOB BULI
ADDRESS INTENTIONALLY OMITTED
JAKE_BULI@YAHOO.COM

003683P001-1413A-184
ROBERT BUMP
ADDRESS INTENTIONALLY OMITTED
ROBERTBUMP79@YAHOO.COM

010150P001-1413A-184
BUNZL INDIANAPOLIS
JONI HEUGEL
7034 BROOKVILLE RD
INDIANAPOLIS IN 46239-1006
JONI.HEUGEL@BUNZLUSA.COM

002557P001-1413A-184
LIAM BURCH
ADDRESS INTENTIONALLY OMITTED
TAZLPB1206@COMCAST.NET

001577P001-1413A-184
HERBERT BURCHAM
ADDRESS INTENTIONALLY OMITTED
HDBURCHAM@GMAIL.COM

002304P001-1413A-184
JUSTIN BURDETTE
ADDRESS INTENTIONALLY OMITTED
BURDETTEJUSTIN6@GMAIL.COM

002749P001-1413A-184
MICHAEL BURDIAK
ADDRESS INTENTIONALLY OMITTED
MICHAELBURDIAK@SBCGLOBAL.NET

001037P001-1413A-184
JACOB BURKHART
ADDRESS INTENTIONALLY OMITTED
JBURKHART21@GMAIL.COM

018250P001-1413A-184
BURMONT LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020010P002-1413A-184
BURMONT LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

020010S001-1413A-184
BURMONT LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

002018P001-1413A-184
JAMES BURNS
ADDRESS INTENTIONALLY OMITTED
BURNSYHD@AOL.COM

000935P001-1413A-184
JOHN BURNS
ADDRESS INTENTIONALLY OMITTED
JBURNS5@EARTHLINK.NET

001798P001-1413A-184
TERRENCE BURNS
ADDRESS INTENTIONALLY OMITTED
TERRYBURNS64@HOTMAIL.COM

043267P003-1413A-184
BUSSE HOSPITAL DISPOSABLES
EILEEN VETRANO
75 ARKAY DR
HAUPPAUGE NY 11788-3748
EVETRANO@BUSSEINC.COM

001472P001-1413A-184
JOHN BUTHY
ADDRESS INTENTIONALLY OMITTED
44TAG21@GMAIL.COM

018597S001-1413A-184
BUTLER BROS
JUSTINE M ROBERT
2001 USBON RD
LEWISTON ME 04240
JROBERT@BUTLERBROS.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 18 of 438
Electronic Mail
Exhibit Pages

Page # : 15 of 108                                                                    09/11/2019 09:18:55 PM

002984P001-1413A-184
DONAVAN BUTLER
ADDRESS INTENTIONALLY OMITTED
DONOVANBUTLER395@GMAIL.COM

010180P002-1413A-184
BUTTERNUT MOUNTAIN FARM
BRANDI DANNAT
37 INDUSTRIAL PK DR
MORRISVILLE VT 05661-8533
AR@BUTTERNUTMOUNTAINFARM.COM

000787P001-1413A-184
MICHELE BUZZETTA
ADDRESS INTENTIONALLY OMITTED
MAIL@DOMNALI.COM

000975P001-1413A-184
WITOLD BYRA
ADDRESS INTENTIONALLY OMITTED
WITEK5@HOTMAIL.COM

010202P002-1413A-184
C AND C LIFT TRUCK
RONALD CASALETTO
30 PARKWAY PL
EDISON NJ 08837
DONNA@CNCLIFTTRUCK.COM

028210P003-1413A-184
C C U INTL
135 MARIEPELADEAU
LA PRAIRIE QC J5RRY3
CANADA
TONYW@CCUINTERNATIONAL.COM

010211P001-1413A-184
CABLEVISION LIGHTPATH INC
LIGHTPATH
PO BOX 360111
PITTSBURGH PA 15251-6111
CARE@GOLIGHTPATH.COM

001918P001-1413A-184
BROCK CAIN
ADDRESS INTENTIONALLY OMITTED
BROCKCAIN13@GMAIL.COM

001308P001-1413A-184
HEVERE CAJUSTE
ADDRESS INTENTIONALLY OMITTED
JOHNCAMIONO@GMAIL.COM

003121P001-1413A-184
RYAN CALE
ADDRESS INTENTIONALLY OMITTED
RCALE252@GMAIL.COM

000028P003-1413A-184
CALEAST NAT LLC
RICK MATHEWS
1808 SWIFT DR
OAK BROOK IL 60523
RMATHEWS@CENTERPOINT.COM

000306P001-1413A-184
CALEAST NAT LLC
AMANDA LONGWORTH
ACCOUNTS RECEIVABLE
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523
ALONGWORTH@NATMI.COM

002746P001-1413A-184
JAMES CALLANAN
ADDRESS INTENTIONALLY OMITTED
JJCALLANAN@ROADRUNNER.COM

010238P002-1413A-184
CAMEROTA TRUCK PARTS
AKA S CAMEROTA AND SONS INC
LEO J FOURNIER
PO BOX 1134
ENFIELD CT 06083-1134
LFOURNIER@CAMEROTA.COM

002264P001-1413A-184
BRYAN CAMILLETTI
ADDRESS INTENTIONALLY OMITTED
BCAMILLETTI@COMCAST.NET

018251P001-1413A-184
CAMP HILL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020011P003-1413A-184
CAMP HILL TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMBT.COM

044295P002-1413A-184
CAMP HILL TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE E
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

044295S001-1413A-184
CAMP HILL TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE
ROCKVILLE MD 20850
bstrickland@wtplaw.com

020011S001-1413A-184
CAMPHILL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

003101P001-1413A-184
JONATHAN CAMPOVERDE
ADDRESS INTENTIONALLY OMITTED
JONATHAN_CAMPOVERDE@AOL.COM

003693P001-1413A-184
JACOB CANTY
ADDRESS INTENTIONALLY OMITTED
JCANTY26@GMAIL.COM

044385P002-1413A-184
CAPE COD EXPRESS INC
FREDERICK PAUL DAY
1 EXPRESS DR
WAREHAM MA 02571
FREDDAY@CAPECODEXP.COM

000422P001-1413A-184
DANIEL CAPENHURST
ADDRESS INTENTIONALLY OMITTED
DANIEL.CAPENHURST@GMAIL.COM

**New England Motor Freight, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

044442P002-1413A-184
CAPITAL ONE NA
CO JOSEPH LUBERTAZZI JR ESQ
MCCARTER AND ENGLISH LLP
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102
JLUBERTAZZI@MCCARTER.COM

044442S001-1413A-184
CAPITAL ONE NA
ROBERT P HARVEY
499 THORNALL STREET 11TH FLOOR
EDISON NJ 08837
ROBERT.HARVEY@CAPITALONE.COM

010274P004-1413A-184
CAPITALAND TIRE MART INC
CHARLES E MOORE JR
9 NORTHWAY LN NORTH
PO BOX 947
LATHAM NY 12110
CMOORE447088@YAHOO.COM

001240P001-1413A-184
WILLIAM CAPPUCCINO
ADDRESS INTENTIONALLY OMITTED
CAPPUCCINO43@VERIZON.NET

018396P001-1413A-184
CAPSTONE LOGISTICS
ROBYN N HOLLAND
30 TECHNOLOGY PKWY S STE 200
PEACHTREE CORNERS GA 30092
ROBYN.HOLLAND@CAPSTONELOGISTICS.COM

001603P001-1413A-184
JUAN CARABALLO
ADDRESS INTENTIONALLY OMITTED
JCARABALLO24150@GMAIL.COM

001737P001-1413A-184
SEAN CARBERRY
ADDRESS INTENTIONALLY OMITTED
S.CARBERRY@YAHOO.COM

002436P001-1413A-184
JOSEPH CARDENAS
ADDRESS INTENTIONALLY OMITTED
JCJOSEPH21@GMAIL.COM

002050P001-1413A-184
JEFFREY CARDONE
ADDRESS INTENTIONALLY OMITTED
CARDONE83@GMAIL.COM

000906P001-1413A-184
TERRELL CAREY
ADDRESS INTENTIONALLY OMITTED
TCAREY45@YAHOO.COM

003730P001-1413A-184
CLIVE CARGILL
ADDRESS INTENTIONALLY OMITTED
PRESSMAN2@HOTMAIL.COM

001665P001-1413A-184
LEE CARLSON
ADDRESS INTENTIONALLY OMITTED
LEECARLSON@CHARTER.NET

044354P002-1413A-184
LEE CARLSON
43 MCKINLEY AVE
LUDLOW MA 01056
LEECARLSON@CHARTER.NET

000958P001-1413A-184
SHAWN CARLSON
ADDRESS INTENTIONALLY OMITTED
JCARLSON006@STNY.RR.COM

019319P002-1413A-184
JOSEPH CARNEY
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551
JSHUTTLEWORTH@LAWAMPM.COM

001221P001-1413A-184
JENNIFER CARNEY
ADDRESS INTENTIONALLY OMITTED
CANDLELITENITE@AOL.COM

002248P001-1413A-184
COLLEEN CARON
ADDRESS INTENTIONALLY OMITTED
COLLEEN1029@GMAIL.COM

003235P001-1413A-184
LAUREN CARR
ADDRESS INTENTIONALLY OMITTED
STASKO.LAUREN@GMAIL.COM

003640P001-1413A-184
SHCHARANSKY CARR
ADDRESS INTENTIONALLY OMITTED
SHCHARANSKYCARR@GMAIL.COM

003666P001-1413A-184
SALVADOR CARRANZA PENA
ADDRESS INTENTIONALLY OMITTED
SCARRA1860@YAHOO.COM

001877P001-1413A-184
MELODY CARREL
ADDRESS INTENTIONALLY OMITTED
MCARREL24@YAHOO.COM

002232P001-1413A-184
NANCY CARRERA
ADDRESS INTENTIONALLY OMITTED
ALLIEN4U@AOL.COM

002651P001-1413A-184
JASON CARRERAS
ADDRESS INTENTIONALLY OMITTED
JASONCARRERAS88@GMAIL.COM

018931S001-1413A-184
CARRIER ENTERPRISE 2MA
CARRIER ENTERPRISE MID ATLANTIC
JOHNIECE BLANKENSHIP
3517 AERIAL WAY DR
ROANOKE VA 24018
JOHNIECE.P.BLANKENSHIP@CARRIERENTERPRISE.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 17 of 138
Electronic Mail
Exhibit Pages

Page # : 17 of 108                                                09/11/2019 09:18:55 PM

002796P001-1413A-184
BERNARD CARRINGTON
ADDRESS INTENTIONALLY OMITTED
BURNZ1227.BC@GMAIL.COM

001718P001-1413A-184
GUY CARROLL
ADDRESS INTENTIONALLY OMITTED
GUYNCARROLL@YAHOO.COM

002863P001-1413A-184
PANDORA CARROLL
ADDRESS INTENTIONALLY OMITTED
PAMDUNSTON04@YAHOO.COM

000572P001-1413A-184
TODD CARSON
ADDRESS INTENTIONALLY OMITTED
TODDJCARSON917@GMAIL.COM

000665P001-1413A-184
KARYL CARTER
ADDRESS INTENTIONALLY OMITTED
KCARTER@TWCNY.RR.COM

003692P001-1413A-184
ROBERT CARVALHO
ADDRESS INTENTIONALLY OMITTED
BOBCARVALH@GMAIL.COM

003319P001-1413A-184
LUIS CASABLANCA
ADDRESS INTENTIONALLY OMITTED
LCASA169@GMAIL.COM

002062P001-1413A-184
DAVID CASANOVA
ADDRESS INTENTIONALLY OMITTED
DAVID.CASANOVA.1983@GMAIL.COM

000376P001-1413A-184
GEORGE CASIANO
ADDRESS INTENTIONALLY OMITTED
BLUEARMY425@GMAIL.COM

000376P001-1413A-184
GEORGE CASIANO
ADDRESS INTENTIONALLY OMITTED
GCASIANO@NEMF.COM

002990P001-1413A-184
BARRY CASSEVOY
ADDRESS INTENTIONALLY OMITTED
BSCASSEVOY2@GMAIL.COM

002970P001-1413A-184
LUIS CASTILLO
ADDRESS INTENTIONALLY OMITTED
LRC0426@HOTMAIL.COM

001149P001-1413A-184
DAVID CATALDO
ADDRESS INTENTIONALLY OMITTED
EDMAIDEN76@ICLOUD.COM

010378P001-1413A-184
CATANIA OILS
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539
AR@CATANIAOILS.COM

000887P001-1413A-184
IDRIS CATHCART
ADDRESS INTENTIONALLY OMITTED
MESS116IDRIS714@GMAIL.COM

003028P001-1413A-184
KENNETH CATHCART
ADDRESS INTENTIONALLY OMITTED
NITROPUMA@GMAIL.COM

002620P001-1413A-184
CHRISTOPHER CAWLEY
ADDRESS INTENTIONALLY OMITTED
CHRISTOPHER_CAWLEY@COMCAST.NET

002684P001-1413A-184
JAMES CEDOLA
ADDRESS INTENTIONALLY OMITTED
JAMES.CEDOLA@YAHOO.COM

010419P002-1413A-184
CEI SMITH AND ASSOCIATES LLC
MICHAEL CEI
150 SO TURNPIKE RD  FL 2
WALLINGFORD CT 06492
MIKE@CEISMITH.COM

010422P002-1413A-184
CENTER POINT TANK SVC INC
ROGER J TARTAGLIA SR
536 E BENJAMIN FRANKLIN HWY
DOUGLASVILLE PA 19518-9543
ROGER@CENTERPOINTTANK.COM

044517P002-1413A-184
CENTRAL GARDEN AND PET
A/K/A TFH PUCLICATIONS IMS TRADING ET AL
% ASSOCIATED TRAFFIC SVCS
1064 CALLE CARRILLO
SAN DIMAS CA 91773
DON@ASSOCIATED-ONLINE.COM

044386P002-1413A-184
CENTRAL MUTUAL INS CO ASO THE WARRENSBURG
MANAGEMENT CORP DBA
ROBERTS TOWING AND RECOVERY SERVICE
LAW OFFICE OF PAUL SCHOFIELD
850 WEST CHESTER PIKE SUITE 205
HAVERTOWN PA 19083
PAUL@PAULSCHOFIELDLAW.COM

027059P002-1413A-184
CENTRAL SALES CO
DAVID ADKINS
200 PRICE INDUSTRIAL LN
HUNTINGTON WV 25705-1773
DADKINS@CSCHBC.COM

010470P002-1413A-184
CERTIFIED FLOORCOVERING INSTALLATIONS
AND SERVICES
SCOTT TREGASKIS
730 PASADENA DR
ERIE PA 16505
USMC784@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 21 of 438
Electronic Mail
Exhibit Pages

Page # : 18 of 108

09/11/2019 09:18:55 PM

021275P001-1413A-184
CESAR URAGA
BRAD S RUSH ESQUIRE
KOVLER AND RUSH PC
216 HADDON AVE STE 506
WESTMONT NJ 08108
brad@kovlerrush.com

010473P002-1413A-184
CFE EQUIPMENT CORP
LETICIA ROBINSON
818 WIDGEON RD
NORFOLK VA 23513
DONNA.BROADHURST@CFEEQUIPMENT.COM

010488P002-1413A-184
CH ROBINSON WORLDWIDE
WILLIAM A GLAD
14701 CHARLSON RD
EDEN PRAIRIE MN 55347
BILL.GLAD@CHROBINSON.COM

000332P001-1413A-184
ANGEL CHALUISAN
ADDRESS INTENTIONALLY OMITTED
LITLLANGEL@AOL.COM

001446P001-1413A-184
MICHAEL CHANDLER
ADDRESS INTENTIONALLY OMITTED
WOODSRIDER450R@YAHOO.COM

000663P001-1413A-184
NEIL CHARBONNEAU
ADDRESS INTENTIONALLY OMITTED
CHRISTINECHARBS@AOL.COM

044282P001-1413A-184
CHARTER COMMUNICATIONS
AKA TIME WARNER CABLE
SMB CREDITSERVICES
1600 DUBLIN RD
COLUMBUS OH 43215
GRANT.VIDMAR@CHARTER.COM

002963P001-1413A-184
LARRY CHASE
ADDRESS INTENTIONALLY OMITTED
LARRYCHASE0804@GMAIL.COM

002351P001-1413A-184
MICHAEL CHASE
ADDRESS INTENTIONALLY OMITTED
MIKECHASE7575@YAHOO.COM

003090P001-1413A-184
RONULESS CHEEHE
ADDRESS INTENTIONALLY OMITTED
RCHEEHE@MSN.COM

010563P001-1413A-184
CHESAPEAKE PUMP AND ELECTRIC LLC
FRED CRAIG
309 LOCK ST
CHESAPEAKE CITY MD 21915
FRED@CHESPUMP.COM

001213P001-1413A-184
JEFFREY CHESEBRO
ADDRESS INTENTIONALLY OMITTED
JCHESEBRO1969@GMAIL.COM

003437P001-1413A-184
JEREMY CHESNEY
ADDRESS INTENTIONALLY OMITTED
CHUMMY7610@GMAIL.COM

002704P001-1413A-184
CHRISTOPHER CHESTNUT
ADDRESS INTENTIONALLY OMITTED
CMAC122487@GMAIL.COM

001851P001-1413A-184
DARRIN CHESTNUT
ADDRESS INTENTIONALLY OMITTED
DARRINCHESTNUT24@YAHOO.COM

010569P003-1413A-184
CHICKS TOWING SVC INC
LESLEY A GABER
1135 CAPITAL HWY
PENNSAUKEN NJ 08110
LESLEY@CHICKSTOWING.COM

000077P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
BETH J ROTENBERG,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
BROTENBERG@CSGLAW.COM

000078P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
FRANK PERETORE,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
FPERETORE@CSGLAW.COM

000085P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
ROBERT E NIES,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
RNIES@CSGLAW.COM

000108P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
MICHAEL R CARUSO,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
MCARUSO@CSGLAW.COM

000149P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
SCOTT W LICHTENSTEIN, ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
SLICHTENSTEIN@CSGLAW.COM

000986P001-1413A-184
ERRIN CHILSON
ADDRESS INTENTIONALLY OMITTED
ERRINCHILSON@GMAIL.COM

003626P001-1413A-184
WINSTON CHIN
ADDRESS INTENTIONALLY OMITTED
WCHIN577@GMAIL.COM

010572P002-1413A-184
CHINCOTEAGUE SEAFOOD
LEN RUBIN
PO BOX 88
PARSONSBURG MD 21849-0088
LRUBIN60@AOL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

002640P001-1413A-184
PAUL CHINN
ADDRESS INTENTIONALLY OMITTED
LIMEWHEELER@GMAIL.COM

003092P001-1413A-184
JORGE CHIVA GIMENEZ
ADDRESS INTENTIONALLY OMITTED
JORGECHIVA214@HOTMAIL.COM

000117P001-1413S-184
CHRISTOPHER A. LYNCH, ESQ.
REED SMITH LLP
599 LEXINGTON AVE
NEW YORK NY 10022
CLYNCH@REEDSMITH.COM

002246P001-1413A-184
NICHOLAS CHUPKO
ADDRESS INTENTIONALLY OMITTED
NCHUPKO@GMAIL.COM

010600P002-1413A-184
CHURCH OIL CO INC
JASON FINLAW
P O BOX 1272
PLATTSBURGH NY 12901
CHURCH4640@YAHOO.COM

001808P001-1413A-184
CINTHIA CHURCH
ADDRESS INTENTIONALLY OMITTED
CFLOWERSCHURCH@AOL.COM

000525P001-1413A-184
VINCENT CHURCH
ADDRESS INTENTIONALLY OMITTED
CHEVYSMAN55@AOL.COM

018965P001-1413A-184
CHURCHILL MEDICAL
JESSICA PARKER
87 VENTURE DR
DOVER NH 03820-5914
JPARKER@VYGONUS.COM

044417P002-1413A-184
ROBERT CHYNOWETH
7 IRONOAK CT
NORTH EAST MD 21901
ROBERTCHYNOWETH17@GMAIL.COM

000367P001-1413A-184
ROBERT CIARDULLO
ADDRESS INTENTIONALLY OMITTED
ROBCEE2@GMAIL.COM

044418P003-1413A-184
ROBERT M CIARDULLO
122 MERIWILL LN
KUNKLETOWN PA 18058
ROBCEE2@GMAIL.COM

018967P002-1413A-184
CINCINNATI LAB AND PET
AKA CINCINNATI LAB SUPPLY
JEREMY MULLIN
11385 SEBRING DR
CINCINNATI OH 45240
CLS@CINCINNATILAB.COM

018599P001-1413A-184
CINTAS CORP NO2
CINTAS FIRE PROTECTION
10611 IRON BRIDGE RD
SUITE K
JESSUP MD 20794
majanoj@cintas.com

043915P002-1413A-184
CIOCCA COLLISION CENTER
CIOCCA HONDA
TESSA SHORB
8001 ALLENTOWN BLVD
HARRISBURG PA 17112
UNITED STATES
TSHORB@CIOCCADEALERSHIPS.COM

000676P001-1413A-184
ROSA CIRNE
ADDRESS INTENTIONALLY OMITTED
RTCIRNE@COMCAST.NET

002172P001-1413A-184
WILLIAM CITERONE
ADDRESS INTENTIONALLY OMITTED
THUNDERCLAP405@COMCAST.NET

010624P001-1413A-184
CITIZEN CIDER
CAITLIN JENNESS
316 PINE ST STE 114
BURLINGTON VT 05401
CAITLINJ@CITIZENCIDER.COM

044583P001-1413A-184
CITY OF CAMBRIDGE
OFFICE OF THE CITY SOLICITOR  PAUL KAWAI
795 MASSACHUSETTS AVE
CAMBRIDGE MA 02139
pkawai@cambridgema.gov

043902P003-1413A-184
CITY OF COLUMBUS DPU
CITY OF COLUMBUS TREASURER
POWER SEWER AND WATER
910 DUBLIN RD 4TH FL
COLUMBUS OH 43215
WATER_BANKRUPTCY@COLUMBUS.GOV

021296S001-1413A-184
THE CITY OF NEW YORK
LINEBARGER GOGGAN ET AL
CRISTINA GONZALEZ
61 BROADWAY STE 2600
NEW YORK NY 10006
CRISTINA.GONZALEZ@LGBS.COM

010680P002-1413A-184
CITY OF PORTSMOUTH
LEGAL DEPT
ROBERT P SULLIVAN
1 JUNKINS AVE
PORTSMOUTH NH 03801
RPSULLIVAN@CITYOFPORTSMOUTH.COM

010694S001-1413A-184
CITY UTILITIES
DIANA WOTNOW
200 E BERRY ST STE 130
FORT WAYNE IN 46802
CUCC@CITYOFFORTWAYNE.ORG

010698P002-1413A-184
CJS VIOLATIONS SVCS INC
GERALD VADAS
1421 HAMLIN HWY
LAKE ARIEL PA 18436
JACKY.DEXHEIMER@CJSVIOLATIONS.NET

002270P001-1413A-184
JOHN CLANCY
ADDRESS INTENTIONALLY OMITTED
JACKCLANCY4131@ATT.NET

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 23 of 438
Electronic Mail
Exhibit Pages

Page # : 20 of 108                                                                    09/11/2019 09:18:55 PM

001778P001-1413A-184
AL-LEE CLARK
ADDRESS INTENTIONALLY OMITTED
ALLEEBOWMAN@YAHOO.COM

003263P001-1413A-184
ERIC CLARK
ADDRESS INTENTIONALLY OMITTED
CLAREM5@YAHOO.COM

001975P001-1413A-184
ZACHARY CLARK
ADDRESS INTENTIONALLY OMITTED
RACHEL.WAGGONER23@GMAIL.COM

000928P001-1413A-184
MELISSA CLARKE
ADDRESS INTENTIONALLY OMITTED
M.L.CLARKE33@GMAIL.COM

000796P001-1413A-184
AXEL CLASS
ADDRESS INTENTIONALLY OMITTED
CLASSAXEL@GMAIL.COM

044006P002-1413A-184
CLASSIC CARRIERS INC
TIM SUBLER
151 INDUSTRIAL PKWY
VERSAILLES OH 45380
TSUBLER@CLASSICCARRIERS.COM

003372P001-1413A-184
DALTON CLAY
ADDRESS INTENTIONALLY OMITTED
DALTONCLAY1994@GMAIL.COM

010721P002-1413A-184
CLEANNET OF NEW JERSEY
MIKE TAHIRY
20 COMMERCE DR
STE 126
CRANFORD NJ 07016
MPINEIRO@CLEANNETUSA.COM

010721P002-1413A-184
CLEANNET OF NEW JERSEY
MIKE TAHIRY
20 COMMERCE DR
STE 126
CRANFORD NJ 07016
ETAHIRY@CLEANNETUSA.COM

044480S001-1413A-184
CLERMONT HOLDINGS LLC
JEROME ZIEGELMEYER JR
901 ADAMS CROSSING
CINCINNATI OH 45202
jzieg@sardiniaconcrete.com

044480P001-1413A-184
CLERMONT HOLDINGS LLC
CO LAW OFFICES OF KENNETH L BAUM LLC
167 MAIN ST
HACKENSACK NJ 07601
kbaum@kenbaumdebtsolutions.com

010850P001-1413A-184
CO C
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715
JENNIFER.BORTNOWSKY@TECHLOGISTICS.COM

002138P001-1413A-184
MICHAEL COAN
ADDRESS INTENTIONALLY OMITTED
COAN1983@YAHOO.COM

000773P001-1413A-184
RANDY COE
ADDRESS INTENTIONALLY OMITTED
RANDYCOE52@GMAIL.COM

010770P002-1413A-184
COHEN STEEL SUPPLY INC
DAPHNE FKEURY
10 BASIN ST
CONCORD NH 03301
DAPHNE@COHENSTEEL.COM

001243P001-1413A-184
BRETT COHEN
ADDRESS INTENTIONALLY OMITTED
BRETT807@YAHOO.COM

044465P002-1413A-184
SUSAN S COHEN
BRENT STRICKLAND
WHITEFORD TAYLOR AND PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

002153P001-1413A-184
HOWARD COHO
ADDRESS INTENTIONALLY OMITTED
HCOHO@VERIZON.NET

044434P001-1413A-184
DONNA L COLAJEZZI
43 E ROLLING GREEN DR
BOX 15
FALL RIVER MA 02720
DLCOLAJEZZI@GMAIL.COM

000081P001-1413S-184
COLE SCHOTZ PC
MICHAEL D SIROTA,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601
MSIROTA@COLESCHOTZ.COM

000082P001-1413S-184
COLE SCHOTZ PC
JACOB S FRUMKIN,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601
JFRUMKIN@COLESCHOTZ.COM

044294P001-1413A-184
COLE SCHOTZ PC
JACOB S FRUMKIN
25 MAIN ST
HACKENSACK NJ 07601
JFRUMKIN@COLESCHOTZ.COM

002117P001-1413A-184
BRUCE COLE
ADDRESS INTENTIONALLY OMITTED
BRUCECOLE4@AOL.COM

000957P001-1413A-184
STEVEN COLE
ADDRESS INTENTIONALLY OMITTED
COLE9410@YAHOO.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

---

001003P001-1413A-184
DAVID COLESON
ADDRESS INTENTIONALLY OMITTED
COLESON1408@GMAIL.COM

001029P001-1413A-184
ANN COLLINS
ADDRESS INTENTIONALLY OMITTED
C2537500@YAHOO.COM

000657P001-1413A-184
JAMES COLLINS
ADDRESS INTENTIONALLY OMITTED
JCOLLINS1198@GMAIL.COM

044510P001-1413A-184
COLUMBIA GAS OF OHIO
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216
CPEOPLES@NISOURCE.COM


044509P001-1413A-184
COLUMBIA GAS OF PENNSYLVANIA
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216
CPEOPLES@NISOURCE.COM

018252P001-1413A-184
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020015P002-1413A-184
COLUMBUS TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

020015S001-1413A-184
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 21202
bstrickland@wtplaw.com


003280P001-1413A-184
WILLIAM COLVIN
ADDRESS INTENTIONALLY OMITTED
COLVINT63@GMAIL.COM

015548P001-1413A-184
SCOTT COMBS
ADDRESS INTENTIONALLY OMITTED
SCOMBS1795@GMAIL.COM

010780P001-1413A-184
COMDATA
AR
DEPOSIT DEPT-ACCOUNT #NE377
5301 MARYLAND WAY
BRENTWOOD TN 37027
CASHAPP@COMDATA.COM

018467P002-1413A-184
COMMERCE INS ASO CHRISTOPHER J
ROSSI
KIMBERLY L HACHEY
11 GORE RD
WEBSTER MA 01570
KHACHEY@MAPFREUSA.COM


021173P001-1413A-184
COMMERCIAL TRUCK CLAIMS MGMT
ASO BD CARRIERS LLC
ROBIN M BEARD
PO BOX 1000
GRAIN VALLEY MO 64029
ROBIN_BEARD@001DA.COM

001250P001-1413A-184
RICKY COMMO
ADDRESS INTENTIONALLY OMITTED
UNDERDOG@REAGAN.COM

043905P002-1413A-184
COMMONWEALTH EDISON CO
COMED BANKUPTCY DEPT
1919 SWIFT DR
OAK BROOK IL 60523
COMEDBANKRUPTCYGROUP@EXELONCORP.COM

018979P003-1413A-184
COMMONWEALTH TRAILER PARTS INC
KIMBERLY WATSON
106 W CRONE RD
YORK PA 17406
KWATSON@KEYSTONETRAILERSERVICES.COM


010858P002-1413A-184
COMPLY FIRST LLC
HOPE BLOCK
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751
HBLOCK@COMPLYFIRST.COM

044443P001-1413A-184
CONAIR CORP
150 MILFORD RD
EAST WINDSOR NJ 08520
alissa_lucas@conair.com

018253P001-1413A-184
CONCORD TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019997S002-1413A-184
CONCORD TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM


019997P002-1413A-184
CONCORD TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

002474P001-1413A-184
ROBERT CONLON
ADDRESS INTENTIONALLY OMITTED
BOBCONLON26@GMAIL.COM

000615P001-1413A-184
GEORGE CONN
ADDRESS INTENTIONALLY OMITTED
PTRBLT412@AOL.COM

000163P001-1413A-184
CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127
DEEP.WEBMASTER@CT.GOV

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

09/11/2019 09:18:55 PM

---

000211P001-1413A-184
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109
DOL.WEBHELP@CT.GOV

018987P002-1413A-184
CONNECTICUT INSURANCE GUARANTY ASSOCIATION
ANDREW SHEPLEY
ONE BOWDOIN SQUARE
BOSTON MA 02114
ASHEPLEY@GFMS.ORG

003130P001-1413A-184
ERIN CONNORS
ADDRESS INTENTIONALLY OMITTED
ECONNORS@NYCAP.RR.COM

018124S001-1413A-184
CONSOLIDATED EDISON CO OF NEW YORK INC
LATISHA BROWN
4 IRVING PLACE RM 1875-S
NEW YORK NY 10003
BROWNL@CONED.COM

001066P001-1413A-184
KAREN COOK
ADDRESS INTENTIONALLY OMITTED
CHRIS051465@GMAIL.COM

000127P001-1413S-184
COOLEY LLP
RICHARD S KANOWITZ;EVAN M LAZEROWITZ
55 HUDSON YARDS
NEW YORK NY 10001
RKANOWITZ@COOLEY.COM

000127P001-1413S-184
COOLEY LLP
RICHARD S KANOWITZ;EVAN M LAZEROWITZ
55 HUDSON YARDS
NEW YORK NY 10001
ELAZEROWITZ@COOLEY.COM

000359P001-1413A-184
EDWARD COOPER
ADDRESS INTENTIONALLY OMITTED
SHAGGYDOG314@GMAIL.COM

001873P001-1413A-184
JOSEPH CORBETT
ADDRESS INTENTIONALLY OMITTED
JOECORBETT6@YAHOO.COM

044546P001-1413A-184
CORCENTRIC LLC
DILWORTH PAXSON LLP
ATTN SCOTT J FREEDMAN
457 HADDONFIELD ROAD SUITE 700
CHERRY HILL NJ 08002
SFREEDMAN@DILWORTHLAW.COM

001053P001-1413A-184
RAYMOND CORMIER
ADDRESS INTENTIONALLY OMITTED
RAYMONDCORMIER67@COMCAST.NET

010947P002-1413A-184
CORPORATE LODGING CONSULTANTS
KEVIN C SIEBERT
8111 E 32ND ST NORTH STE 300
WICHITA KS 67226
MHONEY@CLCLODGING.COM

021166P003-1413A-184
CORPORATION SVC COMPANY
CSC
251 LITTLE FALLS DR
WILMINGTON DE 19808
JOANNE.SMITH@CSCGLOBAL.COM

000719P001-1413A-184
ANTHONY CORRADO
ADDRESS INTENTIONALLY OMITTED
TRUCKFORBUCKS@HOTMAIL.COM

003049P001-1413A-184
SUZANNA CORTES
ADDRESS INTENTIONALLY OMITTED
S.LYNNC80@GMAIL.COM

002425P001-1413A-184
TAMARA CORWIN
ADDRESS INTENTIONALLY OMITTED
TCORWIN62@GMAIL.COM

000575P001-1413A-184
PETER COSPER
ADDRESS INTENTIONALLY OMITTED
PCOSPER@TWCNY.RR.COM

001146P001-1413A-184
MARC COTE
ADDRESS INTENTIONALLY OMITTED
MSC@MAINE.RR.COM

008927P001-1413A-184
COUNTY OF BERGEN
DEPT OF HEALTH SVC
220 E RIDGEWOOD AVE
PARAMUS NJ 07652-4895
HEALTHDEPT@CO.BERGEN.NJ.US

044273P001-1413A-184
COVENANT TRANSPORT INC
ALICIA BEAZER
400 BIRMINGHAM HWY
CHATTANOOGA TN 37419
ABeazer@covenanttransport.com

044347P001-1413A-184
COWORX STAFFING
COWORX STAFFING SVC
WENDY O'SHEA
1375 PLAINFIELD AVE
WATCHUNG NJ 07069
WENDY.OSHEA@Coworxstaffing.com

003433P001-1413A-184
KYLE CRAFTON
ADDRESS INTENTIONALLY OMITTED
KCRAFTON72@GMAIL.COM

010991P002-1413A-184
CRAIN CUSTODIAL LLC
PAM CRAIN
36 COLLIAS RD
CHARLESTON WV 25320
CRAINCUSTODIAL@SUDDENLINK.NET

001929P001-1413A-184
WILLIAM CRAMER
ADDRESS INTENTIONALLY OMITTED
CMEHIDDEN@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 26 of 438
Electronic Mail
Exhibit Pages

Page # : 23 of 108                                                    09/11/2019 09:18:55 PM

002787P001-1413A-184
JAY CRANE
ADDRESS INTENTIONALLY OMITTED
KJBULLS@PA.NET

000829P001-1413A-184
KAREN CRANE
ADDRESS INTENTIONALLY OMITTED
KJBULLS@PA.NET

016995P002-1413A-184
CRASH LAB INC
PO BOX 850
HAMPTON NH 03843-0850
ANNMARIE@THECRASHLAB.COM

002973P001-1413A-184
MICHAEL CRAVOTTA
ADDRESS INTENTIONALLY OMITTED
MICHAELCRAVOTTA12@GMAIL.COM

003060P001-1413A-184
JAMAL CRAWFORD
ADDRESS INTENTIONALLY OMITTED
JAMALTCRAWFORD@GMAIL.COM

001927P001-1413A-184
JEREMY CRAWFORD
ADDRESS INTENTIONALLY OMITTED
JSCRAWFORD_1978@YAHOO.COM

044481P002-1413A-184
CREATIVE OFFICE PAVILION
DOUGLAS JOHNSON
ONE DESIGN CENTER SUITE 734
BOSTON MA 02210
DJOHNSON@COP-INC.COM

010996P002-1413A-184
CREATIVE SOLUTIONS INVESTIGATIVE SVCS
DANIEL COLEMAN
520 SPEEDWELL AVE STE 107
MORRIS PLAINS NJ 07950
DCOLEMAN@CSINVESTIGATIONS.INFO

002420P001-1413A-184
CHELSEY CRIBB
ADDRESS INTENTIONALLY OMITTED
CHELSEY_CRIBB@YAHOO.COM

002267P001-1413A-184
STEVE CRINGLE
ADDRESS INTENTIONALLY OMITTED
STEVECRINGLE@GMAIL.COM

003128P001-1413A-184
TYSHON CRISDON
ADDRESS INTENTIONALLY OMITTED
TCRISDON@YAHOO.COM

000650P001-1413A-184
ROBIN CRITCHLOW
ADDRESS INTENTIONALLY OMITTED
ROBIN.NATHAN9CRITCHLOW@YAHOO.COM

011005P001-1413A-184
CRITICAL HUB NETWORKS INC
MARTA M AVILÉS
PO BOX 11278
SAN JUAN PR 00910
MAVILES@CARIBE.NET

000404P001-1413A-184
JAMES CROSBY
ADDRESS INTENTIONALLY OMITTED
MULESKINNERJEC@YAHOO.COM

002982P001-1413A-184
CLIFTON CROSS
ADDRESS INTENTIONALLY OMITTED
CROSSCL0588@GMAIL.COM

044482P002-1413A-184
CROWLEY PUERTO RICO SVCS INC
LEGAL DEPT
9487 REGENCY SQUARE BLVD
JACKSONVILLE FL 32225
LAWDEPARTMENT@CROWLEY.COM

018349P002-1413A-184
JOSE CRUZ
BUCKLEY WYNNE AND PARESE
JOHN F WYNNE JR
685 STATE ST
NEW HAVEN CT 06511
JWYNNE@BWPLAW.COM

001751P001-1413A-184
ANGEL CRUZ
ADDRESS INTENTIONALLY OMITTED
IANGADDIEL@YAHOO.COM

044346P002-1413A-184
CARLOS CRUZ
BRIAN J LEVY AND ASSOCIATES PC
KRISTEN MACCHIO
303 JACKSON AVE
SYOSSET NY 11791
KMACCHIO@BRIANJLEVY.COM

003720P001-1413A-184
HECTOR CRUZ
ADDRESS INTENTIONALLY OMITTED
PAPOLARES@GMAIL.COM

001460P001-1413A-184
JOHN CSUTI
ADDRESS INTENTIONALLY OMITTED
DCSUTI@SBCGLOBAL.NET

000121P003-1413A-184
CT- DEPT OF REVENUE SVCS
COLLECTION UNIT- BANKRUPTCY TEAM
450 COLUMBUS BLVD
STE 1
HARTFORD CT 06103
PAM.CALACHAN@PO.STATE.CT.US

000067P002-1413A-184
CT- MERIDEN TAX COLLECTOR
MICHELLE KANE
142 E MAIN ST RM 117
MERIDEN CT 06450
MKANE@MERIDENCT.GOV

000147P001-1413S-184
CULLEN AND DYKMAN LLP
DAVID EDELBERG, ESQ.
433 HACKENSACK AVE 12TH FL
HACKENSACK NJ 07601
DEDELBERG@CULLENANDDYKMAN.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 27 of 438
Electronic Mail
Exhibit Pages

Page # : 24 of 108

09/11/2019 09:18:55 PM

001982P002-1413A-184
MICHAEL CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED
MCUNNINGHAM2801@GMAIL.COM

003488P001-1413A-184
COLLIN CURFMAN
ADDRESS INTENTIONALLY OMITTED
CPCURFMAN@GMAIL.COM

001750P001-1413A-184
JAMES CUSTER
ADDRESS INTENTIONALLY OMITTED
TSTRUCKER1964@YAHOO.COM

019014P002-1413A-184
CUSTOM BANDAG INC
ISILDA BARATA
401 EAST LINDEN AVE
LINDEN NJ 07036-2411
IBARATA@CUSTOMBANDAG.COM

011078P002-1413A-184
CUSTOM DOOR AND MIRROR
THERESA MUTONE
148 MILBAR BLVD
FARMINGDALE NY 11735
TERRY@PANIFLEX.COM

021155P001-1413A-184
CVS HEALTH
MICHAEL GRENON INBOUND TRANSPORTATION
1 CVS DR
MC 5035
WOONSOCKET RI 02921
michael.grenon@cvshealth.com

000373P001-1413A-184
DIANE CZWOJDAK
ADDRESS INTENTIONALLY OMITTED
DURBSCZ@AOL.COM

000460P001-1413A-184
ANTHONY D AGATA
ADDRESS INTENTIONALLY OMITTED
ASDAGATA31@GMAIL.COM

043521P002-1413A-184
D M EXPRESS
JAVIER A GONZALEZ
PMB 449
1353 ROAD 19
GUAYNABO PR 00966
DMEXPRESS.JAVIER@GMAIL.COM

000126P001-1413S-184
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE,ESQ
3120 FIRE ROAD STE 100
EGG HARBOR TOWNSHIP NJ 08234
RA@DJD.LAW

008742P001-1413A-184
JOSHUA DA ROCHA
ADDRESS INTENTIONALLY OMITTED
JOSHTRUCKER617@GMAIL.COM

044512P002-1413A-184
ADAM DAIGLE
JONATHAN PERKINS INJURY LAWYERS
45 WYLLYS ST
HARTFORD CT 06106
RMCCARTHY@PERKINSANDASSOC.COM

000109P003-1413S-184
DAIMLER TRUST
C/O BK SERVICING LLC
ED GEZEL, AGENT
P O BOX 131265
ROSEVILLE MN 55113-0011
NOTICES@BKSERVICING.COM

000123P001-1413S-184
DAIMLER TRUST
C/O BK SERVICING, LLC
ED GEZEL, AGENT
PO BOX 131265
ROSEVILLE MN 55113-0011
notices@bkservicing.com

021156P001-1413A-184
DAIMLER TRUST
CO BK SERVICING LLC
PO BOX 131265
ROSEVILLE MN 55113-0011
NOTICES@BKSERVICING.COM

044389P001-1413A-184
DANIEL LUI
THE LOGISTICS CONCIERGE LLC
1 MEADOWLANDS PLZ
SUITE 200
EAST RUTHERFORD NJ 07073
DLUI@THELOGISTICSCONCIERGE.COM

044518P001-1413A-184
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY
6 TOWER PL
ALBANY NY 12203
gray@moscllp.com

003018P001-1413A-184
DAVID DANIEL
ADDRESS INTENTIONALLY OMITTED
DAVIDNEEDS AJOB@GMAIL.COM

011155P002-1413A-184
DAVES HEAVY TOWING
WALTER DANILOWSKI
87 OLD CAMPLAIN RD
HILLSBOROUGH NJ 08844
LISA@DAVESHEAVYTOWING.COM

000142P001-1413S-184
DAVID A. PISCIOTTA, ESQ.
LOUIS A. CURCIO, ESQ.
TROUTMAN SANDERS
875 THIRD AVENUE
NEW YORK NY 10022
DAVID.PISCIOTTA@TROUTMAN.COM

000114P001-1413S-184
DAVID A. PISCIOTTA, ESQ.
LOUIS A. CURCIO, ESQ.
TROUTMAN SANDERS
875 THIRD AVENUE
NEW YORK NY 10022
LOUIS.CURCIO@TROUTMAN.COM

000646P001-1413A-184
ALBERT DAVIDSON
ADDRESS INTENTIONALLY OMITTED
IAMTHEDUTCHMAN@GMAIL.COM

001462P001-1413A-184
SHANNON DAVIDSON
ADDRESS INTENTIONALLY OMITTED
WILDCATS0360@YAHOO.COM

021301P001-1413A-184
STEPHEN DAVIES
315 W NECK RD
HUNTINGTON NY 11743
SDAVIES@TABLI.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Document Page 28 of 438
Electronic Mail
Exhibit Pages

Page # : 25 of 108

09/11/2019 09:18:55 PM

002191P001-1413A-184
JONATHAN DAVILA CABA
ADDRESS INTENTIONALLY OMITTED
XJOHNX9@GMAIL.COM

016996P002-1413A-184
DAVINCI GROUP LLC
LOU NAJERA
40 EAST MAIN ST
STE 250
NEWARK DE 19711
LNAJERA@DAVINCIGRP.COM

002377P001-1413A-184
JAMARIO DAVIS PEAVEY
ADDRESS INTENTIONALLY OMITTED
JAMARIODAVISPEAVEY@YAHOO.COM

000366P001-1413A-184
MICHAEL DAVIS
ADDRESS INTENTIONALLY OMITTED
LORIANN0022@GMAIL.COM

000965P001-1413A-184
TINA MARIE DAVIS
ADDRESS INTENTIONALLY OMITTED
TINA_LATSCH@YAHOO.COM

001673P001-1413A-184
JACQUELINE DE ROOS
ADDRESS INTENTIONALLY OMITTED
JACQUELINEDEROOS@VERIZON.NET

000466P001-1413A-184
MICHAEL DE SANTO
ADDRESS INTENTIONALLY OMITTED
DIDAPS@VERIZON.NET

018600P003-1413A-184
DEBBIES STAFFING SVCS INC
QUINTIN WILLIAMS
4431 CHERRY ST
WINSTON SALEM NC 27105
QWILLIAMS@DEBBIESSTAFFING.COM

018328P001-1413A-184
DEBRA PASTRANA
ATTORNEY FOR PLAINTIFF
BRIAN J MONGELLUZZO
1336 WEST MAIN ST
SUITE 1B
WATERBURY CT 06708
DEBRAPASTRANAZ4502543@PROJECTS.FILEVINE.COM

011197P002-1413A-184
DECAROLIS TRUCK RENTAL INC
DENISE ANN WRIGHT
333 COLFAX ST
ROCHESTER NY 14606
CREDIT@DECAROLIS.COM

003463P001-1413A-184
OTHO DECKER
ADDRESS INTENTIONALLY OMITTED
OTHODECKER@YAHOO.COM

001418P001-1413A-184
PETER DECORE
ADDRESS INTENTIONALLY OMITTED
PETERD6639@ATT.NET

044348P002-1413A-184
DEE LOGISTICS
DAVID N GOLDMAN
2032 PLAINFIELD PIKE
CRANSTON RI 02921-2059
DAVIDG@GREYLAWN.COM

011210P002-1413A-184
DEERE AND CO
LANE AND WATERMAN LLP
BRETT R MARSHALL
220 N MAIN ST STE 600
DAVENPORT IA 52801
BMARSHALL@L-WLAW.COM

000882P001-1413A-184
DANIEL DEGRAZIA
ADDRESS INTENTIONALLY OMITTED
DJD602001@GMAIL.COM

011216P002-1413A-184
DEHAVEN TRANSPORTATION CO INC
KAREN DEHAVEN SHELTON
7033 WALROND DR
ROANOKE VA 24019
KAREN.DEHAVENROA@GMAIL.COM

001596P001-1413A-184
FRANCIS DEJESUS
ADDRESS INTENTIONALLY OMITTED
FMDEJESUS20@GMAIL.COM

044397P003-1413A-184
HECTOR DEJESUS
350 CROSSING BLVD # 109
ORANGE PARK FL 32073
KARENDEJESUS0701@YAHOO.COM

003172P001-1413A-184
JONALY DEJESUS
ADDRESS INTENTIONALLY OMITTED
JONALYDEJESUS101@GMAIL.COM

001159P001-1413A-184
RAUL DELACRUZ
ADDRESS INTENTIONALLY OMITTED
RDLC_1345@HOTMAIL.COM

002222P001-1413A-184
LORRAINE DELFAVERO
ADDRESS INTENTIONALLY OMITTED
DELFAVEROLORI@GMAIL.COM

008750P001-1413A-184
NICOLE DELLIGATTI
ADDRESS INTENTIONALLY OMITTED
DELLIGATTI.NICOLE23@GMAIL.COM

002578P001-1413A-184
RACHEL DELLIPAOLI
ADDRESS INTENTIONALLY OMITTED
RACHELX3LEA@OUTLOOK.COM

001705P001-1413A-184
DEBORAH DELVISCOVO
ADDRESS INTENTIONALLY OMITTED
DEBBIEDDV@AOL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 29 of 438
Electronic Mail
Exhibit Pages
Page # : 26 of 108                                                                      09/11/2019 09:18:55 PM

| | | | |
|---|---|---|---|
| 001506P001-1413A-184<br>PETER DEMBROSKI<br>ADDRESS INTENTIONALLY OMITTED<br>PDEMBROSKI@NYCAP.RR.COM | 002877P001-1413A-184<br>PHILLIP DEMMING<br>ADDRESS INTENTIONALLY OMITTED<br>PHILLIPDEMMING69@GMAIL.COM | 002144P001-1413A-184<br>JOSEPH DEMMONS<br>ADDRESS INTENTIONALLY OMITTED<br>CHARLOTTE.DEMMONS@GMAIL.COM | 002378P001-1413A-184<br>BENJAMIN DENHAM<br>ADDRESS INTENTIONALLY OMITTED<br>BJAMIN16@GMAIL.COM |
| 002312P001-1413A-184<br>NATANIEL DEPINA<br>ADDRESS INTENTIONALLY OMITTED<br>NPINA020@GMAIL.COM | 000280P001-1413A-184<br>DEPT OF CONSUMER AFFAIRS<br>JOSE ANTONIO<br>ALICIA RIVERA SECRETARY<br>MINILLAS STATION<br>PO BOX 41059<br>SANTRUCE PR 00940-1059<br>JALICEA@CARIBE.NET | 000269P001-1413A-184<br>DEPT OF CONSUMER PROTECTION<br>165 CAPITOL AVE<br>HARTFORD CT 06106<br>DCP.LEGAL@CT.GOV | 011260P002-1413A-184<br>DEPT OF MOTOR VEHICLES<br>GABRIEL L BOISVERT<br>PO BOX 27422<br>RICHMOND VA 23261<br>MCSFTL@DMV.VIRGINIA.GOV |
| 011268P001-1413A-184<br>DERBY OFFICE EQUIPMENT<br>JASON BERRY<br>1040 STATE HWY 29A<br>GLOVERSVILLE NY 12078<br>SEVICE@DERBYCOPIERS.COM | 019040P003-1413A-184<br>DERRIGOS SVC CENTER INC<br>SAMANTHA DERRIGO<br>20439 NYS 180<br>WATERTOWN NY 13601<br>DERRIGOSSERVICECENTER@GMAIL.COM | 001324P001-1413A-184<br>KRYSTIAN DERYLO<br>ADDRESS INTENTIONALLY OMITTED<br>WOJTEKDERYLO@YAHOO.COM | 001560P001-1413A-184<br>DANIEL DESANTIS<br>ADDRESS INTENTIONALLY OMITTED<br>DDESANTIS@HVC.RR.COM |
| 000395P001-1413A-184<br>VINCENT DESCHAMPS<br>ADDRESS INTENTIONALLY OMITTED<br>VINCED1229@YAHOO.COM | 011283P003-1413A-184<br>DETAILS PRESSURE WASH SVC<br>ERICK CLARK INDUSTRIES INC<br>MARIA CLARK<br>19 RANGER DR<br>KITTERY ME 03904<br>MCLARKN@BRITEWASH.NET | 019043P001-1413A-184<br>DHL GLOBAL SUPPLY CHAIN<br>JOANNA SPYCHALSKI<br>570 POLARIS PKWY DEPT 220<br>WESTERVILLE OH 43082-7900<br>JOANNA.SPYCHALSKI@DHL.COM | 003302P001-1413A-184<br>DENNIS DIAZ<br>ADDRESS INTENTIONALLY OMITTED<br>REYES44751@GMAIL.COM |
| 001796P001-1413A-184<br>JOSE DIAZ<br>ADDRESS INTENTIONALLY OMITTED<br>JOSE_DIAZ2527@ICLOUD.COM | 003098P001-1413A-184<br>JOSE DIAZ<br>ADDRESS INTENTIONALLY OMITTED<br>JOEDR0862@GMAIL.COM | 000743P001-1413A-184<br>TERRY DIBELLO<br>ADDRESS INTENTIONALLY OMITTED<br>CATTY4BIRDS@YAHOO.COM | 000869P001-1413A-184<br>ANGELA DICELLIS<br>ADDRESS INTENTIONALLY OMITTED<br>ANGIEDICELLIS100@GMAIL.COM |
| 002287P001-1413A-184<br>ANTHONY DICK<br>ADDRESS INTENTIONALLY OMITTED<br>FLYERSTOCCHET2292@GMAIL.COM | 044444P003-1413A-184<br>DICKINSON FLEET SVCS LLC<br>THEODORE W GRAY<br>4709 WEST 96TH ST<br>INDIANAPOLIS IN 46268<br>TGRAY@DICKINSONFLEETSERVICES.COM | 001589P001-1413A-184<br>CALVIN DICKSON<br>ADDRESS INTENTIONALLY OMITTED<br>DICKSONCALVIN3@GMAIL.COM | 002527P001-1413A-184<br>CARMINE DIGIROLAMO<br>ADDRESS INTENTIONALLY OMITTED<br>OSBIKER565@YAHOO.COM |

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 30 of 438
Electronic Mail
Exhibit Pages

Page # : 27 of 108                                                    09/11/2019 09:18:55 PM

000642P001-1413A-184
MELISSA DIGREGORIO
ADDRESS INTENTIONALLY OMITTED
MELLYMAC14@GMAIL.COM

001302P001-1413A-184
TIMOTHY DILLOW
ADDRESS INTENTIONALLY OMITTED
TDILLOW64@GMAIL.COM

000075P001-1413S-184
DILWORTH PAXSON LLP
SCOTT J FREEDMAN
457 HADDONFIELD ROAD STE 700
CHERRY HILL NJ 08002
SFREEDMAN@DILWORTHLAW.COM

000103P001-1413S-184
DINSMORE & SHOHL LLP
GRACE WINKLER CRANLEY,ESQ
227 WEST MONROE ST.,STE 3850
CHICAGO IL 60606
GRACE.CRANLEY@DINSMORE.COM

011317P002-1413A-184
DIODE IN LIGHTING LLC
JOSEPH OLIO
322A MALLETTS BAY AVE
PO BOX 31
WINOOSKI VT 05404
JOWLIO1959@GMAIL.COM

044379P002-1413A-184
AARON DIPASQUA
202 TOURNAMENT CIR
NORTH EAST MD 21901
AGDIPASQUA1@GMAIL.COM

000558P001-1413A-184
ROBERT DIPASQUALE
ADDRESS INTENTIONALLY OMITTED
BUGSB44S.RD65@GMAIL.COM

002587P001-1413A-184
CAMERON DIPERNA
ADDRESS INTENTIONALLY OMITTED
CAMERONDIPERNA1288@ICLOUD.COM

044549P001-1413A-184
DIRECT ENERGY BUSINESS MARKETING LLC
194 WOOD AVENUE SOUTH 2ND FLOOR
ISELIN NJ 08830
BRIAN.KEOGH@DIRECTENERGY.COM

002647P001-1413A-184
MICHAEL DISHNER
ADDRESS INTENTIONALLY OMITTED
IGIA.DISH@GMAIL.COM

011337P002-1413A-184
DISPLAYS2GO
JON A ROGERS
81 COMMERCE DR
FALL RIVER MA 02720-4743
LIZ.CASEY@DISPLAYS2GO.COM

000276P001-1413A-184
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
P.O. BOX 45027
NEWARK NJ 07101
ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US

003648P001-1413A-184
ETHAN DIXON
ADDRESS INTENTIONALLY OMITTED
TUFFGUY2DEEP@YAHOO.COM

044458P003-1413A-184
PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004
COLEEN@LOWENTHALABRAMS.COM

044287P001-1413A-184
DLL
LITIGATION AND BANKRUPTCY DEPTR RIDGE
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087
rridge@leasedirect.com

019050P002-1413A-184
DLS WORLDWIDE
ALICIA CUMMINS
1000 WINDHAM PKWY
BOLINGBROOK IL 60586
ALICIA.REDMOND@RRD.COM

011355P002-1413A-184
DM TOWING AND TRANSPORTATION
DARLENE FORGET
254 OLD LYMAN RD
SOUTH HADLEY MA 01075
DMTOWING@COMCAST.NET

002366P001-1413A-184
MARK DOMAN
ADDRESS INTENTIONALLY OMITTED
DOMAN100@GMAIL.COM

003400P001-1413A-184
ERNESTO DOMINGUEZ RAMIREZ
ADDRESS INTENTIONALLY OMITTED
EDOMINGUEZPR@GMAIL.COM

000415P001-1413A-184
JO ANN DOMINO
ADDRESS INTENTIONALLY OMITTED
JTDOMINO@GMAIL.COM

001128P001-1413A-184
JOSEPH DOMIZIO
ADDRESS INTENTIONALLY OMITTED
VIDEOJOE62@GMAIL.COM

000343P001-1413A-184
GARY DONLON
ADDRESS INTENTIONALLY OMITTED
GARYD1010@HOTMAIL.COM

019059P001-1413A-184
DORMAN PRODUCTS
KEN JOHNSON
3400 E WALNUT ST
COLMAR PA 18915-9768
KJOHNSON@DORMANPRODUCTS.COM

002709P001-1413A-184
KATHERINE DORSEY
ADDRESS INTENTIONALLY OMITTED
KATHYDORSEY4@AOL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 31 of 438
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 28 of 108                                                                09/11/2019 09:18:55 PM

---

003244P001-1413A-184
IOURII DOUJII
ADDRESS INTENTIONALLY OMITTED
IOURIIDOUJII@YAHOO.COM

002949P001-1413A-184
WILLIAM DOVE
ADDRESS INTENTIONALLY OMITTED
DUBLL@YAHOO.COM

002369P001-1413A-184
THOMAS DOWNEY
ADDRESS INTENTIONALLY OMITTED
TOM669@COMCAST.NET

003184P001-1413A-184
NICHOLAS DOWNING
ADDRESS INTENTIONALLY OMITTED
NICKDOWNING58@HOTMAIL.COM

000639P001-1413A-184
FELICIA DRAYTON
ADDRESS INTENTIONALLY OMITTED
FDRAYTON13@GMAIL.COM

000100P001-1413S-184
DREIFUSS BONACCI & PARKER PC
JOANNE M BONACCI
26 COLUMBIA TURNPIKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932
JBONACCI@DBPLAWFIRM.COM

000101P001-1413S-184
DREIFUSS BONACCI & PARKER PC
PAUL M MCCORMICK,ESQ
26 COLUMBIA TURNPIKE STE 101, NORTH ENTRANCE
FLORHAM PARK NJ 07932
PMCCORMICK@DBPLAWFIRM.COM

044274P001-1413A-184
DRINKMORE CUSTON WATER INC
JOHN WALSH
7595 RICKENBACKER DR
GAITHERSBURG MD 20879
johnwalsh@dmcwater.com

003627P001-1413A-184
JONATHAN DRYE
ADDRESS INTENTIONALLY OMITTED
JMDRYE@OUTLOOK.COM

003653P001-1413A-184
ERICO DUARTE
ADDRESS INTENTIONALLY OMITTED
ERICOFDUARTE@HOTMAIL.COM

002096P001-1413A-184
PAUL DUBIEL
ADDRESS INTENTIONALLY OMITTED
PPDUBIEL@COMCAST.NET

002060P001-1413A-184
CHRISTOPHER DUDEK
ADDRESS INTENTIONALLY OMITTED
DUDEK101@YAHOO.COM

001048P001-1413A-184
ALEXANDER DUDLEY
ADDRESS INTENTIONALLY OMITTED
ALEXDUDLEY98@GMAIL.COM

001172P001-1413A-184
SUELLEN DUGA
ADDRESS INTENTIONALLY OMITTED
SUELLEND@MAC.COM

001976P003-1413A-184
DAVID DUGGAN
ADDRESS INTENTIONALLY OMITTED
DJDUGGAN@STUDENT.STCC.EDU

001902P001-1413A-184
DOUGLAS DULNIAK
ADDRESS INTENTIONALLY OMITTED
D.C.DULNIAK@GMAIL.COM

001265P001-1413A-184
SEAN DURGIN
ADDRESS INTENTIONALLY OMITTED
SRD1946@COMCAST.NET

011495P002-1413A-184
E HABERLI ELECTRIC LLC
EDWARD G HABERLI
125 RESEARCH PKWY
MERIDEN CT 06051
JULIE@EHABERLIELECTRIC.COM

002458P001-1413A-184
SHATORRIE EADY
ADDRESS INTENTIONALLY OMITTED
SE6580@GMAIL.COM

002731P001-1413A-184
PATRICK EARLE
ADDRESS INTENTIONALLY OMITTED
PEARLE41@COMCAST.NET

018584P001-1413A-184
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
MORRIS S BAUER
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807
MSBAUER@NORRIS-LAW.COM

020040S001-1413A-184
EAST WEST BANK
ANDY GEROT
2475 NORTHWINDS PKWY STE 330
ALPHARETTA GA 30009
ANDY.GEROT@EASTWESTBANK.COM

020040P002-1413A-184
EAST WEST BANK
NORMAN N KINEL ESQ
30 ROCKEFELLER PLZ 23RD FL
NEW YORK NY 10112
NORMAN.KINEL@SQUIREPB.COM

002373P001-1413A-184
PATRICIA EBERSOLE
ADDRESS INTENTIONALLY OMITTED
NEMFPAYSTUB@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 32 of 438
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 29 of 108                                                      09/11/2019 09:18:55 PM

000669P001-1413A-184
ORVILLE ECHARD
ADDRESS INTENTIONALLY OMITTED
GATEKEEP0R@YAHOO.COM

000600P001-1413A-184
TERRY ECKER
ADDRESS INTENTIONALLY OMITTED
BNT4444@AOL.COM

003606P001-1413A-184
PETER ECKHARDT
ADDRESS INTENTIONALLY OMITTED
PETERRECKHARDT@YAHOO.COM

019091P002-1413A-184
ECP INC
TRACIE NICKLEY
11210 KATHERINES CROSSING STE 100
WOODRIDGE IL 60517-5053
TNICKLEY@ECPINC.NET

011563P002-1413A-184
ECTON AND SON SVC AND REPAIR
AMANDA ECTON
14045 MERCERSBURG RD
GREENCASTLE PA 17225
ECTONANDSON@YAHOO.COM

011565P002-1413A-184
ED AND ED BUSINESS TECHNOLOGY
ANN L GILLEY
4919 STATE RTE 233
WESTMORELAND NY 13490
CUSTOMERCARE@EDANDED.COM

002078P001-1413A-184
SHARON EDELMAN
ADDRESS INTENTIONALLY OMITTED
SKENYC@AOL.COM

018520P001-1413A-184
EDIN ZAHIROVIC
EDINZAHIROVIC7@GMAIL.COM

001761P001-1413A-184
BRANDON EDWARDS
ADDRESS INTENTIONALLY OMITTED
BRNDNDWRDS50@YAHOO.COM

002252P001-1413A-184
DEMETRIES EDWARDS
ADDRESS INTENTIONALLY OMITTED
MRHAMSTADAM@GMAIL.COM

000161P001-1413A-184
EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127
PDOCONTACT@EEOC.GOV

001642P001-1413A-184
ROBERT EKLUND
ADDRESS INTENTIONALLY OMITTED
ROEK52@AOL.COM

020317P002-1413A-184
ELARA FOODS
ELARA FOOD SVC/ELARA BRANDS LLC
MARIA BUONO, CONTROLLER
420 JERICHO TURNPIKE SUITE 320
JERICHO NY 11753
MBUONO@ELARABRANDS.COM

011612P001-1413A-184
ELECTRIC BATTERY CO LLC
PAUL WIOROWSKI
178 15 EVELETH RD
JAMAICA NY 11434-3405
PAUL@ELECTRICBATTERYCO.COM

018524P002-1413A-184
ELITE ENVELOPE AND GRAPHICS INC
DAVID THERIAULT
280 POND ST
RANDOLPH MA 02368
DAVE@ELITEENVELOPE.COM

018254P001-1413A-184
ELK EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

000087P003-1413S-184
ELLIOT GREENLEAF
R X ZAHRALDDIN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801
RXZA@ELLIOTTGREENLEAF.COM

000087P003-1413S-184
ELLIOT GREENLEAF
R X ZAHRALDDIN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801
JMS@ELLIOTTGREENLEAF.COM

000087P003-1413S-184
ELLIOT GREENLEAF
R X ZAHRALDDIN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801
SXD@ELLIOTTGREENLEAF.COM

002010P001-1413A-184
MICHAEL ELLIS
ADDRESS INTENTIONALLY OMITTED
MONTANAX@VERIZON.NET

021276S001-1413A-184
ELWARD ENTERPRISE INC DBA
ROTO ROOTER PLUMBERS
PO BOX 8873
FT WAYNE IN 46898
SHERRY.ELWARD@RRSC.COM

011665P002-1413A-184
EMERA MAINE
AKA BANGOR HYDRO ELECTRIC CO
PHILLIP C SMITH
PO BOX 932
BANGOR ME 04402
PHILLIP.SMITH@EMERAMAINE.COM

002541P001-1413A-184
CRAIG EMMERT
ADDRESS INTENTIONALLY OMITTED
CRAIGMEMMERT@GMAIL.COM

044519S001-1413A-184
EMPACO EQUIPMENT CORP
PO BOX 535
RICHFIELD OH 44286
KesterP@empacoequipment.com

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 33 of 438
Electronic Mail
Exhibit Pages

Page # : 30 of 108

09/11/2019 09:18:55 PM

044519P001-1413A-184
EMPACO EQUIPMENT CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308
kimmel@rlbllp.com

044330P001-1413A-184
EMPIRE INTERNATIONAL
ROSS AND SUCHOFF LLC
BRIAN SUCHOFF
343 MILLBURN AVE SUITE 300
MILLBURN NJ 07041
BRIAN@NYSUBRO.COM

044280P001-1413A-184
EMPLOYERS MUTUAL CASUALTY CO
EMC INSURANCE COMPANIES
SUBRO DEPT
PO BOX 712
DES MOINES IA 50306-0712
MEAGHAN.E.IRLBECK@EMCINS.COM

044427P001-1413A-184
ENCOMPASS INSURANCE COMPANY
SANDLER & MARCHESINI PC
1500 WALNUT STREET SUITE 2020
PHILADELPHIA PA 19102
PSANDLER@SMPCLAWFIRM.COM

002513P001-1413A-184
JON ENDERSON
ADDRESS INTENTIONALLY OMITTED
ENDERSONJAA@COMCAST.NET

002548P001-1413A-184
ROBERT ENGASSER
ADDRESS INTENTIONALLY OMITTED
RENGASSER.RE@GMAIL.COM

001422P001-1413A-184
DAVID ENGLAND
ADDRESS INTENTIONALLY OMITTED
DENGLAND58@COMCAST.NET

002912P001-1413A-184
MICHAEL ENGLE
ADDRESS INTENTIONALLY OMITTED
MUSTANG7036@HOTMAIL.COM

000998P001-1413A-184
RONALD ENGLE
ADDRESS INTENTIONALLY OMITTED
GENGLEBELLS@GMAIL.COM

017719P003-1413A-184
ENVIRO-MASTER SVCS
VERONICA ABBEY
PO BOX 12350
CHARLOTTE NC 28220
AR@ENVIRO-MASTER.COM

044433P002-1413A-184
JOSHUA N EPPICH
BOND ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FORT WORTH TX 76102
JOSHUA@BONDELLIS.COM

044520P001-1413A-184
EQUIPMENT DEPOT OHIO INC DBA EQUIPMENT DEPOT
RICHARD J WALLACE III
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201
richard.wallace@solidcounsel.com

044521P001-1413A-184
EQUIPMENT DEPOT PENNSYLVANIA INC
DBA EQUIPMENT DEPOT
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201
richard.wallace@solidcounsel.com

002398P001-1413A-184
ISAAC ERCOLI
ADDRESS INTENTIONALLY OMITTED
ISAACERCOLI@GMAIL.COM

044445P001-1413A-184
ERIE INSURANCE EXCHANGE
SECOND LOOK INC
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788
RWOLTER@2NDLOOK.NET

018167P003-1413A-184
WILLIAM ESFORD
YEAROUT AND TRAYLOR PC
WILLIAM P TAYLOR III ESQ
3300 CAHABA RD STE 300
BIRMINGHAM AL 35223
TTRAYLOR@YEAROUT.NET

003323P001-1413A-184
ROBERT ESKRIDGE
ADDRESS INTENTIONALLY OMITTED
ROBESKRIDGE@YAHOO.COM

003649P001-1413A-184
FERNANDO ESPAILLAT
ADDRESS INTENTIONALLY OMITTED
FAE178@OUTLOOK.COM

001731P001-1413A-184
JONATHAN ESPEJO
ADDRESS INTENTIONALLY OMITTED
ELNASI907@LIVE.COM

002646P001-1413A-184
CASEY ESPINOSA
ADDRESS INTENTIONALLY OMITTED
CASEYE59@GMAIL.COM

003628P001-1413A-184
ROBERT ESTES
ADDRESS INTENTIONALLY OMITTED
ESTESROBERT8@GMAIL.COM

002669P001-1413A-184
WESLEY ETHEART
ADDRESS INTENTIONALLY OMITTED
WESLEYETH@GMAIL.COM

001553P001-1413A-184
JASON ETLER
ADDRESS INTENTIONALLY OMITTED
ETLER81@GMAIL.COM

019115P001-1413A-184
ETS CORP
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00725
SERVIES@ETSPR.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 34 of 438

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 31 of 108

09/11/2019 09:18:55 PM

043597P001-1413A-184
ETS PRODUCTS
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00726
SERVIES@ETSPR.COM

044279P001-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF DENNIS K BURKE INC
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117
EHNAINSOLVENCIES@EULERHERMES.COM

044281P001-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF MANSFIELD OIL CO OF GAINESVILLE
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117
EHNAINSOLVENCIES@EULERHERMES.COM

044557P002-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF SHIPLEY ENERGY CO
800 RED BROOK BLVD
OWINGS MILLS MD 21117
EHNAINSOLVENCIES@EULERHERMES.COM

044572P001-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF NPC GLOBAL CORPORATION
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117
EHNAINSOLVENCIES@EULERHERMES.COM

001679P001-1413A-184
CHRISTOPHER EUTZY
ADDRESS INTENTIONALLY OMITTED
CJEUTZY@AOL.COM

000120P001-1413S-184
EVAN S. GOLDSTEIN UPDIKE
KELLY & SPELLACY, P.C.
100 PEARL STREET 17TH FLOOR
PO BOX 231277
HARTFORD CT 06103
EGOLDSTEIN@UKS.COM

003052P001-1413A-184
GABRIELLE EVANGELISTA
ADDRESS INTENTIONALLY OMITTED
GABBYEVAN32@YAHOO.COM

018350P002-1413A-184
KATHLEEN EVANS
ANTHONY G ROSS ESQ
126 S MAIN ST
PITTSTON PA 18640
TROSS@TONYROSS LAW.COM

003637P001-1413A-184
LAWRENZO EVANS
ADDRESS INTENTIONALLY OMITTED
LAWRENZOEVANS@GMAIL.COM

000512P001-1413A-184
JAMES EWEN
ADDRESS INTENTIONALLY OMITTED
JEWEN1@COMCAST.NET

011806P002-1413A-184
EXACT DIRECT
MILTON ATKISSON
8113 RIDGEPOINT DR STE 200
IRVING TX 75063
CLAIMSDEPARTMENT@EXACTDIRECT.COM

011807P002-1413A-184
EXAMWORKS CLINICAL SOLUTIONS
A/K/A MEDALLOCATORS
SCOTT HUBER
2397 HUNTCREST WAY
STE 200
LAWRENCEVILLE GA 30043
SCOTT.HUBER@EXAMWORKS-CS.COM

044522P002-1413A-184
EXCEL TRUCK GROUP
A/K/A VIRGINIA TRUCK CENTER
267 LEE HIGHWAY
ROANOKE VA 24019
AKOBEL@EXCELTG.COM

003254P001-1413A-184
CHIMA EZIAGHIGHALA
ADDRESS INTENTIONALLY OMITTED
C.EZIAGHIGHALA@GMAIL.COM

018255P001-1413A-184
FAIR TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020001S002-1413A-184
FAIR TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

020001P002-1413A-184
FAIR TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

021105P001-1413A-184
FAIRBORN EQUIPMENT OF MID ATLANTIC
MICHELLE CAMPBELL
2201 GREEN LN UNIT 6
LEVITOWN PA 19057
RECEIVABLES@FAIRBORNEQUIPMENT.COM

001744P001-1413A-184
STEPHEN FALZOI
ADDRESS INTENTIONALLY OMITTED
SAFSAGAMORE66@YAHOO.COM

000531P001-1413A-184
ALAN FARKASH
ADDRESS INTENTIONALLY OMITTED
AJFSR1967@YAHOO.COM

002451P001-1413A-184
KRISTIE FARMER
ADDRESS INTENTIONALLY OMITTED
KRISTIE331@YAHOO.COM

000360P001-1413A-184
PETE FARRELL
ADDRESS INTENTIONALLY OMITTED
PETE18WHEELER@COMCAST.NET

044392P002-1413A-184
FASTENAL CO
LEGAL DEPT
2001 THEURER BLVD
WINONA MN 55987
JMILEK@FASTENAL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Document Page 35 of 438
Electronic Mail
Exhibit Pages

Page # : 32 of 108                                                                                    09/11/2019 09:18:55 PM

011839S001-1413A-184
FB GLASS INC
FRANCIS J BURNS
1184 EMERSON ST STE 1
ROCHESTER NY 14606
FRANKBURS899@GMAIL.COM

000344P001-1413A-184
JOSEPH FEDACZYNSKY
ADDRESS INTENTIONALLY OMITTED
NANNIESRTHEBEST210@HOTMAIL.COM

003719P001-1413A-184
JOSHUA FEEHLEY
ADDRESS INTENTIONALLY OMITTED
JOSH71583@GMAIL.COM

000337P001-1413A-184
ARTHUR FERNANDES
ADDRESS INTENTIONALLY OMITTED
ARTFERNANDES1@HOTMAIL.COM

044492P002-1413A-184
MARTIN FERNANDEZ
55 HEATHCOTE AVE
EDISON NJ 08817
MJ.FERNANDEZ2800@GMAIL.COM

001896P001-1413A-184
GEORGE FERREIRA
ADDRESS INTENTIONALLY OMITTED
GEORGEF22@ME.COM

002394P001-1413A-184
MIGUEL FERREIRA
ADDRESS INTENTIONALLY OMITTED
MFERREIRA1997@YAHOO.COM

021165P002-1413A-184
FERRELLGAS INC
DEANNA MASSEY
ONE LIBERTY PLAZA MD 40
LIBERTY MO 64068
DEANNAMASSEY@FERRELLGAS.COM

003708P001-1413A-184
MICHAEL FETCH
ADDRESS INTENTIONALLY OMITTED
FETCHMICHAEL@YAHOO.COM

002048P001-1413A-184
SCOTT FETZKO
ADDRESS INTENTIONALLY OMITTED
SXFETZKO@AOL.COM

018565P001-1413A-184
FF AND E LOGISTIC SOLUTIONS LLC
DENISE NEISWENDER
124 W OAK AVE
MOORESTOWN NJ 08057
DENISENEISWENDER@GMAIL.COM

023620P002-1413A-184
FIDELITONE INC
TRANSPORTATION
1260 KARL CT
WAUCONDA IL 60084-1094
CPAUL@FIDELITONE.COM

000771P001-1413A-184
LUIS FIESTAS
ADDRESS INTENTIONALLY OMITTED
LUISNJ08861@YAHOO.COM

044484P001-1413A-184
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER LYNCH
599 LEXINGTON AVE 22ND FL
NEW YORK NY 10022
clynch@reedsmith.com

044484S001-1413A-184
FIFTH THIRD BANK
ERIK ANDERSON
MAIL DRO 1090A
38 FOUNTAIN SQUARE PLAZA
CINCINNATI OH 45202
erik.anderson@53.com

002486P001-1413A-184
JOHN FILAGROSSI
ADDRESS INTENTIONALLY OMITTED
BLUES419@AOL.COM

001246P001-1413A-184
RYSZARD FILAROWICZ
ADDRESS INTENTIONALLY OMITTED
RYSZARDFILAROWICZ@GMAIL.COM

002658P001-1413A-184
MELISSA FINNEGAN
ADDRESS INTENTIONALLY OMITTED
FINNEGAN_MELISSA@YAHOO.COM

019498P002-1413A-184
FIRE SAFETY EQUIPMENT SUPPLY
DEBBIE A DONIVAN
606 WEST RACE ST
PO BOX 638
MARTINSBURG WV 25402
MIDATLANTICFIRE@YAHOO.COM

018334P002-1413A-184
FIRST TRANSIT INC VILNEUVE MESINE
ATTORNEY FOR THE PLAINTIFF PARK
FORAN AND FORAN PA
6301 IVY LN STE 600
GREENBELT MD 20770
RJF@FORANLAW.COM

002094P001-1413A-184
BRIAN FISHER
ADDRESS INTENTIONALLY OMITTED
ANG050702@MYACTV.NET

002054P001-1413A-184
DANIEL FITZGERALD
ADDRESS INTENTIONALLY OMITTED
TONY@MADONIA.COM

000339P001-1413A-184
GARY FITZPATRICK
ADDRESS INTENTIONALLY OMITTED
TIGGERROCKS69@GMAIL.COM

000127S001-1413A-184
FL- DEPT OF REVENUE
CHRISTOPHER THOMAS
PO BOX 8045
TALLAHASSEE FL 32314-8045
FDOR_BANKRUPTCY@FLORIDAREVENUE.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 36 of 438
Electronic Mail
Exhibit Pages

Page # : 33 of 108                                    09/11/2019 09:18:55 PM

000127P002-1413A-184
FL- DEPT OF REVENUE
FREDERICK F RUDZIK ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668
FRED.RUDZIK@FLORIDAREVENUE.COM

003026P001-1413A-184
MICHAEL FLASCHBERGER
ADDRESS INTENTIONALLY OMITTED
MPFLASCHBERGER@YAHOO.COM

021167P002-1413A-184
FLASTER/GREENBERG PC
MARTY M JUDGE ESQ
1810 CHAPEL AVE WEST
CHERRY HILL NJ 08002
MARTY.JUDGE@FLASTERGREENBERG.COM

002036P001-1413A-184
CHRISTOPHER FLEMING
ADDRESS INTENTIONALLY OMITTED
LOVE2BCHRIS@YAHOO.COM

002428P001-1413A-184
DAVID FLETCHER
ADDRESS INTENTIONALLY OMITTED
RD2012@FRONTIERNET.NET

019135P002-1413A-184
FLICKERWOOD WINE
RICHARD P ZAMPOGNA
309 FLICKERWOOD RD
KANE PA 16735-3915
RICK@FLICKERWOOD.COM

000803P001-1413A-184
JEFFREY FLINT
ADDRESS INTENTIONALLY OMITTED
JFLINT1@FRONTIERNET.NET

002322P001-1413A-184
JASON FLODER
ADDRESS INTENTIONALLY OMITTED
KELLBELL627@YAHOO.COM

012015P001-1413A-184
FLOW CONTROL
JUSTIN CURTIN
2 ENTERPRISE CT
SEWELL NJ 08080-4112
JCURTIN@FLOWCONTROLINC.COM

003001P001-1413A-184
JESSE FOLCKEMER
ADDRESS INTENTIONALLY OMITTED
FOLCKEMER.JESSE@GMAIL.COM

019138P001-1413A-184
FORBES CHOCOLATE
CHERL VOZAR
800 KEN MAR IND PK
BROADVIEW HEIGHTS OH 44147-2922
CVOZAR@FORBESCHOCOLATE.COM

044475P001-1413A-184
JESSICA FORBES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492
WEBERLAW@RJWLAWYER.COM

000320P001-1413A-184
JACQUELINE FORCE
ADDRESS INTENTIONALLY OMITTED
JFORCE64@OPTIMUM.NET

003493P001-1413A-184
COREY FORD
ADDRESS INTENTIONALLY OMITTED
AMI.TUMIR94@GMAIL.COM

002107P001-1413A-184
GAVIN FORD
ADDRESS INTENTIONALLY OMITTED
GAVINFORD87@YAHOO.COM

003169P001-1413A-184
JOHN FORD
ADDRESS INTENTIONALLY OMITTED
JOHNF1977@GMAIL.COM

002694P001-1413A-184
ALEXANDER FORNWALT
ADDRESS INTENTIONALLY OMITTED
FORNWALTFOX20@GMAIL.COM

018256P001-1413A-184
FORT WAYNE TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020138S001-1413A-184
FORT WAYNE TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

020138P002-1413A-184
FORT WAYNE TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

002861P001-1413A-184
JEREMY FORTIER
ADDRESS INTENTIONALLY OMITTED
JEREMYFORTIER1217@GMAIL.COM

001296P001-1413A-184
MICHAEL FORTUNA
ADDRESS INTENTIONALLY OMITTED
FORTMI2000@YAHOO.COM

043904P001-1413A-184
FOX ROTHSCHILD LLP
PRINCE ALTEE THOMAS
2000 MARKET ST 20TH FL
PHILADELPHIA PA 19130
PTHOMAS@FOXROTHSCHILD.COM

044349P003-1413A-184
FOX TOWING UNC
GARY BAKER
8701 NORTH GILMORE RD
FAIRFIELD OH 45014
FOXTOWING@FUSE.NET

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

044393P001-1413A-184
FRANCIS BECK AND KIMBERLY BECK
HANDLER HENNING AND ROSENBERG
ANDREW C SPEARS
1300 LINGLESTOWN RD SUITE 2
HARRISBURG PA 17110
amiller@hhrlaw.com

018337S001-1413A-184
FRANCIS BECK ET AL V
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103
KCANAVAN@SWARTZCAMPBELL.COM

002924P001-1413A-184
ESTEBAN FRANCO
ADDRESS INTENTIONALLY OMITTED
EFRANCO716@GMAIL.COM

000551P001-1413A-184
DAVID FRANK
ADDRESS INTENTIONALLY OMITTED
D_FRANK_99@YAHOO.COM

002079P001-1413A-184
MARK FRANK
ADDRESS INTENTIONALLY OMITTED
MARKF658@GMAIL.COM

003099P001-1413A-184
DONNELL FRASIER
ADDRESS INTENTIONALLY OMITTED
CHRISTOPHER.DONNELL22@GMAIL.COM

044316P001-1413A-184
FREDDY CASTILLO
147 N 6TH ST
NEWARK NJ 07107
freddieautobody1@gmail.com

012116P002-1413A-184
FREIGHTSNAP LLC
KEVIN OROURKE
7907 BOND ST
LENEXA KS 66214
KEVIN@FREIGHTSNAP.COM

000020P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022
MARK.LISCIO@FRESHFIELDS.COM

000020P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022
NEAL.MODI@FRESHFIELDS.COM

000020P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022
SCOTT.TALMADGE@FRESHFIELDS.COM

000063P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER US LLP
MARK F LISCIO
601 LEXINGTON AVE, 31ST FLOOR
NEW YORK NY 10022
MARK.LISCIO@FRESHFIELDS.COM

000063P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER US LLP
MARK F LISCIO
601 LEXINGTON AVE, 31ST FLOOR
NEW YORK NY 10022
NEAL.MODI@FRESHFIELDS.COM

000063P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER US LLP
MARK F LISCIO
601 LEXINGTON AVE, 31ST FLOOR
NEW YORK NY 10022
SCOTT.TALMADGE@FRESHFIELDS.COM

000509P001-1413A-184
JASON FREY
ADDRESS INTENTIONALLY OMITTED
JMF9@PTD.NET

002556P003-1413A-184
SERGIO FRIAS
ADDRESS INTENTIONALLY OMITTED
SERGIOFRIAS1989@GMAIL.COM

000510P001-1413A-184
CAROLYN FRISS
ADDRESS INTENTIONALLY OMITTED
FRISFAM5@VERIZON.NET

001587P001-1413A-184
SHAWN FRONHEISER
ADDRESS INTENTIONALLY OMITTED
SAF819@YMAIL.COM

000084P001-1413S-184
FROST BROWN  TODD LLC
MARK A PLATT
100 CRESCENT COURT STE 350
DALLAS TX 75201
MPLATT@FBTLAW.COM

002832P001-1413A-184
UNIQUE FRY
ADDRESS INTENTIONALLY OMITTED
UNIQUEFRY470@YAHOO.COM

018547S001-1413A-184
THE FSL GROUP INC
DONNA E HENSON
300 CORPORATE CENTER CT
STOCKBRIDGE GA 30281
DHENSON@FSLGROUP.COM

019157P001-1413A-184
FUJI FILM
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422
SYONKEE@FUJIFILM.COM

012138P001-1413A-184
FUJI PHOTO FILM USA
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422
SYONKEE@FUJIFILM.COM

019159P001-1413A-184
FUJIFILM AVERITT
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422
SYONKEE@FUJIFILM.COM

New England Motor Freight, Inc., et al.
Document    Page 38 of 438
Electronic Mail
Exhibit Pages

002350P001-1413A-184
KARA FUNKHOUSER
ADDRESS INTENTIONALLY OMITTED
LVFD36@YAHOO.COM

002334P001-1413A-184
WILLIAM GABRIEL
ADDRESS INTENTIONALLY OMITTED
GABRIEL.WILLIAM59@YAHOO.COM

002169P001-1413A-184
JEFFREY GAGE
ADDRESS INTENTIONALLY OMITTED
JGAGE2294@YAHOO.COM

003096P001-1413A-184
ISAIAH GAINES
ADDRESS INTENTIONALLY OMITTED
IGAINES1221@YAHOO.COM

001125P001-1413A-184
JOSEPH GAJDA
ADDRESS INTENTIONALLY OMITTED
JOEYGMAN61@GMAIL.COM

000814P001-1413A-184
JAMES GALARNEAU
ADDRESS INTENTIONALLY OMITTED
JGFAMILY7@GMAIL.COM

001249P001-1413A-184
JOZEF GALCZAK
ADDRESS INTENTIONALLY OMITTED
JGALCZAK49@GMAIL.COM

002234P001-1413A-184
RALPH GALLUP
ADDRESS INTENTIONALLY OMITTED
RGALLUP2@SBCGLOBAL.NET

003153P001-1413A-184
BENNY GARCIA HERRERA
ADDRESS INTENTIONALLY OMITTED
BENNYHO396@GMAIL.COM

003635P001-1413A-184
EDGARDO GARCIA
ADDRESS INTENTIONALLY OMITTED
E.GARCIA2772@GMAIL.COM

002724P001-1413A-184
FERNANDO GARCIA
ADDRESS INTENTIONALLY OMITTED
GARCIAF4589@YAHOO.COM

001186P001-1413A-184
ODALIS GARCIA
ADDRESS INTENTIONALLY OMITTED
OGMONEY456@YAHOO.COM

003736P001-1413A-184
AIXA GARCIA-SILVA
ADDRESS INTENTIONALLY OMITTED
IXY.A.GARCIA@GMAIL.COM

003731P001-1413A-184
BRIAN GARIEPY
ADDRESS INTENTIONALLY OMITTED
BRIANGARIEPY17@GMAIL.COM

001789P001-1413A-184
RICKY GARNER
ADDRESS INTENTIONALLY OMITTED
RICKEYGARNER1960@GMAIL.COM

003555P001-1413A-184
DARRELL GARRETT
ADDRESS INTENTIONALLY OMITTED
DJGARRETT91@GMAIL.COM

003523P001-1413A-184
BRIAN GARRIO
ADDRESS INTENTIONALLY OMITTED
BGARRIO31@GMAIL.COM

000121P001-1413S-184
GARY D. BRESSLER, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
300 DELAWARE AVE, STE 770
WILMINGTON DE 19801
GBRESSLER@MDMC-LAW.COM

021277P002-1413A-184
GARY JURAK
A/K/A JR SNOW PLOW
26309 W RIVERBEND LN
CHANNAHON IL 60410
KTMCNDRW@GMAIL.COM

012197P002-1413A-184
GASKELLS TOWING INC
JEREMY J VIEIRA
2555 GAR HIGHWAY
SWANSEA MA 02777
HEAVYTOWING0925@GMAIL.COM

002041P001-1413A-184
JACQUELINE GASPAR
ADDRESS INTENTIONALLY OMITTED
JACKIEGASPAR90@HOTMAIL.COM

001086P001-1413A-184
NUNO GASPAR
ADDRESS INTENTIONALLY OMITTED
GLBOY94@GMAIL.COM

003636P001-1413A-184
LEROY GATLING
ADDRESS INTENTIONALLY OMITTED
NIKKIHAHN79@GMAIL.COM

001248P001-1413A-184
JAN GAZDA
ADDRESS INTENTIONALLY OMITTED
JGAZDA123@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 39 of 438

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 36 of 108                                                                 09/11/2019 09:18:55 PM

000017P001-1413S-184
GEBHARDT & SMITH LLP
JAMES M SMITH
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281
JSMITH@GEBSMITH.COM

000061P001-1413S-184
GEBHARDT & SMITH LLP
DAVID V FONTANA,ESQ
ONE SOUTH ST STE 2200
BALTIMORE MD 21202
DFONT@GEBSMITH.COM

000073P001-1413S-184
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281
LTANCREDI@GEBSMITH.COM

000074P001-1413S-184
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST STREET
SUITE 1200
WILMINGTON DE 19801
LTANCREDI@GEBSMITH.COM

021157P001-1413A-184
GEICO
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATIONS NY 11776
jeanetted@alliedrecoverysolutions.com

044486P001-1413A-184
GEICO A/S/O KENNETH FERSCH
GEICO IN-HOUSE STAFF COUNSEL
LAW OFFICE OF DENNIS MCMANUS
433 S MAIN ST STE 307
W HARTFORD CT 06110
abaron@geico.com

044394P002-1413A-184
GEICO ASO CARLOS DIAZ
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041
WHAHN@TDLMM.COM

044286S001-1413A-184
GEICO ASO DARRELL E LONDOS
PAM MILLER
1 GEICO BLVD
FREDERICKSBURG VA 22412
PAMILLER@GEICO.COM

044395P002-1413A-184
GEICO ASO MICHAEL SINGLEY
WILLIAM HAHN ESQ
PO BOX 192
75 MAIN ST
MILLBURN NJ 07041
WHAHN@TDLMM.COM

018122P003-1413A-184
GEICO GENERAL INSURANCE CO
ASO JOHN GARZILLO
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747
DJABLE@GEICO.COM

018125P002-1413A-184
GEICO GENERAL INSURANCE CO
ASO COURTNEY DITTMAR
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747
JDONOVAN@GEICO.COM

018394P003-1413A-184
GEICO GENERAL INSURANCE CO
ASO MARTIN DALY & KAREN DALY
LAW OFFICE OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747
JDONOVAN@GEICO.COM

019178P002-1413A-184
GEICO GENERAL INSURANCE CO
ASO M DALY AND K DALY
LAW OFFICES OF RICKY J LUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747
JDONOVAN@GEICO.COM

018141P002-1413A-184
GEICO INDEMNITY CO ASO VAL MAYO
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747
KGARVERSON@GEICO.COM

018143P003-1413A-184
GEICO INDEMNITY CO ASO ZORAIDA MIRANDA
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747
KGARVERSON@GEICO.COM

018131P002-1413A-184
GEICO INSURANCE CO
ASO ANH HUE DIEC
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747
JDONOVAN@GEICO.COM

018142P002-1413A-184
GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747
KGARVERSON@GEICO.COM

012261P002-1413A-184
GENCO CLAIM MANAGEMENT
DEENA WALECHKA
1400 LOMBARDI AVE STE 204
GREEN BAY WI 54304
FSC-CLAIMS@FEDEX.COM

012271P002-1413A-184
GENERAL TRUCKING REPAIR LLC
JAROSLAW SKOWRONSKI
745 ROUTE 17 NORTH 2ND FLR
CARLSTADT NJ 07072
GENERALTRUCKINGREPAIR@GMAIL.COM

001004P001-1413A-184
NICHOLAS GEORGE
ADDRESS INTENTIONALLY OMITTED
NGEORGE12509@YAHOO.COM

044594P001-1413A-184
GEORGIAPACIFIC LLC
ATTENTION: BESSIE DIXON
133 PEACHTREE ST
9TH FLOOR
ATLANTA GA 30303
bedixon@gapac.com

044595P001-1413A-184
GEORGIAPACIFIC LLC
GEORGIAPACIFIC LLC
ATTENTION: BESSIE DIXON
133 PEACHTREE ST
9TH FLOOR
ATLANTA GA 30303
bedixon@gapac.com

0019237P001-1413A-184
ANELIYA GEORGIEVA
ADDRESS INTENTIONALLY OMITTED
AGEORGIEVA797@GMAIL.COM

008974P001-1413A-184
GERBER LIFE INSURANCE COMPANY
1311 MAMARONECK AVE
WHITE PLAINS NY 10605
GLIC-LEGAL@US.NESTLE.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 40 of 438
Electronic Mail
Exhibit Pages

Page # : 37 of 108

09/11/2019 09:18:55 PM

001342P001-1413A-184
HELIANA GERENA
ADDRESS INTENTIONALLY OMITTED
HGERENA23@GMAIL.COM

012298P002-1413A-184
GERMAN GALLAGHER AND MURTAGH PC
GARY GRENMINGER
200 S BROAD ST STE 500
PHILADELPHIA PA 19102
SOKOPAIA@GGMFIRM.COM

002812P001-1413A-184
ROSS GERTZ
ADDRESS INTENTIONALLY OMITTED
ROSSGERTZ@GMAIL.COM

002761P001-1413A-184
JESSICA GESMOND
ADDRESS INTENTIONALLY OMITTED
MJBCUTIES@GMAIL.COM

044487P001-1413A-184
GHENT MANUFACTURING/GMI COMPANIES
KAREN KURTZ
2999 HENKLE DR
LEBANON OH 45036
karen.kurtz@gmicompanies.com

044479P002-1413A-184
BETTY A GIBBONS
1 ALLEN CT
MOUNTAINTOP PA 18707-1263
BETTYGIBBONS3@HOTMAIL.COM

002663P001-1413A-184
EUGENE GIBBS
ADDRESS INTENTIONALLY OMITTED
EUGENEGIBBS1@YAHOO.COM

003629P001-1413A-184
TYROD GIBBS
ADDRESS INTENTIONALLY OMITTED
LIKEBENZO@GMAIL.COM

002164P001-1413A-184
JASON GIBSON
ADDRESS INTENTIONALLY OMITTED
JAYG585@ROCHESTER.RR.COM

044384P003-1413A-184
BYRON GIDDINS
933 N ROSEDALE ST
BALTIMORE MD 21216
KODAKJONESGTM50@GMAIL.COM

018293P002-1413A-184
ALPHONSO GILLIAM
MARRONE LAW FIRM
BRIAN MARCHESE
200 S BROAD ST STE 400
PHILADELPHIA PA 19102
BMARCHESE@MARRONELAW.COM

002589P001-1413A-184
ROLAND GILMORE
ADDRESS INTENTIONALLY OMITTED
NIEVES9998@YAHOO.COM

019183P002-1413A-184
GINSEY INDUSTRIES
GEORGE J VALLETTI
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703
GVALLETTI@GINSEY.COM

000778P001-1413A-184
HARRY GIROUX
ADDRESS INTENTIONALLY OMITTED
SPSHREK18@MSN.COM

012323P001-1413A-184
GIVENS LOGISTICS
MICHAEL FAIRCHILD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612
MFAIRCH@GIVENS.COM

019185P001-1413A-184
GIVENS LOGISTICS
LISA REYNARD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612
LREYNARD@GIVENS.COM

012329P002-1413A-184
GLADIEUX TRADING AND MARKETING CO
4133 NEW HAVEN AVE
FORT WAYNE IN 46803-1643
CLIFF.GLASPER@GLADIEUXENERGY.COM

018566P001-1413A-184
GLADIEUX TRADING AND MARKETING CO LP
COFACE NORTH AMERICA INS CO
AMY SCHMIDT
650 COLLEGE RD EAST
PRINCETON NJ 08540
AMY.SCHMIDT@COFACE.COM

000636P001-1413A-184
CHRISTOPHER GLEASON
ADDRESS INTENTIONALLY OMITTED
LINEGUY9@AOL.COM

000754P001-1413A-184
KATHERINE GLEASON
ADDRESS INTENTIONALLY OMITTED
TKGLEAS@COMCAST.NET

019188P002-1413A-184
GLEN PECK ELECTRIC INC
LYNNE A PECK
261 WINDING WAY
LEICESTER VT 05733
LPECK60@GMAIL.COM

021075P001-1413A-184
GLOBAL TRADING ENTERPRISES LLC
DBA RASTELLI GLOBAL STORAGE
DAWN M DAVIS CUMMINES
504 SHARPTOWN RD
SWEDESBORO NJ 08085
DDAVIS@RASTELLIS.COM

027404P002-1413A-184
GLOBAL TRANSPORT LOGISTICS INC
TOM VINCENT
208 HARRISTOWN RD
GLEN ROCK NJ 07452-3308
TVINCENT@GTLI.NET

027404S001-1413A-184
GLOBAL TRANSPORT LOGISTICS INC
PEZOLD SMITH HIRSCHMANN & SELVAGGIO LLC
GERARD F SMITH
1 BROADWAY
DANVILLE NJ 07834
smith@transportlaw.com

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 41 of 438
Electronic Mail
Exhibit Pages

Page # : 38 of 108

09/11/2019 09:18:55 PM

000544P001-1413A-184
HELENE GNUDI
ADDRESS INTENTIONALLY OMITTED
HGNUDI@NEMF.COM

001311P001-1413A-184
EDWARD GODDARD
ADDRESS INTENTIONALLY OMITTED
ELGGOLF@YAHOO.COM

044488P001-1413A-184
GOETZ ENERGY CORP
TIMOTHY P LYSTER ESQ
WOODS OVIATT GILMAN LLP
1900 BAUSCH & LOMB PL
ROCHESTER NY 14604
tlyster@woodsoviatt.com

003313P001-1413A-184
CALEB GOFF
ADDRESS INTENTIONALLY OMITTED
CALEB.GOFF@YAHOO.COM

018609P002-1413A-184
GOJO INDUSTRIES
ASHLEY MONSOUR
ONE GOJO PLAZA SUITE 500
PO BOX 991
AKRON OH 44311
MONSOURA@GOJO.COM

012389P001-1413A-184
GOLDEN PYRAMID ENTERPRISES INC
BRIAN DUFFY
2854 W VERMONT ST
BLUE ISLAND IL 60406
INFO@GOLDENPYRAMIDTRK.COM

002008P001-1413A-184
PAULO GOMES
ADDRESS INTENTIONALLY OMITTED
PAULOG731@GMAIL.COM

001711P001-1413A-184
LISA GOMEZ
ADDRESS INTENTIONALLY OMITTED
LLGOMEZ929@YAHOO.COM

001633P001-1413A-184
AYANA GONZALEZ
ADDRESS INTENTIONALLY OMITTED
GONZALEZ_AYANA@YAHOO.COM

044275P002-1413A-184
JANICE A GOODALL
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203
GRAY@MOSCLLP.COM

044527P002-1413A-184
JANICE A GOODALL
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203
GRAY@MOSCLLP.COM

012396P001-1413A-184
GOODING CO INC
AKA NOSCO INC
JOANNE WILLIAMS
500 E LAKE COOK RD STE 400
DEERFIELD IL 60015
JWILLIAMS@HOLDENINDUSTRIESINC.COM

001349P001-1413A-184
JASON GOODWILL
ADDRESS INTENTIONALLY OMITTED
JGOODWILL78@GMAIL.COM

002196P001-1413A-184
ROBERT GOODWIN
ADDRESS INTENTIONALLY OMITTED
ROBERTGOODWIN4@HOTMAIL.COM

019206P002-1413A-184
GOODYEAR TIRE AND RUBBER
LAW DEPT
SHARON L MAXFIELD
200 INNOVATION WY
AKRON OH 44316
VIMARIE_LUNABRYANT@GOODYEAR.COM

002496P001-1413A-184
DWAYNE GORHAM
ADDRESS INTENTIONALLY OMITTED
ANTGOR49@GMAIL.COM

001408P001-1413A-184
MICHAEL GORZYNSKI
ADDRESS INTENTIONALLY OMITTED
MIKEGOR@GMAIL.COM

002777P001-1413A-184
YOUNESS GOUDA
ADDRESS INTENTIONALLY OMITTED
GOUD79A@YAHOO.COM

000453P001-1413A-184
RANDALL GOULD
ADDRESS INTENTIONALLY OMITTED
RANDYJG51@GMAIL.COM

001607P001-1413A-184
DEREK GRAHAM
ADDRESS INTENTIONALLY OMITTED
RAMMSTEINFAN72@YAHOO.COM

001898P001-1413A-184
ALANA GRANT-DYER
ADDRESS INTENTIONALLY OMITTED
GOLDIELOX828@AOL.COM

012431P002-1413A-184
GRAPHIC IMPRESSIONS INC
PHYLLIS WEST
PO BOX 625
HUTCHINSON KS 67504-0625
PHYLLISW@GRAPHICIMPRESSIONS1.COM

044523P002-1413A-184
FELICIA GRASSIE
KRISTEN A BARNES
KENNEY AND CONLEY PC
100 GRANDVIEW RD STE 218
PO BOX 9139
BRAINTREE MA 02185-9139
JO-ANNE@KENNEYCONLEY.COM

044596P001-1413A-184
GRAY METAL PRODUCTS INC
CAROLE GRAY
PO BOX 129
AVON NY 14414
accountspayable@graymetal.com

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 42 of 138
Electronic Mail
Exhibit Pages

Page # : 39 of 108

09/11/2019 09:18:55 PM

001913P001-1413A-184
HAROLD GRAYSON
ADDRESS INTENTIONALLY OMITTED
DGRAYSON74@YAHOO.COM

044396P001-1413A-184
GREAT DANE LIMITED PARTNERSHIP
JACOB FRUMKIN ESQ
COLE SCHOTZ PC
25 MAIN ST
COURT PLAZA NORTH
HACKENSACK NJ 07601
jfrumkin@coleschotz.com

019212S001-1413A-184
GREAT DANE LLC
COLE SCHOTZ PC
JACOB S FRUMKIN ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601
jfrumkin@coleschotz.com

008897P002-1413A-184
GREEN MOUNTAIN POWER CORP
TINA LEGGETT
163 ACORN LN
COLCHESTER VT 05446
TINA.LEGGETT@GREENMOUNTAINPOWER.COM

019216P002-1413A-184
GREEN VALLEY PECAN CO
BRUCE A CARIS
1525 E SAHUARITA RD
SAHUARITA AZ 85629-8001
BCARIS@GREENVALLEYPECAN.COM

002584P001-1413A-184
ANTHONY GREEN
ADDRESS INTENTIONALLY OMITTED
AEG12@HOTMAIL.COM

002204P001-1413A-184
JOHNATHAN GREEN
ADDRESS INTENTIONALLY OMITTED
RIFT450@GMAIL.COM

000351P001-1413A-184
LEROY GREEN
ADDRESS INTENTIONALLY OMITTED
JOHNSON.MOZELLE@GMAIL.COM

002471P001-1413A-184
OMAR GREEN
ADDRESS INTENTIONALLY OMITTED
GREENOMAR118@GMAIL.COM

000019P001-1413S-184
GREENBERG TRAURIG
ALAN J. BRODY
500 CAMPUS DRIVE
SUITE 400
FLORHAM PARK NJ 07932
BRODYA@GTLAW.COM

000062P001-1413S-184
GREENBERG TRAURIG LLP
ALAN J BRODY,ESQ
500 CAMPUS DRIVE
FLORHAM PARK NJ 07932
BRODYA@GTLAW.COM

000698P001-1413A-184
LAWRENCE GREENE
ADDRESS INTENTIONALLY OMITTED
LAWRENCEG48@YAHOO.COM

001031P001-1413A-184
CHERYL GRESSLER
ADDRESS INTENTIONALLY OMITTED
CMONTY@PTD.NET

002476P001-1413A-184
BRUCE GRIFFIN
ADDRESS INTENTIONALLY OMITTED
BT.GRIFFIN@YAHOO.COM

002512P001-1413A-184
STACEY GRIMES
ADDRESS INTENTIONALLY OMITTED
STACE97@YAHOO.COM

003364P001-1413A-184
DAVID GRISHAM
ADDRESS INTENTIONALLY OMITTED
PLEIADES60@GMAIL.COM

002026P001-1413A-184
JOZEF GRODZKI
ADDRESS INTENTIONALLY OMITTED
AUDIQ7W2014@GMAIL.COM

002481P001-1413A-184
LIVIU GROSULEAC
ADDRESS INTENTIONALLY OMITTED
LIVIUG@VERIZON.NET

002151P001-1413A-184
JOHN GROVER
ADDRESS INTENTIONALLY OMITTED
AFD7299@GMAIL.COM

001105P001-1413A-184
JOHN GRUBBS
ADDRESS INTENTIONALLY OMITTED
JOHNGRUBBS227@GMAIL.COM

002134P001-1413A-184
DANA GRUESHABER
ADDRESS INTENTIONALLY OMITTED
DANAGRU@HOTMAIL.COM

012499P001-1413A-184
GTT COMMUNICATIONS
GTT
PO BOX 842630
DALLAS TX 75284-2630
BILLING@GTT.NET

001276P001-1413A-184
THOMAS GUERCIO
ADDRESS INTENTIONALLY OMITTED
TGUERCIO1210@HOTMAIL.COM

003139P001-1413A-184
MATTHEW GUETTI
ADDRESS INTENTIONALLY OMITTED
MATTGUETTI@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 43 of 438
Electronic Mail
Exhibit Pages

Page # : 40 of 108                                                09/11/2019 09:18:55 PM

012505P002-1413A-184
GULF OIL LIMITED PARTNERSHIP
KAYLA COSTA
80 WILLIAM STREET STE 400
WELLESLEY HILLS MA 02481-3705
DJMOORE@GULFOIL.COM

002192P001-1413A-184
WLADYSLAW GUSCIORA
ADDRESS INTENTIONALLY OMITTED
WLADYSLAWG17@GMAIL.COM

044342P002-1413A-184
GUTTMAN ENERGY INC
GREG COLICCHIE
200 SPEERS ST
BELLE VERNON PA 15012
GCOLICCHIE@GUTTMANGROUP.COM

019223P001-1413A-184
H AND S TOWING SVC INC
4180 CHAMBERS HILL RD
HARRISBURG PA 17111
BIGTOWHS@YAHOO.COM

012517P001-1413A-184
HAASS PLUMBING LLC
DARLA HAASS
80 CLEARVIEW AVE
NORTH EAST MD 21901
DARLA@HAASSPLUMBINGLLC.COM

001786P001-1413A-184
NICHOLAS HACKETT
ADDRESS INTENTIONALLY OMITTED
NICHOLASHACKETT716@GMAIL.COM

002228P001-1413A-184
JOSEPH HAGADORN
ADDRESS INTENTIONALLY OMITTED
TRUE.BRIGHT@LIVE.COM

003413P001-1413A-184
RANDY HALSTEAD
ADDRESS INTENTIONALLY OMITTED
VERN446@MSN.COM

000686P001-1413A-184
SHAWN HAMILTON
ADDRESS INTENTIONALLY OMITTED
HAMSH3101@GMAIL.COM

002838P001-1413A-184
TYSHAWN HAMILTON
ADDRESS INTENTIONALLY OMITTED
MRTHAMILTON86@GMAIL.COM

001487P001-1413A-184
CLIFFORD HAMLIN
ADDRESS INTENTIONALLY OMITTED
VICEGRIP50@AOL.COM

002370P001-1413A-184
NATHAN HAMM
ADDRESS INTENTIONALLY OMITTED
NHAMM82@ICLOUD.COM

002189P001-1413A-184
SCOTT HAMM
ADDRESS INTENTIONALLY OMITTED
SCOTTHAMMBECKYJO@ICLOUD.COM

001395P001-1413A-184
JEFFREY HAMMOND
ADDRESS INTENTIONALLY OMITTED
JHAMMOND76@OUTLOOK.COM

002119P001-1413A-184
MALACHI HAMPTON
ADDRESS INTENTIONALLY OMITTED
HAMPTON870@COMCAST.NET

001677P001-1413A-184
ROSHETA HANKS
ADDRESS INTENTIONALLY OMITTED
ROSHETA.HANKS@YAHOO.COM

003199P001-1413A-184
JUSTIN HANLIN
ADDRESS INTENTIONALLY OMITTED
JUSTINHANLIN35@GMAIL.COM

019225P001-1413A-184
HANSON SIGN CO
SUSAN LYNDSLEY
82 CARTER ST
FALCONER NY 14733-1406
FRONTDESK@HANSONSIGN.COM

002552P001-1413A-184
THOMAS HARDIN
ADDRESS INTENTIONALLY OMITTED
HART370@YAHOO.COM

003526P001-1413A-184
MICHAEL HARDING
ADDRESS INTENTIONALLY OMITTED
SVTMIKE613@YAHOO.COM

003297P001-1413A-184
GREGORY HARDWICK
ADDRESS INTENTIONALLY OMITTED
JA.KARIM6909@GMAIL.COM

002719P001-1413A-184
TASHIMAH HARDY
ADDRESS INTENTIONALLY OMITTED
TASHIMAH5689@GMAIL.COM

000695P001-1413A-184
STEPHEN HARMON
ADDRESS INTENTIONALLY OMITTED
SLHARM1@GMAIL.COM

012575P002-1413A-184
HAROLD F FISHER AND SONS INC
FRANK J FISHER
875 INDUSTRIAL HWY UNIT 8
CINNAMINSON NJ 08077
FRANK@HFFISHERANDSONS.COM

001897P001-1413A-184
ROBERT HARRIGAN
ADDRESS INTENTIONALLY OMITTED
RH1629@GMAIL.COM

002864P001-1413A-184
DERMAINE HARRIS
ADDRESS INTENTIONALLY OMITTED
WWW.NOBODY2929@GMAIL.COM

002681P001-1413A-184
IVAN HARRIS
ADDRESS INTENTIONALLY OMITTED
IVANSHARRIS21@GMAIL.COM

003604P001-1413A-184
MICHAEL HARRIS
ADDRESS INTENTIONALLY OMITTED
MAHMUDHARRIS@GMAIL.COM

044293P002-1413A-184
REMONEA S HARRIS
TOBIN KESSLER GREENSTEIN
CARUSO WIENER AND KONRAY
ATTENTION: SCOTT KESSLER
136 CENTRAL AVE
CLARK NJ 07066
SK@TEAMLAW.COM

002567P001-1413A-184
TODD HARRIS
ADDRESS INTENTIONALLY OMITTED
TODDHARRIS442@GMAIL.COM

012586P001-1413A-184
HARRS AUTO GLASS INC
TODD W WHITE
2630 PARSONS AVE
COLUMBUS OH 43207
HARRSAUTOGLASS@YAHOO.COM

043901P001-1413A-184
ARNOLD HART
SWARTZ SWIDLER LLC
MATTHEW D MILLER
1101 KINGS HWY N STE 402
CHERRY HILL NJ 08034
MMILLER@SWARTZ-LEGAL.COM

001861P001-1413A-184
MARISA HARTLEY
ADDRESS INTENTIONALLY OMITTED
MHART116@LIVE.KUTZTOWN.EDU

001925P001-1413A-184
MARY ANN HARTLEY
ADDRESS INTENTIONALLY OMITTED
MHART532@LIVE.KUTZTOWN.EDU

000995P001-1413A-184
THOMAS HARTLEY
ADDRESS INTENTIONALLY OMITTED
THARTLEY3539@GMAIL.COM

018373P003-1413A-184
RENEE HARTSON
SPADAFORA AND VERRASTRO LLP
JOSEPH TODORO
2 SYMPHONY CIR
BUFFALO NY 14201
JCT@MSVLAW.COM

001385P001-1413A-184
SHAWN HATCHER
ADDRESS INTENTIONALLY OMITTED
HATCHERSSHAWN164@GMAIL.COM

003173P001-1413A-184
DANIEL HATT
ADDRESS INTENTIONALLY OMITTED
D.HATT87@YMAIL.COM

003402P001-1413A-184
MONTIQ HATTEN
ADDRESS INTENTIONALLY OMITTED
MHATTEN30@GMAIL.COM

001912P001-1413A-184
AMY HAUPTMAN
ADDRESS INTENTIONALLY OMITTED
PLAYINGWITHCASH@GMAIL.COM

002344P001-1413A-184
JOHN HAWLEY
ADDRESS INTENTIONALLY OMITTED
HAWLEY.JOHN@YAHOO.COM

000850P001-1413A-184
JAMES HAYDEN
ADDRESS INTENTIONALLY OMITTED
HAYDEN20@GMAIL.COM

000487P001-1413A-184
DAVID HAZEN
ADDRESS INTENTIONALLY OMITTED
MOLLYTIGERCATS@VERIZON.NET

019232P002-1413A-184
HAZLETON EQUIPMENT CO
ROBERT J CALUCCI
441 S CHURCH ST
HAZLETON PA 18201
SA

019232P002-1413A-184
HAZLETON EQUIPMENT CO
ROBERT J CALUCCI
441 S CHURCH ST
HAZLETON PA 18201
ES@HAZLETONEQUIPMENT.COM

003605P001-1413A-184
CLAUDIA HEALEY
ADDRESS INTENTIONALLY OMITTED
CLAUDIAPHEALEY@GMAIL.COM

000625P001-1413A-184
MICHAEL HEFFRON
ADDRESS INTENTIONALLY OMITTED
MHEFFRON50@YAHOO.COM

003171P001-1413A-184
STEVEN HEIGES
ADDRESS INTENTIONALLY OMITTED
HEIGES2002@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 42 of 108

09/11/2019 09:18:55 PM

001245P001-1413A-184
JASON HEINRICH
ADDRESS INTENTIONALLY OMITTED
YOUTH315@HOTMAIL.COM

043864P002-1413A-184
BETHANY HELLER
150 SOUTH SIXTY ST
LEHIGHTON PA 18235
DGRAHAM105@AOL.COM

001592P001-1413A-184
EDWARD HENDERSHOT
ADDRESS INTENTIONALLY OMITTED
GLASSBETATREE10@GMAIL.COM

002690P001-1413A-184
SHAUN HENDRICKS
ADDRESS INTENTIONALLY OMITTED
SHAUNXH38@GMAIL.COM

012657P002-1413A-184
HERCULES TRUCK AND TRAILER REPAIR
PIOTR SUROWIEC
2 NEW ST
EAST RUTHERFORD NJ 07073
PIOTRSUROWIEC@YAHOO.COM

012631P001-1413A-184
HERITAGE MAINTENANCE PROD LLC
P O BOX 2178
BLUE BELL PA 19422-2178
HMPCO@AOL.COM

002802P001-1413A-184
ARISTIDEZ HERNANDEZ
ADDRESS INTENTIONALLY OMITTED
STAXG77@ICLOUD.COM

002307P001-1413A-184
JONATHAN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED
JONAHERNAND418@GMAIL.COM

002082P001-1413A-184
ASA HERRERA
ADDRESS INTENTIONALLY OMITTED
AHERRERA@PTD.NET

001991P001-1413A-184
ADAM HERTACH
ADDRESS INTENTIONALLY OMITTED
ADAM.HERTACH@GMAIL.COM

001911P001-1413A-184
TERRY HESS
ADDRESS INTENTIONALLY OMITTED
HESS.DD@GMAIL.COM

008506P001-1413A-184
TIMOTHY HESSLER
ADDRESS INTENTIONALLY OMITTED
TMTHYHESSLER@YAHOO.COM

000966P001-1413A-184
MARC HIBBERT
ADDRESS INTENTIONALLY OMITTED
HIGGINS825@GMAIL.COM

001839P001-1413A-184
HAROLD HIER
ADDRESS INTENTIONALLY OMITTED
ENGLIMEY2@GMAIL.COM

002843P001-1413A-184
LEON HIGBEE
ADDRESS INTENTIONALLY OMITTED
LEONHIGBEE071@GMAIL.COM

003644P001-1413A-184
MICHAEL HILDRETH
ADDRESS INTENTIONALLY OMITTED
MIKE_BHC1@HOTMAIL.COM

003624P001-1413A-184
STEPHAN HILDRETH
ADDRESS INTENTIONALLY OMITTED
SWHILDRETH@AOL.COM

044468P002-1413A-184
WILLIAM F HILL III
1118 GREENWOOD AVE
AKRON OH 44320
MSWRIGHT311@GMAIL.COM

044398P002-1413A-184
HILL RIVKINS LLP
JAMES A SAVILLE JR
45 BROADWAY
SUITE 1500
NEW YORK NY 10006
JSAVILLE@HILLRIVKINS.COM

003192P001-1413A-184
ALLANTE HILL
ADDRESS INTENTIONALLY OMITTED
HILL.ALLANTE@YAHOO.COM

002342P001-1413A-184
SHAMON HILL
ADDRESS INTENTIONALLY OMITTED
TTYL017@GMAIL.COM

019239P001-1413A-184
HILLSIDE PLASTICS CO
SANDY JIMENEZ
125 LONG AVE
HILLSIDE NJ 07205-2350
IRA@HILLSIDEPLASTICS.NET

018102P001-1413A-184
LISA HINES
BISOGNO AND MEYERSON LLP
MICHAEL C MEYERSON
7018 FT HAMILTON PKWY
BROOKLYN NY 11228
SILVA.D.GEORGE@GMAIL.COM

019390P002-1413A-184
LISA HINES
BISOGNO AND MEYERSON LLP
GEORGE D SILVA ESQ
7018 FORT HAMILTON PKWY
BROOKLYN NY 11228
DILVA.D.GEORGE@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 43 of 108                                                      09/11/2019 09:18:55 PM

---

000083P001-1413S-184
HINMAN HOWARD & KATTELL LLP
KEVIN J BLOOM,ESQ
PARK 80 WEST -PLAZA II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834
KBLOOM@HHK.COM

002784P001-1413A-184
BRUCE HINMAN
ADDRESS INTENTIONALLY OMITTED
BRUCEWAYNEHINMANJR@GMAIL.COM

003012P001-1413A-184
RASOOL HINTON
ADDRESS INTENTIONALLY OMITTED
RASOOLHINTON@AOL.COM

000905P001-1413A-184
SUSAN HOAGLAND
ADDRESS INTENTIONALLY OMITTED
SUSHOAGLA@AOL.COM

001501P001-1413A-184
TIMOTHY HOECHST
ADDRESS INTENTIONALLY OMITTED
TJSN@EMBARQMAIL.COM

001375P001-1413A-184
LINDA HOKE
ADDRESS INTENTIONALLY OMITTED
LINDERLYLINNERS@GMAIL.COM

000635P001-1413A-184
WILLIAM HOLDERMAN
ADDRESS INTENTIONALLY OMITTED
BEAST6471@GMAIL.COM

044450P003-1413A-184
KEVIN HOLLEY
GUNNING & LAFAZIA INC
33 COLLEGE HILL RD STE 25 B
WARWICK RI 02886
KHOLLEY@GUNNINGLAFAZIA.COM

018257P001-1413A-184
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

018755P002-1413A-184
HOLLYWOOD CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018755S002-1413A-184
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

002531P001-1413A-184
ADAM HOLMAN
ADDRESS INTENTIONALLY OMITTED
GUNSFORDAYS9MM@GMAIL.COM

001481P001-1413A-184
SCOTT HOLMES
ADDRESS INTENTIONALLY OMITTED
SCOTTHOLMES5858@YAHOO.COM

002321P001-1413A-184
CHRISTINE HOLMGREN
ADDRESS INTENTIONALLY OMITTED
CHOLMGREN0415@GMAIL.COM

044446P001-1413A-184
HOME DEPOT USA INC
DEVVRAT SINHA
SEYFARTH SHAW LLP
233 S WACKER DR STE 8000
CHICAGO IL 60606
dsinha@seyfarth.com

012753P001-1413A-184
HORNINGS SUPPLY INC
JOSEPH P GRANTZ
23 PARK LN
HEGINS PA 17938-9089
KATHY@HORNINGS-SUPPLY.COM

019249P002-1413A-184
HORNINGS SUPPLY INC
JOSEPH P GRANTZ
23 PARK LN
HEGINS PA 17938-9089
KATHY@HORNINGS-SUPPLY.COM

003259P001-1413A-184
KEVIN HORTON
ADDRESS INTENTIONALLY OMITTED
KH1221GH@GMAIL.COM

003482P001-1413A-184
STEPHEN HORTON
ADDRESS INTENTIONALLY OMITTED
STEVEH175@YAHOO.COM

003665P001-1413A-184
RAYMOND HOSKINS
ADDRESS INTENTIONALLY OMITTED
RFHOSKINS@YAHOO.COM

044524P002-1413A-184
HOT PINK INC
A/K/A DOLLAR GENERAL CORP
MELISSA SCHWARTZ
120 BETHPAGE RD STE 207
HICKSVILLE NY 11801
MELISSA@HPIAPPAREL.COM

001716P001-1413A-184
PATRICK HOTALING
ADDRESS INTENTIONALLY OMITTED
PHOTALING1214@GMAIL.COM

001002P001-1413A-184
MARC HOTTENSTEIN
ADDRESS INTENTIONALLY OMITTED
DJMARC@PTD.NET

003315P001-1413A-184
ERIK HOUSEKNECHT
ADDRESS INTENTIONALLY OMITTED
BLUE060491@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 44 of 108                                                      09/11/2019 09:18:56 PM

003324P001-1413A-184
CHEVELLE HOWARD
ADDRESS INTENTIONALLY OMITTED
VELLE1234@GMAIL.COM

002294P001-1413A-184
COREY HOWE
ADDRESS INTENTIONALLY OMITTED
COREYHOWE0407@YAHOO.COM

012770P002-1413A-184
HUB GROUP
WILLIAM D KUCAN
2000 CLEARWATER DR
OAK BROOK IL 60523-8809
BKUCAN@HUBGROUP.COM

018434P002-1413A-184
DIANE HUBBARD
41 NELSON DR
EXETER RI 02822
HUBSTUB015@COMCAST.NET

003601P001-1413A-184
JOHN HUBBARD
ADDRESS INTENTIONALLY OMITTED
SIDEHACKRIDER@YAHOO.COM

044350P001-1413A-184
HUBERT CO
BEVERLY ERTEL
9555 DRY FORK RD
HARRISON OH 45030
bertel@hubert.com

000407P001-1413A-184
JEFFREY HUDON
ADDRESS INTENTIONALLY OMITTED
J_HUDON@COMCAST.NET

001725P001-1413A-184
NATHAN HUFFNAGLE
ADDRESS INTENTIONALLY OMITTED
NH110886@HOTMAIL.COM

018388P003-1413A-184
TAWANA HUGGINS
MARTIN F KRONBERT PC
MARTIN F KRONBERG
2414 MORRIS AVE
UNION NJ 07083
MK@KRONBERGLAW.COM

002426P001-1413A-184
JUSTIN HUNT
ADDRESS INTENTIONALLY OMITTED
JHUNT3621@YAHOO.COM

001647P001-1413A-184
RICHARD HUNTSMAN
ADDRESS INTENTIONALLY OMITTED
RHUNTSMAN99@GMAIL.COM

002355P001-1413A-184
MICHAEL HURD
ADDRESS INTENTIONALLY OMITTED
MIKEHURD32@GMAIL.COM

000870P001-1413A-184
KATHLEEN HURLEY
ADDRESS INTENTIONALLY OMITTED
KTHLNHURLEY@YAHOO.COM

001819P001-1413A-184
MICHAEL HUSS
ADDRESS INTENTIONALLY OMITTED
MHUSS53048@AOL.COM

002415P001-1413A-184
ABDURRAQIB HUSSAIN
ADDRESS INTENTIONALLY OMITTED
AHUSSAIN37@GMAIL.COM

002782P001-1413A-184
JASON HUTTON
ADDRESS INTENTIONALLY OMITTED
NAPADRIVER2007@YAHOO.COM

021213P002-1413A-184
JASON C HUTTON
ADDRESS INTENTIONALLY OMITTED
NAPADRIVER2007@YAHOO.COM

000027P001-1413S-184
IAM NATIONAL PENSION FUND
RYK TIERNEY EXEC DIR AND RAYMOND GOAD JR GC
1300 CONNECTICUT AVE
STE 300
WASHINGTON DC 20036
contact@iamnpf.org

044525P001-1413A-184
IAM NATIONAL PENSION FUND
RAYMOND E GOAD JR
1300 CONNECTICUT AVE NW SUITE 300
WASHINGTON DC 20036
rgoad@iamnpf.org

015145P002-1413A-184
PASQUALE IANNONE
55 DILKS RD
MONROEVILLE NJ 08343
NOVA70@COMCAST.NET

021168P002-1413A-184
IBM CREDIT LLC
IBM CORP
MARIE-JOSEE DUBE
275 VIGER EAST
MONTREAL QC H2X 3R7
CANADA
MJDUBE@CA.IBM.COM

001147P001-1413A-184
CHRISTOPHER IEZZI
ADDRESS INTENTIONALLY OMITTED
YETZ@COMCAST.NET

019261P002-1413A-184
IH AH AH ALL MINORS
VITAL AND VITAL LC
MATHEW R OLIVER ESQ
536 FIFTH AVE
HUNTINGTON WV 25701
MOLIVER@VITALLC.COM

044284P001-1413A-184
IL- DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT
33 S STATE ST 10TH FL
CHICAGO IL 60603
AMOS.ELLIS@ILLINOIS.GOV

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 48 of 438
Electronic Mail
Exhibit Pages

Page # : 45 of 108

09/11/2019 09:18:56 PM

044284S001-1413A-184
IL- DEPT OF EMPLOYMENT SECURITY
LOURDES G CRUZ
33 S STATE ST
CHICAGO IL 60603
LOURDES.CRUZ@ILLINOIS.GOV

044399P001-1413A-184
INFORM DECISIONS
VERNON CPA AND CO
LUCILLE VERNON
647 CAMINO DE LOS MARES #108-259
SAN CLEMENTE CA 92673
lvernon@vernoncpa.co

012898P001-1413A-184
INNOVATIVE LOGISTICS
DEBORAH FOUGHT
PO BOX 1446
ELYRIA OH 44035
DEBORAHINNLOGICS@GMAIL.COM

043903P001-1413A-184
INTERPOOL INC DBA TRAC INTERMODAL
KAREN WOLCOTT
750 COLLEGE ROAD E
PRINCETON NJ 08540
KWOLCOTT@TRACINTERMODAL.COM

000378P001-1413A-184
GREGG IPPOLITO
ADDRESS INTENTIONALLY OMITTED
GIPPO174@GMAIL.COM

012980P002-1413A-184
ISLAND PUMP AND TANK CORP
FRANK DIANDREA
40 DOYLE CT
EAST NORTHPORT NY 11731
FRANKD@ISLANDPUMPANDTANK.COM

003716P001-1413A-184
NWORA ILOKA
ADDRESS INTENTIONALLY OMITTED
NWORAILOKA@YAHOO.COM

002793P001-1413A-184
CHRISTOPHER INGALLS
ADDRESS INTENTIONALLY OMITTED
CRINGALLS68@GMAIL.COM

012918P002-1413A-184
INTEGRATED LOGISTICS AND ASSOCIATES
MORGAN CARR
PO BOX 25189
FARMINGTON NY 14425
CARMO@INTLOGISTICS.COM

021172P002-1413A-184
INTERSTATE BILLING SVC INC
SHANE STEWART
PO BOX 2250
DECATUR AL 35609
WMARSH@BIBANK.COM

003320P001-1413A-184
MIGUEL IRIZZARY
ADDRESS INTENTIONALLY OMITTED
JAYR200252000@GMAIL.COM

012996S001-1413A-184
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
JONATHAN D LEESON
701 S RIDGE AVE
TROY OH 45374
JON.LEESON@ITWFEG.COM

001061P002-1413A-184
STANLEY IMBODEN
ADDRESS INTENTIONALLY OMITTED
OLENKERS3771@GMAIL.COM

000532P001-1413A-184
LELA INGRAM
ADDRESS INTENTIONALLY OMITTED
LELA.INGRAM@ME.COM

012936P002-1413A-184
INTERMODAL EQUIPMENT PARTS
ELAINE L MARSHALL
PO BOX 257
ELIZABETH NJ 07207-0257
EMARSHALL@IEPARTS.COM

012947P001-1413A-184
INTERSTATE GOURMET COFFEE
CATHERINE MORTON
43 NORFOLK AVE
SOUTH EASTON MA 02375-1190
CMORTON@BOSTONSBESTCOFFEE.COM

003633P001-1413A-184
ANTHONY ISAAC
ADDRESS INTENTIONALLY OMITTED
ANTHONYISAAC215@GMAIL.COM

013011P002-1413A-184
J AND E TIRE CENTER INC
CHANDRA G NEWCOMB
4835 S HARDING ST
INDIANAPOLIS IN 46217
CHANDRA.NEWCOMB@JANDETIRE.COM

044351P001-1413A-184
INDUSTRIAL RUBBER
938 S ELMORA AVE
ELIZABETH NJ 07207
dking@indrubber.com

012897P002-1413A-184
INNOVATIVE DISTRIBUTION SERV
STACEY TAYLOR
2015 CONGRESS ST
PORTLAND ME 04102
STAYLOR@IDS.TC

044490P001-1413A-184
INTERNATIONAL CARGO TERMINALS
MARLO J HITTMAN ESQ
354 EISENHOWER PKWY PLZ I
LIVINGSTON NJ 07458
marlo@hittmanlaw.com

044526P001-1413A-184
IPC USA INC
HELEN SURH
4 HUTTON CENTRE DR STE 700
SANTA ANA CA 92707
helen.surh@usipc.com

000364P001-1413A-184
THOMAS ISHMELL
ADDRESS INTENTIONALLY OMITTED
ISHMELLTHOMAS123@GMAIL.COM

019289P003-1413A-184
J M H ASSOCIATES
KARYN L REBER-HUMMER
5060 RITTER RD
MECHANICSBURG PA 17055-6774
KARYNHUMMER@GMAIL.COM

Case 19-12809-JKS   Doc 881   Filed 09/18/19   Entered 09/18/19 15:45:10   Desc Main
Document   Page 49 of 438
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 46 of 108                                                    09/11/2019 09:18:56 PM

044562P002-1413A-184
CAROLYN JACK
MIKHAIL YADGAROV AND ASSOCIATES PC
2171 86TH STREET
BROOKLYN NY 11214
UNITED STATES
YADGAROVLAWFIRM@GMAIL.COM

021266P001-1413A-184
JACKSON OIL AND SOLVENTS
GLENNA DEVERS
1970 KENTUCKY AVE
INDIANAPOLIS IN 46221
UNITED STATES
glenna.devers@jos.us.com

013034P002-1413A-184
JACKSON WELDING SUPPLY CO
DOROTHY L LONERO
1421 W CARSON ST
PITTSBURGH PA 15219
JACKSON.WELDING@VERIZON.NET

001832P001-1413A-184
BRANDON JACKSON
ADDRESS INTENTIONALLY OMITTED
BJACK1210@GMAIL.COM

002929P001-1413A-184
EARL JACKSON
ADDRESS INTENTIONALLY OMITTED
EJCEOGOD@GMAIL.COM

003732P001-1413A-184
PHILIP JACKSON
ADDRESS INTENTIONALLY OMITTED
SAMBRONE9999@GMAIL.COM

001479P001-1413A-184
REGINALD JACKSON
ADDRESS INTENTIONALLY OMITTED
DANELLE187@AOL.COM

044400P001-1413A-184
JACLYN PULLUM ET AL
CO JAMES J FRANKLIN
MCNEES WALLACE AND NURICK LLC
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166
jfranklin@mcneeslaw.com

002045P001-1413A-184
STEPHANIE JACOBS
ADDRESS INTENTIONALLY OMITTED
S_JACOBS03@HOTMAIL.COM

001038P001-1413A-184
SCOTT JAEHNERT
ADDRESS INTENTIONALLY OMITTED
VJA3HNERT@YAHOO.COM

003091P001-1413A-184
SERGIUSZ JAKOB
ADDRESS INTENTIONALLY OMITTED
SERGIUSZ.JAKOB@GMAIL.COM

021159P002-1413A-184
JALIL WALTERS AND RASHEEDA CARTER
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

013064S001-1413A-184
JAMES RIVER PETROLEUM INC
VOGEL AND CROMWELL LLC
CHRISTIAN K VOGEL
513 FOREST AVE STE 205
RICHMOND VA 23229
KVOGEL@VOGELANDCROMWELL.COM

018343P003-1413A-184
JOHN W JAMES
PERKINS AND ASSOCIATES
JEFFREY D LYNCH
30 LUCY ST
WOODBRIDGE CT 06525
JLYNCH@PERKINSANDASSOC.COM

044573P001-1413A-184
JANICE A GOODALL
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203
gray@moscllp.com

044401P001-1413A-184
JARRETT LOGISTICS SYSTEM
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44646
claims@jarrettlogistics.com

019301P002-1413A-184
JARRETT LOGISTICS SYSTEMS
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44667-9761
JRENNER@JARRETTLOGISTICS.COM

001259P001-1413A-184
PETER JARUGA
ADDRESS INTENTIONALLY OMITTED
PETERJARUGA@GMAIL.COM

001121P001-1413A-184
WILLIAM JARVIS
ADDRESS INTENTIONALLY OMITTED
WJARVIS1340@COX.NET

019304S001-1413A-184
JC SUPPLY CO
JORGE CANCIO
PO BOX 10472
SAN JUAN PR 00922
ESCALERASYSEGURIDAD@GMAIL.COM

003438P001-1413A-184
GONTRAN JEAN
ADDRESS INTENTIONALLY OMITTED
GJEAN@ROADRUNNER.COM

019307P002-1413A-184
JEEN INTERNATIONAL CORP
NICK KRIEGER
24 MADISON RD
FAIRFIELD NJ 07004-2309
NICK@JEEN.COM

003179P001-1413A-184
JACK JEFFREY
ADDRESS INTENTIONALLY OMITTED
VEGASJONE@YAHOO.COM

044447P002-1413A-184
JACK JEFFREY
146 HOLLY LYNN DR
HAZEL TWP PA 18202
VEGASJONE@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 50 of 438
Electronic Mail
Exhibit Pages

Page # : 47 of 108

09/11/2019 09:18:56 PM

019308P001-1413A-184
JELD WEN WINDOWS AND DOORS
DONNA GERA
1162 KEYSTONE BLVD
POTTSVILLE PA 17901-9055
DGERA@JELDWEN.COM

001639P001-1413A-184
JOHN JENKINS
ADDRESS INTENTIONALLY OMITTED
JRJENKINS50@YAHOO.COM

002359P001-1413A-184
SCOTT JENKINS
ADDRESS INTENTIONALLY OMITTED
JENKINS4988@YAHOO.COM

001009P001-1413A-184
SHERRY JENKINS
ADDRESS INTENTIONALLY OMITTED
SHERRYJENKINS1970@GMAIL.COM

044542S001-1413A-184
JENNY MUNSON ADNRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381
MLOUIS@MACETREE.COM

044543S001-1413A-184
JENNY MUNSON ANDRESS
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381
mlouis@macetree.com

018347S001-1413A-184
JENNY MUNSON ANDRESS ETC V
SWARTZ CAMPBELL LLC
KEVIN J CANAVAN
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103
KCANAVAN@SWARTZCAMPBELL.COM

002968P001-1413A-184
REBEKAH JENSEN
ADDRESS INTENTIONALLY OMITTED
REBEKAHJ2@GMAIL.COM

003618P001-1413A-184
PETER JERMYN
ADDRESS INTENTIONALLY OMITTED
PETERJERMYN06@GMAIL.COM

044390P003-1413A-184
EMANUEL JESUS
58 BROOKSIDE AVE
NORTH PROVIDENCE RI 02911
E3659054@GMAIL.COM

021272P001-1413A-184
JFL OF FULTON COUNTY INC
AKA FARM FAMILY CASUALTY INSURANCE
JESICA RINKER
PO BOX 517
GLENMONT NY 12077
JESSICA.RINKER@AMERICANNATIONAL.COM

013167P002-1413A-184
JH PAPER CO INC
JEFFREY E HALPER
PO BOX 2112
LIVINGSTON NJ 07039-7712
JEFF@JHPAPERCO.COM

003268P001-1413A-184
ESMEYRA JIMENEZ
ADDRESS INTENTIONALLY OMITTED
ESMEYRAJ@GMAIL.COM

003681P001-1413A-184
NED JIMERSON
ADDRESS INTENTIONALLY OMITTED
NEDJIMERSON58@GMAIL.COM

013182P002-1413A-184
JKPM TRANSPORTATION CONSULTING LLC
RICHARD BOWDEN
5205 CHESTERWOOD WAY
SOMERSET NJ 08873-5907
RBOWDEN55@ME.COM

000076P001-1413S-184
JM PARTNERS LLC
JOHN MARSHALL
6800 PARAGON PLACE STE 202
RICHMOND VA 23230-1656
JMARSHALL@JMPARTNERSLLC.COM

001263P001-1413A-184
MICHAEL JOCK
ADDRESS INTENTIONALLY OMITTED
JOCKM58@GMAIL.COM

013244P002-1413A-184
JOHNS TOWING HEAVY AND LIGHT
AKA JOHNS TOWING AND SERVICE
ELIZABETH M ROGAN
1121 SHERIDAN DR
TONAWANDA NY 14150
TOWJOHNS@AOL.COM

013245P002-1413A-184
JOHNSON AND JORDAN INC
CHRIS JOHNSON
18 MUSSEY RD
SCARBOROUGH ME 04074
CJOHNSON@JOHNSONANDJORDAN.COM

002142P001-1413A-184
CARL JOHNSON
ADDRESS INTENTIONALLY OMITTED
CHHIPPIE73@EPIX.NET

003057P001-1413A-184
DOYLE JOHNSON
ADDRESS INTENTIONALLY OMITTED
JOHNSONDOYLE.DJ@GMAIL.COM

003675P001-1413A-184
FRED JOHNSON
ADDRESS INTENTIONALLY OMITTED
FREDDY01011951@GMAIL.COM

001504P001-1413A-184
LISA JOHNSON
ADDRESS INTENTIONALLY OMITTED
LISA.JOHNSON1964@YAHOO.COM

001583P001-1413A-184
MICHELE JOHNSON
ADDRESS INTENTIONALLY OMITTED
JOHNSONMICHELE02@GMAIL.COM

New England Motor Freight, Inc., et al.
Document    Page 48 of 108
Electronic Mail
Exhibit Pages

002691P001-1413A-184
MONIQUE JOHNSON
ADDRESS INTENTIONALLY OMITTED
COSMOSNITE@GMAIL.COM

002792P001-1413A-184
NATHANIEL JOHNSON
ADDRESS INTENTIONALLY OMITTED
MRMIRACLE616@GMAIL.COM

002851P001-1413A-184
JOSHUA JOHNSON-SALE
ADDRESS INTENTIONALLY OMITTED
HAWKESYN1987@GMAIL.COM

001413P001-1413A-184
DANIEL JOLIAT
ADDRESS INTENTIONALLY OMITTED
PAJOLIAT85@ATT.NET

018258P001-1413A-184
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020023P002-1413A-184
JON S CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

020023S001-1413A-184
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

013265P002-1413A-184
JONAITIS PLOWING
MIKE JONAITIS
4 BURNHAM ST
SOUTH PORTLAND ME 04106
JONAITIS.MJ@GMAIL.COM

000588P001-1413A-184
MICHAEL JONAITIS
ADDRESS INTENTIONALLY OMITTED
JONAITIS.MJ@GMAIL.COM

013029P002-1413A-184
JONATHAN WALKER DBA RIVERSIDE
SERVICE SUPPLY
1613 LANDS END DR
HURON OH 44839
WALKER1613@MSN.COM

013267P002-1413A-184
JONES PERFORMANCE PRODUCTS INC
SCOTT MEHLER
1 JONES WAY
WEST MIDDLESEX PA 16159
SMEHLER@JONESPERFORMANCE.COM

002180P001-1413A-184
CHERYL JONES
ADDRESS INTENTIONALLY OMITTED
BCB3JON@AOL.COM

000797P001-1413A-184
RANDOLPH JONES
ADDRESS INTENTIONALLY OMITTED
RANDOLPHJONES84@YAHOO.COM

001494P001-1413A-184
RICHARD JONES
ADDRESS INTENTIONALLY OMITTED
RASJONES63@GMAIL.COM

044358P002-1413A-184
SHAUNA JONES
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

000927P001-1413A-184
SUSAN JONES
ADDRESS INTENTIONALLY OMITTED
SJONES3@COX.NET

003617P001-1413A-184
TANIA JONES
ADDRESS INTENTIONALLY OMITTED
TANIAJONES2006@YAHOO.COM

002839P001-1413A-184
DONYALE JORDAN
ADDRESS INTENTIONALLY OMITTED
WV802@YAHOO.COM

000931P001-1413A-184
LYNN JORDAN
ADDRESS INTENTIONALLY OMITTED
THEDEPGHOST38@GMAIL.COM

003167P001-1413A-184
MICHEAL JORDAN
ADDRESS INTENTIONALLY OMITTED
MIGHTYMIKE252@GMAIL.COM

044404P002-1413A-184
JOSEPH GAJDA
88 MT PLEASANT AVE
DOVER NJ 07801
JOEYGMAN61@GMAIL.COM

000115P001-1413S-184
JOSEPH LUBERTAZZI, ESQ.
PETER M. KNOB, ESQ.
MCCARTER & ENGLISH
100 MULBERRY ST FOUR GATEWAY CENTER
NEWARK NJ 07102
PKNOB@MCCARTER.COM

000115P001-1413S-184
JOSEPH LUBERTAZZI, ESQ.
PETER M. KNOB, ESQ.
MCCARTER & ENGLISH
100 MULBERRY ST FOUR GATEWAY CENTER
NEWARK NJ 07102
JLUBERTAZZI@MCCARTER.COM

018108S001-1413A-184
JOSEPH VARSIK JR
FINKELSTEIN & PARTNERS, LLP
JAMES SHUTTLEWORTH
1279 ROUTE 300
NEWBURGH NY 12551
jshuttleworth@lawampm.com

New England Motor Freight, Inc., et al.
Document Page 52 of 438
Electronic Mail
Exhibit Pages

003689P002-1413A-184
JOHN JOSEPH
ADDRESS INTENTIONALLY OMITTED
SGTMARINE1811@YAHOO.COM

013293P002-1413A-184
JP RESEARCH INC
MELINDA FIELDING
5050 WEST EL CAMINO REAL
STE 204
LOS ALTOS CA 94022
MELINDA@JPRESEARCH.COM

020030S002-1413A-184
JPMORGAN CHASE BANK NA
MICHAEL A FONDACARO
4 NEW YORK PLZ FL 17
NEW YORK NY 10004-2413
MICHAEL.A.FONDACARO@CHASE.COM

020030S001-1413A-184
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER US LLP
SCOTT D TALMADGE
601 LEXINGTON AVE 31ST FL
NEW YORK NY 10022
SCOTT.TALMADGE@FRESHFIELDS.COM

002736P001-1413A-184
LAWRENCE JUDD
ADDRESS INTENTIONALLY OMITTED
LARRY2988@YAHOO.COM

003452P001-1413A-184
ZEBULON JUDY
ADDRESS INTENTIONALLY OMITTED
B18B1INTEGRAGS@GMAIL.COM

002742P001-1413A-184
ASHLEY JUNQUEIRA
ADDRESS INTENTIONALLY OMITTED
ASHLEY.JUNQUEIRA@GMAIL.COM

001620P001-1413A-184
NANCY JUSTINO
ADDRESS INTENTIONALLY OMITTED
JUSTNANCY1351@YAHOO.IN

003706P001-1413A-184
MARVIN JUSTIS
ADDRESS INTENTIONALLY OMITTED
MARVINJUSTISSR@YAHOO.COM

002314P001-1413A-184
SEAN JUTZI
ADDRESS INTENTIONALLY OMITTED
SEANJUTZI@AOL.COM

044590P001-1413A-184
K LINE LOGISTICS USA INC
ANNU KOMAGUCHI
OCEAN EXPORT SUPERVISOR
14568 228TH ST UNIT 2
SPRINGFIELD GARDENS NY 11413
annu-k@us.klinelogistics.com

003054P001-1413A-184
STEVEN KAFARO
ADDRESS INTENTIONALLY OMITTED
STEVENKAFAROJR@GMAIL.COM

000485P001-1413A-184
WILLIAM KAISER
ADDRESS INTENTIONALLY OMITTED
WKAISER@ROCHESTER.RR.COM

018601P002-1413A-184
KAL PAC CORP
LISA MULE
10 FACTORY ST
MONTGOMERY NY 12549
LMULE@KALPAC.COM

019326P001-1413A-184
KAL PAC INC
KARA BOYLE
10 FACTORY ST
MONTGOMERY NY 12549-1202
KBOYLE@KALPAC.COM

019327P003-1413A-184
KAL PAC INC
LISA MULE
10 FACTORY ST
MONTGOMERY NY 12549-1202
LMULE@KALPAC.COM

002049P001-1413A-184
KORRIE KANKAM
ADDRESS INTENTIONALLY OMITTED
KORKAN83@YAHOO.COM

013332P002-1413A-184
KAO USA INC
SUE K STOWE
2535 SPRING GROVE AVE
CINCINNATI OH 45214-1729
SUE.STOWE@KAO.COM

003037P001-1413A-184
SAKINAH KARANJA
ADDRESS INTENTIONALLY OMITTED
SAKINAH432@AOL.COM

000990P001-1413A-184
RONALD KATICH
ADDRESS INTENTIONALLY OMITTED
WILDMUSKRAT@GMAIL.COM

000794P001-1413A-184
MIKHAIL KATS
ADDRESS INTENTIONALLY OMITTED
MKATS0761@YAHOO.COM

002110P001-1413A-184
CHRISTINE KAUFFMAN
ADDRESS INTENTIONALLY OMITTED
CK28@PTD.NET

029113P002-1413A-184
KECKS MEAT PLANT
AKA KECKS FOOD SERVICE
NANCY KECK
2796 RTE 328
MILLERTON PA 16936-9644
NKECK@KECKSFOODSERVICE.COM

002939P001-1413A-184
STEPHEN KELEMEN
ADDRESS INTENTIONALLY OMITTED
STEPHENKEL14@GMAIL.COM

Case 19-12809-JKS   Doc 881   Filed 09/18/19   Entered 09/18/19 15:45:10   Desc Main
New England Motor Freight, Inc., et al.
Document   Page 53 of 438
Electronic Mail
Exhibit Pages

Page # : 50 of 108

09/11/2019 09:18:56 PM

019331P002-1413A-184
KELLER WEBER TRUCKING INC
DOUGLAS WEBER
20 VILLAGE SQUARE DR
MARIETTA PA 17547
KWTRUCKING@COMCAST.NET

003622P001-1413A-184
ALBERT KELLY
ADDRESS INTENTIONALLY OMITTED
MONTGOMERYALBERT048@GMAIL.COM

002262P001-1413A-184
CHRISTOPHER KELLY
ADDRESS INTENTIONALLY OMITTED
IRISHPRIDE.CK59@GMAIL.COM

001110P001-1413A-184
THOMAS KELLY
ADDRESS INTENTIONALLY OMITTED
TLRKELLY@PTD.NET

002433P001-1413A-184
THOMAS JAMES KELLY
ADDRESS INTENTIONALLY OMITTED
ANNIHILATION009@GMAIL.COM

003127P001-1413A-184
SEAN KEMLENTON
ADDRESS INTENTIONALLY OMITTED
SKEMLENTON@GMAIL.COM

003066P001-1413A-184
MARIA KENNEDY
ADDRESS INTENTIONALLY OMITTED
MARIAJ63@YAHOO.COM

003490P001-1413A-184
TAHREA KENNEDY
ADDRESS INTENTIONALLY OMITTED
TAHREAKENNEDY92@ICLOUD.COM

019338P002-1413A-184
KEYSTONE TECHNOLOGIES
PETER SEIDEMAN ATTORNEY LLC
PETER SEIDEMAN
130 WEST MAIN ST
EAST ISLIP NY 11730
LAW@PSLEGAL.COM

000799P001-1413A-184
VIKTOR KHMARA
ADDRESS INTENTIONALLY OMITTED
VIC310@GMAIL.COM

003620P001-1413A-184
MUGDHA KHONDE
ADDRESS INTENTIONALLY OMITTED
MUGDHAKHONDE@GMAIL.COM

002285P001-1413A-184
CYNTHIA KILPATRICK
ADDRESS INTENTIONALLY OMITTED
CLK83059@AOL.COM

000125P001-1413S-184
KIM CHO & LIM LLC
JOSHUA S LIM,ESQ
460 BERGEN BOULEVARD STE 305
PALISADES PARK NJ 07650
JOSHUALIM@KCLLAWFIRM.COM

003685P001-1413A-184
GARY KIMBALL
ADDRESS INTENTIONALLY OMITTED
GARY7189@ATT.NET

002668P001-1413A-184
LEA KING
ADDRESS INTENTIONALLY OMITTED
LKMT8286@GMAIL.COM

044452P001-1413A-184
KINGSGATE LOGISTICS LLC
9100 WEST CHESTER TOWNE CENTRE SUITE 300
WEST CHESTER OH 45069-3108
dschmitz@kingsgatelogistics.com

019345P002-1413A-184
KINT BEVERAGE CONCEPTS/ FIRE PROTECTION
BRUCWE WHITE
PO BOX 60490
HARRISBURG PA 17106-0490
BWHITE@KINTCORP.COM

002019P001-1413A-184
ROBBIE KIRCHGESSNER
ADDRESS INTENTIONALLY OMITTED
RJKIRCH31@YAHOO.COM

044405P001-1413A-184
KIRK NATIONALEASE CO
JOSHUA A KOLTAK
100 S MAIN AVE STE 300
SIDNEY OH 45365
jkoltak@fgks-law.com

002080P001-1413A-184
RONALD KIRKLAND
ADDRESS INTENTIONALLY OMITTED
KIRKLAND155@AOL.COM

003353P001-1413A-184
JEFFERY KISH
ADDRESS INTENTIONALLY OMITTED
JEFFKISH50@YAHOO.COM

001414P001-1413A-184
STEVEN KISTLER
ADDRESS INTENTIONALLY OMITTED
SK2474@GMAIL.COM

000079P001-1413S-184
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCELE;RONA J ROSEN
10000 LINCOLN DRIVE EAST STE 201
MARLTON NJ 08053
CERCOLE@KLEHR.COM

000079P001-1413S-184
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCELE;RONA J ROSEN
10000 LINCOLN DRIVE EAST STE 201
MARLTON NJ 08053
RROSEN@KLEHR.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 54 of 438
Electronic Mail
Exhibit Pages

Page # : 51 of 108

09/11/2019 09:18:56 PM

013455S001-1413A-184
KLEINSCHMIDT INC
DALE KAPLAN
450 LAKE COOK RD
DEERFIELD IL 60015
DALE@KLEINSCHMIDT.COM

002231P001-1413A-184
DONALD KLINE
ADDRESS INTENTIONALLY OMITTED
LISAK4321@AOL.COM

001469P001-1413A-184
ADAM KLOSTERMAN
ADDRESS INTENTIONALLY OMITTED
ADAMKLOSTERMAN87@GMAIL.COM

002923P001-1413A-184
LISA KLUCHNIK
ADDRESS INTENTIONALLY OMITTED
LILI196700@GMAIL.COM

000129P001-1413S-184
KML LAW GROUP PC
REBECCA A SOLARZ,ESQ
216 HADDON AVENUE STE 406
WESTMONT NJ 08108
RSOLARZ@KMLLAWGROUP.COM

000124P001-1413S-184
KML LAW GROUP, P.C.
KEVIN G. MCDONALD, ESQ.
216 HADDON AVE STE 406
WESTMONT NJ 08108
KMCDONALD@KMLLAWGROUP.COM

001058P001-1413A-184
CHRISTOPHER KNIGHT
ADDRESS INTENTIONALLY OMITTED
FASTGUY977@GMAIL.COM

003061P001-1413A-184
WILLIE KNIGHT
ADDRESS INTENTIONALLY OMITTED
WILLIEAKNIGHT@ICLOUD.COM

003705P001-1413A-184
THOMAS KNOWLES
ADDRESS INTENTIONALLY OMITTED
KNOWLES.T@HOTMAIL.COM

003598P001-1413A-184
ALBERT KOBYLARZ
ADDRESS INTENTIONALLY OMITTED
ALBERTKOBYLARZ@YAHOO.COM

001634P001-1413A-184
MICHAEL KOCH
ADDRESS INTENTIONALLY OMITTED
MICHAELKOCH796@YAHOO.COM

001890P002-1413A-184
LARRY KOCHER
ADDRESS INTENTIONALLY OMITTED
LARRYWKUCHER56@GMAIL.COM

002992P001-1413A-184
ANGELA KOLB
ADDRESS INTENTIONALLY OMITTED
CORALREEF3@LIVE.COM

003289P001-1413A-184
JILL KOREN
ADDRESS INTENTIONALLY OMITTED
JILLANDSEANKOREN@YAHOO.COM

001435P001-1413A-184
KENNETH KORING
ADDRESS INTENTIONALLY OMITTED
EARLYRIZER_17@MSN.COM

000774P001-1413A-184
ADAM KORNFELD
ADDRESS INTENTIONALLY OMITTED
ABKORNFELD@GMAIL.COM

003739P001-1413A-184
JO ANN KORTRIGHT PEREZ
ADDRESS INTENTIONALLY OMITTED
JOANNKORTRIGHT@GMAIL.COM

000414P001-1413A-184
DEBBIE KOTCH
ADDRESS INTENTIONALLY OMITTED
KOTCHDEBBIE@YAHOO.COM

019354P002-1413A-184
KOVATCH MOBILE EQUIPMENT
KME FIRE APARATUS
BRITTANY BOWMAN
ONE INDUSTRIAL COMPLEX
NESQUEHONING PA 18240-2201
BBOWMAN@KMEFIRE.COM

003614P001-1413A-184
SARAH KOZLOWSKI
ADDRESS INTENTIONALLY OMITTED
SKOZ2587@GMAIL.COM

001119P001-1413A-184
GREGORY KRAIZLER
ADDRESS INTENTIONALLY OMITTED
GKRAIZ@AOL.COM

001606P001-1413A-184
MUHAMED KRESTALICA
ADDRESS INTENTIONALLY OMITTED
MOETRUCKER30@GMAIL.COM

044110P002-1413A-184
KRISHNA GROCERIES
SUSHEEL SARWAL
2300 SOUTH RD
POUGHKEEPSIE NY 12601
NEETUDEWAN1021@GMAIL.COM

000500P001-1413A-184
JERALD KRIZAN
ADDRESS INTENTIONALLY OMITTED
KRIZANDL@GMAIL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

001683P001-1413A-184
DAVID KROBOCK
ADDRESS INTENTIONALLY OMITTED
DFRANKK@AOL.COM

000371P001-1413A-184
EUGENE KROMER
ADDRESS INTENTIONALLY OMITTED
KROMER92@PTD.NET

002051P001-1413A-184
NICHOLAS KRZANOWSKI
ADDRESS INTENTIONALLY OMITTED
NKRZANOWSKI@YAHOO.COM

000825P001-1413A-184
DANIEL KUBART
ADDRESS INTENTIONALLY OMITTED
DKUBART@OPTONLINE.NET

000894P001-1413A-184
TOMASZ KULIK
ADDRESS INTENTIONALLY OMITTED
TOMASZ.W.KULIK@GMAIL.COM

000770P001-1413A-184
BORIS KUPERSHTEYN
ADDRESS INTENTIONALLY OMITTED
BKUPER@COMCAST.NET

044563P001-1413A-184
KURTZ BROS
JEREMIAH MILES
PO BOX 392
400 REED ST
CLEARFIELD PA 16830
jmiles@kurtzbros.com

003285P001-1413A-184
DANIELLE KURTZ
ADDRESS INTENTIONALLY OMITTED
DANIELLEKURTZ0806@YAHOO.COM

001666P001-1413A-184
ADAM KUYKENDOLL
ADDRESS INTENTIONALLY OMITTED
KUYKENDOLL@HOTMAIL.COM

000740P001-1413A-184
STACY KYLER
ADDRESS INTENTIONALLY OMITTED
BSKYLER@COMCAST.NET

0184578P002-1413A-184
L AND L AUTO SUPPLY
LARRY J DOMINESEY
3008 RT 39 WEST
ARCADE NY 14009
LLAUTO1@WNY.TWCBC.COM

000501P001-1413A-184
BILL LABRECQUE
ADDRESS INTENTIONALLY OMITTED
BILLLABRECQUE7@GMAIL.COM

002866P001-1413A-184
RONALD LACHIUSA
ADDRESS INTENTIONALLY OMITTED
RON.LACHIUSA19703@GMAIL.COM

001612P001-1413A-184
JOSUE LACLAUSTRA
ADDRESS INTENTIONALLY OMITTED
JLACLAUSTRA1985@GMAIL.COM

003695P001-1413A-184
JOSHUA LACY
ADDRESS INTENTIONALLY OMITTED
JLACY799@GMAIL.COM

001323P001-1413A-184
TANYA LAEVSKY
ADDRESS INTENTIONALLY OMITTED
TLAEVSKY@GMAIL.COM

002874P001-1413A-184
GERALD LAFFERTY
ADDRESS INTENTIONALLY OMITTED
CRLAFFERTY@YAHOO.COM

000738P001-1413A-184
COREY LAFRENIERE
ADDRESS INTENTIONALLY OMITTED
BUGCHUCKER603@GMAIL.COM

002493P001-1413A-184
MARTIN LAGASSE
ADDRESS INTENTIONALLY OMITTED
MARTYLAGASSE@ME.COM

001910P001-1413A-184
ROBERT LAGEORGIA
ADDRESS INTENTIONALLY OMITTED
R.LAG1975@GMAIL.COM

001499P001-1413A-184
KEVIN LALONDE
ADDRESS INTENTIONALLY OMITTED
SPECIALKTHATSME@GMAIL.COM

002837P001-1413A-184
STEVEN LAM
ADDRESS INTENTIONALLY OMITTED
STEVENLAM68@GMAIL.COM

002594P001-1413A-184
GEORGE LAMBERT
ADDRESS INTENTIONALLY OMITTED
BUDICE3434@YAHOO.COM

001116P001-1413A-184
DARRYL LAMPLEY
ADDRESS INTENTIONALLY OMITTED
DAWOOLAMPLEY@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 56 of 413
Electronic Mail
Exhibit Pages
Page # : 53 of 108                                                           09/11/2019 09:18:56 PM

003097P001-1413A-184
PATRICIA LANCE
ADDRESS INTENTIONALLY OMITTED
PATRICIA298@AOL.COM

013549S001-1413A-184
LANDER ENTERPRISES LLC
BUMBAUGH AND NOCOLA
JOHN E BUMBAUGH
10526 OLD TRAIL RD
N HUNTINGDON PA 15642
BUMBAUGH-NICOLA@COMCAST.NET

013560P002-1413A-184
LANDSTAR GLOBAL LOGISTICS INC
DAWN BOWERS
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224
LCAREY@LANDSTAR.COM

003103P001-1413A-184
JOSEPH LARGAN
ADDRESS INTENTIONALLY OMITTED
JEL572000@YAHOO.COM

002938P001-1413A-184
MICHAEL LARKIN
ADDRESS INTENTIONALLY OMITTED
MRMICHAELLARKIN.ML@GMAIL.COM

003721P001-1413A-184
DEREK LARSEN
ADDRESS INTENTIONALLY OMITTED
DLARSEN2016@YAHOO.COM

002068P001-1413A-184
ROBERT LARSON
ADDRESS INTENTIONALLY OMITTED
ROBERTLARSON694@GMAIL.COM

001153P001-1413A-184
JUAN LASANTA
ADDRESS INTENTIONALLY OMITTED
JLASANTA201@GMAIL.COM

001364P001-1413A-184
CHRISTOPHER LASEKE
ADDRESS INTENTIONALLY OMITTED
CHRISLASEKE@GMAIL.COM

003733P001-1413A-184
PATRICK LASKEY
ADDRESS INTENTIONALLY OMITTED
PKKJAL5@GMAIL.COM

002997P001-1413A-184
MIGUEL LASTRA
ADDRESS INTENTIONALLY OMITTED
MIGI66@MSN.COM

000654P001-1413A-184
DAVID LATVIS
ADDRESS INTENTIONALLY OMITTED
TRIOPLEX71@YAHOO.COM

000772P001-1413A-184
CORY LAUFFENBURGER
ADDRESS INTENTIONALLY OMITTED
CORYL2@ONEWOODS.NET

043985P001-1413A-184
BRIDGET LAVELLE
583 INDIAN RUN DR
HUMMELSTOWN PA 17036
MLAVE15@AOL.COM

000146P001-1413S-184
LAW FIRM OF BRIAN W HOFMEISTER LLC
BRIAN W HOFMEISTER, ESQ
3131 PRINCETON PIKE BUILDING 5,STE 110
LAWRENCEVILLE NJ 08648
BWH@HOFMEISTERFIRM.COM

000130P001-1413S-184
LAW OFFICES OF KENNETH L BAUM LLC
KENNETH L BAUM,ESQ
167 MAIN STREET
HACKENSACK NJ 07601
KBAUM@KENBAUMDEBTSOLUTIONS.COM

001702P001-1413A-184
THOMAS LAWRENCE
ADDRESS INTENTIONALLY OMITTED
TOM.LAWRENCE56@GMAIL.COM

000565P001-1413A-184
BENJAMIN LAWTON
ADDRESS INTENTIONALLY OMITTED
LAWTONBEN@YAHOO.COM

013592P002-1413A-184
LB SMITH FORD LINCOLN
DARCEL E LENKER
1100 MARKET ST
LEMOYNE PA 17043
DLENKER@LBSMITH.ORG

000511P001-1413A-184
BRIAN LEACH
ADDRESS INTENTIONALLY OMITTED
BRIANLEACH62@GMAIL.COM

001932P001-1413A-184
JONATHAN LEACH
ADDRESS INTENTIONALLY OMITTED
JONLEACH77@GMAIL.COM

044550P001-1413A-184
LEAF CAPITAL FUNDING LLC
LEGAL DEPT
LANA LEOR
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103
LLEOR@LEAFNOW.COM

001730P001-1413A-184
ALYSON LEFEVE
ADDRESS INTENTIONALLY OMITTED
ALYSONALEFEVE@AOL.COM

018259P001-1413A-184
LEHCO LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 57 of 138
Electronic Mail
Exhibit Pages

Page # : 54 of 108                                                                          09/11/2019 09:18:56 PM

020019P002-1413A-184
LEHCO LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

020019S002-1413A-184
LEHCO LP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

001355P001-1413A-184
WLODZIMIERZ LEMANEK
ADDRESS INTENTIONALLY OMITTED
WLODEKLEM@YAHOO.COM

003544P001-1413A-184
MARCEL LEMERY
ADDRESS INTENTIONALLY OMITTED
MLTSLI@YAHOO.COM

001854P001-1413A-184
TIMOTHY LENIG
ADDRESS INTENTIONALLY OMITTED
TYMOTHI1978@YAHOO.COM

001490P001-1413A-184
PIERRE LEPINE
ADDRESS INTENTIONALLY OMITTED
LEPINEPETE@YAHOO.COM

003029P001-1413A-184
EVAN LEVITZ
ADDRESS INTENTIONALLY OMITTED
EVANMLEVITZ@ICLOUD.COM

000436P001-1413A-184
JULIEN LEWIS
ADDRESS INTENTIONALLY OMITTED
JULIENL2004@YAHOO.COM

003008P001-1413A-184
RYAN LIBBY
ADDRESS INTENTIONALLY OMITTED
DRAGENFIRE88@GMAIL.COM

018123P001-1413A-184
LIBERTY MUTUAL FIRE INSURANCE
CARMAN CALLAHAN AND INGHAM LLP
JAMI C AMARASINGHE ESQ
266 MAIN ST
FARMINGDALE NY 11735
JAMARASINGHE@CARMANLAWTEAM.COM

044453P002-1413A-184
LIBERTY MUTUAL INSURANCE
JULIUS GAUTHIER
100 LIBERTY WAY
DOVER NH 03820
JUSTIN.GAUTHIER@LIBERTYMUTUAL.COM

044591P002-1413A-184
LIF INDUSTRIES INC
AKA FIRE PROOF DOOR
JIM SILVESTRI
5 HARBOR PK DR
PORT WASHINGTON NY 11050
JSILVESTRI@LIFI.NET

002216P001-1413A-184
JD LIGHT
ADDRESS INTENTIONALLY OMITTED
JDLF2248@GMAIL.COM

002418P001-1413A-184
ALEJANDRO LIJO
ADDRESS INTENTIONALLY OMITTED
SCHOOL.ALEJANDROLIJO@GMAIL.COM

018229P001-1413A-184
LINCOLN AUTOMOTIVE FINANCIAL SVCS
AKA CAB EAST LLC
DEBORAH EISENHAUER
PO BOX 62180
COLORADO SPRINGS CO 80962-4400
FCFFALD@FORD.COM

008881P001-1413A-184
LINCOLN WASTE SOLUTIONS LLC
JASON CRANE
2075 SILAS DEANE HWY
STE 101
ROCKY HILL CT 06067
JCRANE@LINCOLNWASTE.COM

000112P001-1413S-184
LISA BITTLE TANCREDI, ESQ.
DAVID FONTANA, ESQ.
GEBHARDT & SMITH LLP
ONE SOUTH ST, STE 2200
BALTIMORE MD 21202-3281
LTANCREDI@GEBSMITH.COM

000112P001-1413S-184
LISA BITTLE TANCREDI, ESQ.
DAVID FONTANA, ESQ.
GEBHARDT & SMITH LLP
ONE SOUTH ST, STE 2200
BALTIMORE MD 21202-3281
DFONT@GEBSMITH.COM

013745P002-1413A-184
LISIS TOWING SVC INC
ANTHONY LISI
3402 DANBURY RD
BREWSTER NY 10509
TOMMY@LISISTOWING.COM

003734P001-1413A-184
MARCEL LITTLE
ADDRESS INTENTIONALLY OMITTED
MARCELLITTLE1@GMAIL.COM

003656P001-1413A-184
ANDY LOAEZA
ADDRESS INTENTIONALLY OMITTED
PVTLOARZA@GMAIL.COM

001565P001-1413A-184
JOSEPH LOBELLO
ADDRESS INTENTIONALLY OMITTED
JLOBELLO@GMAIL.COM

003631P001-1413A-184
DAVID LOCKER
ADDRESS INTENTIONALLY OMITTED
DSL550150@GMAIL.COM

000312P002-1413A-184
LOCKTON COMPANIES
TIM HARPER
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036
THARPER@LOCKTON.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 1 of 3 of 138
Electronic Mail
Exhibit Pages

Page # : 55 of 108                                                                    09/11/2019 09:18:56 PM

013763P002-1413A-184
LOCOMOTE EXPRESS LLC
E KEITH EARLES
P O BOX 2693
HUNTINGTON WV 25726
KEARLES@LOCOMOTEEXPRESS.COM

003428P001-1413A-184
SEAN LOGUE
ADDRESS INTENTIONALLY OMITTED
SEANPATLOGUE@GMAIL.COM

003161P001-1413A-184
SHANE LOGUE
ADDRESS INTENTIONALLY OMITTED
SHANE52096@YAHOO.COM

001394P001-1413A-184
ALBERT LOMBARDO
ADDRESS INTENTIONALLY OMITTED
LOISLOM955@YAHOO.COM

001988P001-1413A-184
KEITH LOMBARDO
ADDRESS INTENTIONALLY OMITTED
KEITHLOMB@YAHOO.COM

002530P001-1413A-184
MATTHEW LONG
ADDRESS INTENTIONALLY OMITTED
FUBARMDL@ICLOUD.COM

000868P001-1413A-184
STEVEN LONG
ADDRESS INTENTIONALLY OMITTED
SLONG@PIONEERCABLE.NET

002534P001-1413A-184
ANNETTE LOPES
ADDRESS INTENTIONALLY OMITTED
A.LOPES1998@YAHOO.COM

001826P001-1413A-184
VANESSA LOPES
ADDRESS INTENTIONALLY OMITTED
VLOPES92@GMAIL.COM

001424P001-1413A-184
ANTONIO LOPEZ JORGE
ADDRESS INTENTIONALLY OMITTED
ANTONIOJORGE417@GMAIL.COM

003348P001-1413A-184
MARIO LOPEZ RIVERA
ADDRESS INTENTIONALLY OMITTED
MARIOJOEL1976@GMAIL.COM

002586P001-1413A-184
LAWRENCE LOPEZ
ADDRESS INTENTIONALLY OMITTED
LLOPEZLUV72@GMAIL.COM

002602P001-1413A-184
MANUELA LOPEZ
ADDRESS INTENTIONALLY OMITTED
WACOTACO23@GMAIL.COM

001892P001-1413A-184
EVELYN LOPEZ-BRAVO
ADDRESS INTENTIONALLY OMITTED
EALOPEZ24@GMAIL.COM

003423P001-1413A-184
CLARENCE LOPEZ-EPPS
ADDRESS INTENTIONALLY OMITTED
CJAYLOPEZ09@GMAIL.COM

019402P002-1413A-184
LOREAL CONSUMER PRODS DIV
TRANSPORTATION DEPT
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411
OSDFREIGHT@US.LOREAL.COM

000936P001-1413A-184
DENISE LORFINK
ADDRESS INTENTIONALLY OMITTED
DALORFINK@MSN.COM

003447P001-1413A-184
THEODORA LOUKOPOULOS
ADDRESS INTENTIONALLY OMITTED
DORI.LOUKOPOULOS@GMAIL.COM

000086P001-1413S-184
LOWENSTEIN SANDLER LLP
MARY E SEYMOUR;JOSEPH J DIPASQUALE
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068
MSEYMOUR@LOWENSTEIN.COM

000086P001-1413S-184
LOWENSTEIN SANDLER LLP
MARY E SEYMOUR;JOSEPH J DIPASQUALE
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068
JDIPASQUALE@LOWENSTEIN.COM

001087P001-1413A-184
ADRIAN LOWRIE
ADDRESS INTENTIONALLY OMITTED
ADRIANLOWRIE98@YAHOO.COM

001933P001-1413A-184
RANDALL LOY
ADDRESS INTENTIONALLY OMITTED
RANDYLOY@Q.COM

000679P001-1413A-184
GREG LUCKEY
ADDRESS INTENTIONALLY OMITTED
GREGLUCKEY1@GMAIL.COM

021160P001-1413A-184
LUCKYS ENERGY SVC INC
DAVID LUCHTMAN
16N012 HIGH RIDGE LANE
HAMPSHIRE IL 60140
DAVE@LUCKYSENERGY.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Document Page 59 of 438
Electronic Mail
Exhibit Pages

Page # : 56 of 108                                                    09/11/2019 09:18:56 PM

001787P001-1413A-184
ROGER LUKAS
ADDRESS INTENTIONALLY OMITTED
ROGER.WILLIS912@GMAIL.COM

000973P001-1413A-184
VLADIMIR LUKJANENKO
ADDRESS INTENTIONALLY OMITTED
VLADLUKJA@YAHOO.COM

003147P001-1413A-184
ANTHONY LUKSCH
ADDRESS INTENTIONALLY OMITTED
TRDRAGONS@LIVE.COM

003309P001-1413A-184
TRACY LUMPKIN
ADDRESS INTENTIONALLY OMITTED
TLUMPKIN1@GMAIL.COM

001483P001-1413A-184
ANTHONY LUNA
ADDRESS INTENTIONALLY OMITTED
AJLUNA302@GMAIL.COM

002935P001-1413A-184
GREGORY LYDIC
ADDRESS INTENTIONALLY OMITTED
GLYDIC@BEX.NET

013836P003-1413A-184
LYKINS ENERGY SOLUTIONS
AKA LYKINS OIL CO
JAMES W HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150
JHUBER@LYKINSENERGY.COM

002152P001-1413A-184
LAURA LYNCH
ADDRESS INTENTIONALLY OMITTED
LAURALANZO@ATT.NET

001158P001-1413A-184
DENNIS LYONS
ADDRESS INTENTIONALLY OMITTED
DLYONS604@AOL.COM

001813P001-1413A-184
GREGORY LYONS
ADDRESS INTENTIONALLY OMITTED
LYONSMANE7@ATT.NET

033758S002-1413A-184
M AND K TRUCK
LOREN S HUMES
8800 BYRON COMMERCE DR
BYRON CENTER MI 49315
LOREN.HUMES@MKTRUCK.COM

013854P003-1413A-184
M T I INSPECTIONS SVC
WILLIAM FULLERTON
PO BOX 6999
COLORADO SPRINGS CO 80934
MTI@MTISERVICES.COM

021279P002-1413A-184
M WEISS GROUP LLC
D/B/A ACTION STAFFING GROUP
SUSAN LIGOTTI
1145 ELIZABETH AVE
ELIZABETH NJ 07201
SLIGOTTI@ACTIONSTAFFING-GROUP.COM

018575P002-1413A-184
MA- DEPT OF REVENUE
BANKRUPTCY UNIT
P O BOX 9564
BOSTON MA 02114-9564
YEKE@DOR.STATE.MA.US

018747P002-1413A-184
MA- DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 9564
BOSTON MA 02114
YEKE@DOR.STATE.MA.US

000968P001-1413A-184
JESSIE MABASA
ADDRESS INTENTIONALLY OMITTED
JMABASA11@GMAIL.COM

001012P001-1413A-184
ARNALDO MACHADO
ADDRESS INTENTIONALLY OMITTED
MACHJAR20@HOTMAIL.COM

001875P001-1413A-184
LORI MACHAIN
ADDRESS INTENTIONALLY OMITTED
MACBYTHESEA@YAHOO.COM

000749P001-1413A-184
JOSEPH MACIEJKO
ADDRESS INTENTIONALLY OMITTED
JKMACIEJKO02@YAHOO.COM

000358P001-1413A-184
KATHY MACIEJKO
ADDRESS INTENTIONALLY OMITTED
JKMACIEJKO02@YAHOO.COM

003646P001-1413A-184
ROY MACK
ADDRESS INTENTIONALLY OMITTED
RMACK20161@GMAIL.COM

001502P001-1413A-184
DAVID MACKEY
ADDRESS INTENTIONALLY OMITTED
MACKEYD@COMCAST.NET

002449P001-1413A-184
TROY MACKEY
ADDRESS INTENTIONALLY OMITTED
TROYMACK518@GMAIL.COM

002399P001-1413A-184
ROBERT MADDEN
ADDRESS INTENTIONALLY OMITTED
RHMADDEN@BUCKEYE-EXPRESS.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 3 of 3
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 57 of 108                                                                09/11/2019 09:18:56 PM

019297P002-1413A-184
JAMIE MAGARIAN
MIRICK O'CONNELL ET AL
EDWARD C BASSETT JR
1800 WEST PK DR STE 400
WESTBOROUGH MA 01581-3926
EBASSETT@MIRICKOCONNELL.COM

019297P002-1413A-184
JAMIE MAGARIAN
MIRICK O'CONNELL ET AL
EDWARD C BASSETT JR
1800 WEST PK DR STE 400
WESTBOROUGH MA 01581-3926
KFOLEY@MIRICKOCONNELL.COM

019297S001-1413A-184
JAMIE MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007
MSP3145@GMAIL.COM

044435P001-1413A-184
REGINA M MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 W PARK DR STE 400
WESTBOROUGH MA 01581
EBASSETT@MIRICKOCONNELL.COM

044435P001-1413A-184
REGINA M MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 W PARK DR STE 400
WESTBOROUGH MA 01581
KFOLEY@MIRICKOCONNELL.COM

044435S001-1413A-184
REGINA M MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007
HANNAHBEN@CHARTER.NET

003264P001-1413A-184
AMANDA MAGGART
ADDRESS INTENTIONALLY OMITTED
MAGGERT456@GMAIL.COM

000363P001-1413A-184
EDWARD MAHON
ADDRESS INTENTIONALLY OMITTED
MAHONEDSR@YMAIL.COM

000150P002-1413A-184
MAINE EMPLOYERS MUTUAL INS CO
MARILYN MESSORE
PO BOX 11409
PORTLAND ME 04104
MMESSORE@MEMIC.COM

038871P002-1413A-184
MAINE GRAINS
AMBER LAMBKE
42 COURT ST
P O BOX 2060
SKOWHEGAN ME 04976-7960
INFO@MAINEGRAINS.COM

003187P001-1413A-184
JEFFERY MAITLAND
ADDRESS INTENTIONALLY OMITTED
JMAITLAND72@YAHOO.COM

003671P001-1413A-184
LEROY MAJOR
ADDRESS INTENTIONALLY OMITTED
LEROYMAJOR@GMAIL.COM

003272P001-1413A-184
RYAN MAKI
ADDRESS INTENTIONALLY OMITTED
CHARTEDSHADOW@GMAIL.COM

002061P001-1413A-184
JONAS MALDONADO VAZQUEZ
ADDRESS INTENTIONALLY OMITTED
MALDONADOJONAS75@YAHOO.COM

000328P001-1413A-184
JESUS MALDONADO
ADDRESS INTENTIONALLY OMITTED
JESUS.E.MALDONADO@GMAIL.COM

001236P001-1413A-184
STEPHEN MALIK
ADDRESS INTENTIONALLY OMITTED
STMALIKPHOTO08@YAHOO.COM

000947P001-1413A-184
SHANNON MALLINGER
ADDRESS INTENTIONALLY OMITTED
XANGELNDISKIZE@YAHOO.COM

003615P001-1413A-184
KARRA MALLORY
ADDRESS INTENTIONALLY OMITTED
KDEKEY@AOL.COM

020091P003-1413A-184
MANITOULIN TRANSPORT INC
DAPHNE KELLER
PO BOX 390
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA
DKELLER@MANITOULINTRANSPORT.COM

013967P001-1413A-184
MANITOULIN TRANSPORT LTD
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H02190
CANADA
LCARTER@MANITOULINTRANSPORT.COM

003696P001-1413A-184
ANDREW MANN
ADDRESS INTENTIONALLY OMITTED
ANDREWMANNEFW@GMAIL.COM

000732P001-1413A-184
PAUL MANNING
ADDRESS INTENTIONALLY OMITTED
PAULDMANNING69@GMAIL.COM

003221P001-1413A-184
RYAN MANNING
ADDRESS INTENTIONALLY OMITTED
MANNINGR888@GMAIL.COM

000425P001-1413A-184
ANTHONY MANOBIANCO
ADDRESS INTENTIONALLY OMITTED
AFMANOBIANCO@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Document Page 61 of 438
Electronic Mail
Exhibit Pages

Page # : 58 of 108

09/11/2019 09:18:56 PM

044529P003-1413A-184
MANSFIELD OIL CO OF GAINESVILLE INC
THOMPSON OBRIEN KEMP & NASUTI PC
40 TECHNOLOGY PKWY SOUTH STE 300
PEACHTREE CORNERS GA 30092
ANASUTI@TOKN.COM

000861P001-1413A-184
DARRYL MANSON
ADDRESS INTENTIONALLY OMITTED
DMANSON810@GMAIL.COM

001793P001-1413A-184
ERICK MARANHAO
ADDRESS INTENTIONALLY OMITTED
ERICKMARANO93@OUTLOOK.COM

001480P001-1413A-184
JANIE MARAZO
ADDRESS INTENTIONALLY OMITTED
SPIKEX3@OPTONLINE.NET

044407P003-1413A-184
MARCO POLO LOGISTICS
PHILIP LEE
10929 FRANKLIN AVE
SUITE # W
FRANKLIN PARK IL 60008
PHILIPLEE@MARCOPOLOLOGISTICS.NET

003711P001-1413A-184
ELIEZER MARIA
ADDRESS INTENTIONALLY OMITTED
ELIM779@GMAIL.COM

044530P002-1413A-184
MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND
CO LAMONICA HERBST AND MANISCALCO LLP
3305 JERUSALEM AVE STE 501
WANTAGH NY 11793
MTR@LHMLAWFIRM.COM

000335P001-1413A-184
DOROTHY MARIONE
ADDRESS INTENTIONALLY OMITTED
MARIONED908@GMAIL.COM

000111P001-1413S-184
MARK  LISCIO, ESQ.
NEAL MODI, ESQ. / SCOTT TALMADGE, ESQ.
FRESHFIELDS BRUCKHAUS DERINGER US LLP
601 LEXINGTON AVE, 31ST FL
NEW YORK NY 10022
MARK.LISCIO@FRESHFIELDS.COM

000111P001-1413S-184
MARK  LISCIO, ESQ.
NEAL MODI, ESQ. / SCOTT TALMADGE, ESQ.
FRESHFIELDS BRUCKHAUS DERINGER US LLP
601 LEXINGTON AVE, 31ST FL
NEW YORK NY 10022
NEAL.MODI@FRESHFIELDS.COM

000111P001-1413S-184
MARK  LISCIO, ESQ.
NEAL MODI, ESQ. / SCOTT TALMADGE, ESQ.
FRESHFIELDS BRUCKHAUS DERINGER US LLP
601 LEXINGTON AVE, 31ST FL
NEW YORK NY 10022
SCOTT.TALMADGE@FRESHFIELDS.COM

003450P001-1413A-184
JONATHAN MARKLEY
ADDRESS INTENTIONALLY OMITTED
FESTIVAMAN1998@GMAIL.COM

001398P001-1413A-184
THOMAS MARKWOOD
ADDRESS INTENTIONALLY OMITTED
GSWOMOM@HOTMAIL.COM

000562P001-1413A-184
THOMAS MARPLE
ADDRESS INTENTIONALLY OMITTED
MARPLE732@AOL.COM

001233P001-1413A-184
EDGAR MARQUEZ-MARTI
ADDRESS INTENTIONALLY OMITTED
MACK83063@HOTMAIL.COM

001700P001-1413A-184
JOSEPH MARROQUIN
ADDRESS INTENTIONALLY OMITTED
MARROQUIN.JOE@HOTMAIL.COM

000720P001-1413A-184
DALE MARSH
ADDRESS INTENTIONALLY OMITTED
LONEWOLF6131@GMAIL.COM

000960P001-1413A-184
GEORGE MARSHALL
ADDRESS INTENTIONALLY OMITTED
GLM0710@GMAIL.COM

021270P001-1413A-184
DARYL MARTIN AND KIM MARTIN
MCMANIMON SCOTLAND & BAUMANN LLC
75 LIVINGSTON AVE 2ND FLOOR
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

002788P001-1413A-184
CULLEN MARTIN
ADDRESS INTENTIONALLY OMITTED
CULLENMARTIN18@YAHOO.COM

018345P003-1413A-184
JAY MARTIN
MARC BENDO
1704 LOCUST ST 3RD FL
PHILADELPHIA PA 19103
BENDOLAW@YAHOO.COM

003045P001-1413A-184
LAURA MARTIN
ADDRESS INTENTIONALLY OMITTED
LANNM413@GMAIL.COM

018099P002-1413A-184
WINSOME MARTIN
FREDRIC S MASURE ESQ
1932 RALPH AVE
BROOKLYN NY 11234
MASURELAW@AOL.COM

000257P001-1413A-184
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022
OAG@OAG.STATE.MD.US

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 62 of 438
Electronic Mail
Exhibit Pages

Page # : 59 of 108                                                              09/11/2019 09:18:56 PM

018535P003-1413A-184
MARYLAND ZOO IN BALTIMORE
NOPPENBERGER
1876 MANSION HOUSE DR
BALTIMORE MD 21217
NANCY.NOPPENBERGER@MARYLANDZOO.ORG

044544P001-1413A-184
MASERGY COMMUNICATIONS INC
STEVEN T HOLMES
CAVAZOS HENDRICKS POIROT PC
900 JACKSON STREET STE 570
DALLAS TX 75202
SHOLMES@CHFIRM.COM

000258P001-1413A-184
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698
AGO@STATE.MA.US

003458P001-1413A-184
PAUL MASSE
ADDRESS INTENTIONALLY OMITTED
PFMASSE@HOTMAIL.COM

002821P002-1413A-184
BRANDON MASSIE
ADDRESS INTENTIONALLY OMITTED
BMASSIE2@GMAIL.COM

003722P001-1413A-184
ELIZABETH MASTELE
ADDRESS INTENTIONALLY OMITTED
EAMASTELE@GMAIL.COM

019424S001-1413A-184
MASTERMAN'S LLP
AMY LUCIES
PO BOX 411
AUBURN MA 01501
AR@MASTERMANS.COM

002168P001-1413A-184
DANIELLE MASTROLONARDO
ADDRESS INTENTIONALLY OMITTED
DMASTROLONARDO25@GMAIL.COM

001965P001-1413A-184
ADAM MASTROSTEFANO
ADDRESS INTENTIONALLY OMITTED
AMASTRO717@GMAIL.COM

001599P001-1413A-184
ROLANDO MATOS
ADDRESS INTENTIONALLY OMITTED
ROLJANJR@AOL.COM

001836P001-1413A-184
ROBERT MAUCHER
ADDRESS INTENTIONALLY OMITTED
SIFUBOB@HOTMAIL.COM

001059P001-1413A-184
THOMAS MAYBEN
ADDRESS INTENTIONALLY OMITTED
MYF150RUPTOR@GMAIL.COM

044474P001-1413A-184
BRIANNA MAYES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492
WEBERLAW@RJWLAWYER.COM

003138P001-1413A-184
JULIE MAYES
ADDRESS INTENTIONALLY OMITTED
JMAYES716@GMAIL.CON

000099P001-1413S-184
MAYNARD O'CONNOR SMITH & CATALINOTTO LLP
JUSTIN W GRAY,ESQ
6 TOWER PLACE
ALBANY NY 12203
GRAY@MOSCLLP.COM

002166P001-1413A-184
BRITTNEY MAYO
ADDRESS INTENTIONALLY OMITTED
MAYO.BRITTNEY@HOTMAIL.COM

003443P001-1413A-184
MARY MAZIARZ
ADDRESS INTENTIONALLY OMITTED
MARYASHLEYMAZIARZ@GMAIL.COM

000715P001-1413A-184
DANIEL MAZZEO
ADDRESS INTENTIONALLY OMITTED
DMAZZEO@COMCAST.NET

002986P001-1413A-184
ELHADJFALILO MBAYE
ADDRESS INTENTIONALLY OMITTED
FALLOUMBY1@YAHOO.COM

000866P001-1413A-184
PETER MC LELLAN
ADDRESS INTENTIONALLY OMITTED
PETEMC0658@YAHOO.COM

001680P001-1413A-184
BRIAN MCARDLE
ADDRESS INTENTIONALLY OMITTED
BGYPTRUCK@AOL.COM

001327P001-1413A-184
HERBERT MCBRIDE
ADDRESS INTENTIONALLY OMITTED
MCBRIDEHKEITH@GMAIL.COM

000059P001-1413S-184
MCCARTER & ENGLISH LLP
PETER M KNOB,ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102
PKNOB@MCCARTER.COM

000060P001-1413S-184
MCCARTER & ENGLISH LLP
JOSEPH LUBERTAZZI JR.,ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102
JLUBERTAZZI@MCCARTER.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

000022P001-1413S-184
MCCARTER & ENGLISH, LLP
PETER KNOB
100 MULBERRY STREET
FOUR GATEWAY CENTER
NEWARK NJ 07102
PKNOB@MCCARTER.COM

002091P001-1413A-184
AMY MCCULLOUGH
ADDRESS INTENTIONALLY OMITTED
AMYMCCULLOUGH87@GMAIL.COM

001304P001-1413A-184
KEITH MCDADE
ADDRESS INTENTIONALLY OMITTED
KEITHMCDADE@ROCKETMAIL.COM

002555P001-1413A-184
DANIEL MCDONALD
ADDRESS INTENTIONALLY OMITTED
DMAC428@YAHOO.COM

003669P001-1413A-184
CRAIG MCDONOUGH
ADDRESS INTENTIONALLY OMITTED
CRAIGMCDONOUGH@HOTMAIL.COM

000069P001-1413S-184
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
VIRGINIA T SHEA,ESQ
1300 MOUNT KEMBLE AVENUE
MORRISTOWN NJ 07962
VSHEA@MDMC-LAW.COM

000070P001-1413S-184
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
GARY D BRESSLER,ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801
GBRESSLER@MDMC-LAW.COM

001495P001-1413A-184
LAURIE MCEVOY
ADDRESS INTENTIONALLY OMITTED
LWALCK21@YAHOO.COM

000381P001-1413A-184
STEVEN MCEVOY
ADDRESS INTENTIONALLY OMITTED
STEVEMCEVOY1@OUTLOOK.COM

017707P001-1413A-184
LADEIDRA MCGEE
ADDRESS INTENTIONALLY OMITTED
DEIDRANICOLE26@YAHOO.COM

002349P001-1413A-184
KEVIN MCGINNIS
ADDRESS INTENTIONALLY OMITTED
KEVINMCGINNIS2011@GMAIL.COM

001644P001-1413A-184
ROBERT MCGRATH
ADDRESS INTENTIONALLY OMITTED
MACKAIRSOFT1277@GMAIL.COM

001268P001-1413A-184
JOHN MCGRAW
ADDRESS INTENTIONALLY OMITTED
MCGRAW1313@YAHOO.COM

021274P001-1413A-184
MCGUIREWOODS LLP
JOHN H MADDOCK III
GATEWAY PLZ
800 EAST CANAL STREET
RICHMOND VA 23219-3916
JMADDOCK@MCGUIREWOODS.COM

044362P002-1413A-184
MCINTOSH ENERGY COMPANY
CULLEN & DYKMAN LLP
DAVID EDELBERG
433 HACKENSACK AVE
HACKENSACK NJ 07601
DEDELBERG@CULLENANDDYKMAN.COM

000952P001-1413A-184
MICHELLE MCKENNA
ADDRESS INTENTIONALLY OMITTED
MMCKENNA002@TWCNY.RR.COM

002570P001-1413A-184
DEREK MCKINNEY
ADDRESS INTENTIONALLY OMITTED
DMAC11961@AIM.COM

000093P002-1413S-184
MCMANIMON, SCOTLAND AND BAUMANN, LLC
ANTHONY SODONO, III; SARI PLACONA
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068
ASODONO@MSBNJ.COM

000093P002-1413S-184
MCMANIMON, SCOTLAND AND BAUMANN, LLC
ANTHONY SODONO, III; SARI PLACONA
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

002760P001-1413A-184
EDWARD MCMILLAN
ADDRESS INTENTIONALLY OMITTED
EDMCMILLAN15@GMAIL.COM

018096P003-1413A-184
ANTHONY MCNEIL
BUTTAFUOCO AND ASSOCIATES PLLC
DANIEL P BUTTAFUOCO
144 WOODBURY RD
WOODBURY NY 11797
DBUTTAFUOCO@BUTTAFUOCOLAW.COM

002439P001-1413A-184
KRISTEN MCNEIL
ADDRESS INTENTIONALLY OMITTED
SKWIDNEE@YAHOO.COM

001623P001-1413A-184
IAN MCNULTY
ADDRESS INTENTIONALLY OMITTED
IPMCNULTY84@GMAIL.COM

013863P002-1413A-184
MDS AUTO BODY
DBA KODEL INC
ANTHONY BARBOSA
369 THOMAS ST
NEWARK NJ 07114
MDS@MDSAUTOBODY.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 64 of 138
Electronic Mail
Exhibit Pages
Page # : 61 of 108                                                          09/11/2019 09:18:56 PM

002148P001-1413A-184
WILLIAM MEADE
ADDRESS INTENTIONALLY OMITTED
STOCKTON0408@GMAIL.COM

000951P001-1413A-184
MARYANN MEDAL
ADDRESS INTENTIONALLY OMITTED
MARYANN0455@GMAIL.COM

003650P001-1413A-184
ALAN MEDINA-BAEZ
ADDRESS INTENTIONALLY OMITTED
MEDINAALAN2989@ICLOUD.COM

000934P001-1413A-184
DONALD MEEK
ADDRESS INTENTIONALLY OMITTED
EMEEK900@COMCAST.NET

014197S001-1413A-184
MELITTA USA INC
13925 58TH ST NORTH
CLEARWATER FL 33760
MOLLY.SMITH@MELITTA.COM

014197P002-1413A-184
MELITTA USA INC
MIHLFELD AND ASSOCIATES
SCOTT PAINE
PO BOX 3928
SPRINGFIELD MO 65808-3928
SCOTT-PAINE@MIHLFELD.COM

001580P001-1413A-184
GERARDO MELO
ADDRESS INTENTIONALLY OMITTED
GMELO1@YAHOO.COM

001023P001-1413A-184
COLLEEN MELOCCHI
ADDRESS INTENTIONALLY OMITTED
GERTIE327@COMCAST.NET

002323P001-1413A-184
NICHOLAS MENDOZA
ADDRESS INTENTIONALLY OMITTED
NMENDOZA86@GMAIL.COM

003358P001-1413A-184
KEVEN MENELAS
ADDRESS INTENTIONALLY OMITTED
KEVENMENELAS@GMAIL.COM

008856S001-1413A-184
MERCEDES BENZ FINANCIAL SVC USA LLC
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

044531P002-1413A-184
MERCEDES-BENZ FINANCIAL SVCS USA LLC
STEPHEN B GROW
WARNER NORCROSS + JUDD LLP
111 LYON ST NW 900 FIFTH THIRD CTR
GRAND RAPIDS MI 49503
SGROW@WNJ.COM

002989P001-1413A-184
DAVID MERCER
ADDRESS INTENTIONALLY OMITTED
DMERCER6TY@YAHOO.COM

001136P001-1413A-184
CYNTHIA MERCHANT
ADDRESS INTENTIONALLY OMITTED
CDMERCHANT811@GMAIL.COM

044548P001-1413A-184
MERCHANTS INSURANCE GROUP
ROSS AND SUCHOFF LLC
BRIAN K SUCHOFF ESQ
343 MILLBURN AVANUE
SUITE 300
MILLBURN NJ 07041
BRIAN@NYSUBRO.COM

018260P001-1413A-184
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019988P002-1413A-184
MERCOHEN CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

019988S001-1413A-184
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

001593P001-1413A-184
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED
JMEREDITH.JM@GMAIL.COM

001593P001-1413A-184
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED
LAMBCHOPPORKY98@HOTMAIL.COM

014218P002-1413A-184
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

014218S001-1413A-184
MERI PROPERTIES LLC
WHITEFORD TAYLOR & PRESTON
BRENT STRICKLAND
111 ROCKVILLE PIKE
ROCKVILLE MD 20850
bstrickland@wtplaw.com

018261P001-1413A-184
MERI PROPERTIES LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

018372P002-1413A-184
RANDY MERRIT
GOFFER AND CIMINI
MICHAEL GOFFER ESQUIRE
1603 MONSEY AVE
SCRANTON PA 18509
GOFFERLAW@AOL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

044577P001-1413A-184
RANDY MERRITT
GOFFER AND CIMINI
MICHAEL R GOFFER
1603 MONSEY AVE
SCRANTON PA 18509
GOFFERLAW@AOL.COM

000888P001-1413A-184
THOMAS MERTZ
ADDRESS INTENTIONALLY OMITTED
CCTTAM6466@OUTLOOK.COM

002114P001-1413A-184
RAQUEL MERWIN
ADDRESS INTENTIONALLY OMITTED
ROCKIEBABE92@GMAIL.COM

002112P001-1413A-184
JOHN MESMER
ADDRESS INTENTIONALLY OMITTED
JOHNMESMER2@YAHOO.COM

002338P001-1413A-184
CAROLYN MESZKO
ADDRESS INTENTIONALLY OMITTED
CAROLYNMESZKO@GMAIL.COM

044554P001-1413A-184
METLIFE AUTO AND HOME
SUBROGATION
PO BOX 2204
CHARLOTTE NC 28241
tdaigle1@metlife.com

044454P002-1413A-184
MG A MINOR CHILD BY HER PARENT AND
NATURAL GUARDIAN PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004
COLEEN@LOWENTHALABRAMS.COM

020006S001-1413A-184
MG ROANOKE PLANTATION LLC
JOHN L CROWLEY
5607 GROVE AVE
RICHMOND VA 23226
JCROWLEY@HRDCOMPANY.COM

020006P002-1413A-184
MG ROANOKE PLANTATION LLC
SPOTTS FAIN PC
JENNIFER J WEST
411 E FRANKLIN ST STE 600
RICHMOND VA 23219
JWEST@SPOTTSFAIN.COM

002331P001-1413A-184
DAVID MICHALISZYN
ADDRESS INTENTIONALLY OMITTED
EFBIGDAVE72@GMAIL.COM

001636P001-1413A-184
JOSEPH MICHAUSKAS
ADDRESS INTENTIONALLY OMITTED
JPMICHAUSKAS@GMAIL.COM

001672P001-1413A-184
GEORGES MICHEL
ADDRESS INTENTIONALLY OMITTED
TAMIGEO@YAHOO.COM

021161P001-1413A-184
MICHELIN NORTH AMERICA INC
LESLIE MCCAULEY
MICHELIN NORTH AMERICA INC
ONE PARKWAY SOUTH
GREENVILLE SC 29615
leslie.mccauley@michelin.com

044569P001-1413A-184
MID-CENTURY INSURANCE CO
FARMERS INSURANCE
DOUGLAS SILVIUS
PO BOX 268992
OKLAHOMA CITY OK 73126
douglas.silvius@farmersinsurance.com

014326P002-1413A-184
MIDWEST MOBILE MAINTENANCE
FRANK D SABELLA
2323 GOLFVIEW DR
JOLIET IL 60435
MIDWESTMOBILEMAINT@ATT.NET

014329P002-1413A-184
MIDWEST MOTOR EXPRESS INC
CONRAD FISCHER
5015 E MAIN AVE
BISMARCK ND 50501
CONRAD.FISCHER@MMRINC.COM

000409P001-1413A-184
RONALD MILBY
ADDRESS INTENTIONALLY OMITTED
SPIDERMAN0123@COMCAST.NET

043916P002-1413A-184
RICHARD MILERSON
JASON M RUBIN
WINGATE RUSSOTTI SHAPIRO AND HALPERIN
420 LEXINGTON AVE
SUITE 2750
NEW YORK NY 10170
JRUBIN@WRSLAW.COM

002106P001-1413A-184
AARON MILES
ADDRESS INTENTIONALLY OMITTED
MILES.AARON.S@GMAIL.COM

003040P001-1413A-184
MALCOLM MILES
ADDRESS INTENTIONALLY OMITTED
MILESTOGO0115@GMAIL.COM

001622P001-1413A-184
WILLIAM MILICI
ADDRESS INTENTIONALLY OMITTED
BILLM37512@YAHOO.COM

018447P003-1413A-184
MILLER BROTHERS FURNITURE INC
MATTHEW B TALADAY
PO BOX 487
DUBOIS PA 15801
MBTALADAY@VERIZON.NET

003291P001-1413A-184
ANDREW MILLER
ADDRESS INTENTIONALLY OMITTED
DREW32077@GMAIL.COM

003391P001-1413A-184
ASHTON MILLER
ADDRESS INTENTIONALLY OMITTED
WHOPCITY41@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 66 of 138
Electronic Mail
Exhibit Pages

Page # : 63 of 108

09/11/2019 09:18:56 PM

003105P001-1413A-184
JAMES MILLER
ADDRESS INTENTIONALLY OMITTED
RICKMILLER1329@GMAIL.COM

001567P001-1413A-184
JOHN MILLER
ADDRESS INTENTIONALLY OMITTED
MLLRCRW@VERIZON.NET

001867P001-1413A-184
PAUL MILLER
ADDRESS INTENTIONALLY OMITTED
BOOZER@PTD.NET

002701P001-1413A-184
ROBERT MILLER
ADDRESS INTENTIONALLY OMITTED
MILLER19RACING@GMAIL.COM

002744P001-1413A-184
ROBERT MILLER
ADDRESS INTENTIONALLY OMITTED
MRROB816@GMAIL.COM

001054P001-1413A-184
TODD MILLER
ADDRESS INTENTIONALLY OMITTED
CHIEFSFAN277@GMAIL.COM

000385P001-1413A-184
JOSEPH MILLET
ADDRESS INTENTIONALLY OMITTED
JOEMILLET@GMAIL.COM

018119P003-1413A-184
KAREEM A MILLS
BLOCK OTOOLE AND MURPHY LLP
MICHAEL J HURWITZ ESQ
ONE PENN PLAZA # 5315
NEW YORK NY 10119
ABENNO@BLOCKOTOOLE.COM

014360S001-1413A-184
MILTON PROPERTIES LP
Whitford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

014360P002-1413A-184
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018262P001-1413A-184
MILTON PROPERTIES LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

002269P001-1413A-184
CARRIE MILTON
ADDRESS INTENTIONALLY OMITTED
CFARRELL1386@YAHOO.COM

003047P001-1413A-184
JOSEPH MINIUM
ADDRESS INTENTIONALLY OMITTED
THEWILDTRUCKER@GMAIL.COM

003441P001-1413A-184
KEVIN MINJARES
ADDRESS INTENTIONALLY OMITTED
KEVINMINJARES95@GMAIL.COM

002621P001-1413A-184
MICHELE MINNICH
ADDRESS INTENTIONALLY OMITTED
MICHELLEMINNICH28@GMAIL.COM

003709P001-1413A-184
DEANNA MINOR
ADDRESS INTENTIONALLY OMITTED
MINORDEANNA@GMAIL.COM

043907P002-1413A-184
MIRABITO HOLDINGS INC
PO BOX 5306
49 COURT ST
BINGHAMTON NY 13902
JEFFP@MIRABITO.COM

018545S001-1413A-184
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
HINMAN HOWARD AND KATTELL
PARK 80 W PLAZA 2
250 PEHLE AE STE 200
SADDLE BROOK NJ 07663-5834
KBLOOM@HHK.COM

044580P001-1413A-184
MITSUBISHI INTERNATIONAL FOOD INGREDIENTS INC
FAY D'AMICO
2200 FLETCHER AVE STE 503
FORT LEE NJ 07024
fdamico@mitsubishiingredients.com

014390P002-1413A-184
MO TRUCKING INC
ISABELLA KAPPS
21 PICONE BLVD
FARMINGDALE NY 11735
STEFFIE@MOTRUCKINGINC.COM

000389P001-1413A-184
TIMOTHY MOAKLER
ADDRESS INTENTIONALLY OMITTED
TIMOTHY.MOAKLER@GMAIL.COM

003110P001-1413A-184
MIKALA MOHER
ADDRESS INTENTIONALLY OMITTED
MIKALAMOHER98@GMAIL.COM

003735P001-1413A-184
ROSA MOJICA
ADDRESS INTENTIONALLY OMITTED
ROSAJMOJICA77@YAHOO.COM

000470P001-1413A-184
MICHELLE MONACO
ADDRESS INTENTIONALLY OMITTED
MMONACO2269@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 67 of 438
Electronic Mail
Exhibit Pages

Page # : 64 of 108                                                              09/11/2019 09:18:56 PM

001590P001-1413A-184
CURTIS MONATH
ADDRESS INTENTIONALLY OMITTED
BAYLY61@AOL.COM

001656P001-1413A-184
DOUGLAS MONGAN
ADDRESS INTENTIONALLY OMITTED
DCMONGAN@AOL.COM

001415P001-1413A-184
JEFFREY MONGAN
ADDRESS INTENTIONALLY OMITTED
V_MONGAN@COMCAST.NET

014424P002-1413A-184
MONOPRICE INC
TINA NGO
1 POINTE DR STE 400
BREA CA 92821
AR.AC.TEAM@MONOPRICE.COM

003639P001-1413A-184
EFRAIN MONROY
ADDRESS INTENTIONALLY OMITTED
EFRAINMONROY77@YAHOO.COM

003647P001-1413A-184
TRISTAN MONTANEZ
ADDRESS INTENTIONALLY OMITTED
T.MONTANEZ90@GMAIL.COM

002219P001-1413A-184
SERAFIM MONTEIRO
ADDRESS INTENTIONALLY OMITTED
SERF619@YAHOO.COM

002469P001-1413A-184
JESSE MONTUFAR
ADDRESS INTENTIONALLY OMITTED
MONTUFARJACK@GMAIL.COM

003645P001-1413A-184
MICHAEL MOON
ADDRESS INTENTIONALLY OMITTED
MK4660MOON@GMAIL.COM

003512P001-1413A-184
DONTE MOORE
ADDRESS INTENTIONALLY OMITTED
DONTE2861@YAHOO.COM

003071P001-1413A-184
JIVIN MOORE
ADDRESS INTENTIONALLY OMITTED
JIVIN315@GMAIL.COM

044402P002-1413A-184
JIVIN L MOORE
JIVIN L MOORE
JIVIN MOORE
906 UNION ST APT 1
MCKEESPORT PA 15132
JIVIN315@GMAIL.COM

000596P001-1413A-184
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED
HARRY4657@SBCGLOBAL.NET

001516P001-1413A-184
RHONDA MOORE
ADDRESS INTENTIONALLY OMITTED
AUNTDEE72@HOTMAIL.COM

000412P001-1413A-184
ZAIDA MORALES
ADDRESS INTENTIONALLY OMITTED
ZMORALES618@GMAIL.COM

001140P001-1413A-184
RALPH MORANO
ADDRESS INTENTIONALLY OMITTED
LU3496@AOL.COM

000664P001-1413A-184
JEFFREY MORCIO
ADDRESS INTENTIONALLY OMITTED
ITSMEJEFF71@GMAIL.COM

002642P001-1413A-184
SHAQUAN MOREHEAD
ADDRESS INTENTIONALLY OMITTED
SHAQUANEMOORE@ICLOUD.COM

003088P001-1413A-184
JENNIFER MORELLI
ADDRESS INTENTIONALLY OMITTED
J.FRANCESCA1@GMAIL.COM

003164P001-1413A-184
CATHRYN MORENO
ADDRESS INTENTIONALLY OMITTED
CATHRYNMORENO@GMAIL.COM

003686P001-1413A-184
DAUDA MORRIS
ADDRESS INTENTIONALLY OMITTED
DMORRIS01@AOL.COM

000930P001-1413A-184
ROGER MORRIS
ADDRESS INTENTIONALLY OMITTED
RABBITCAT67@YAHOO.COM

002281P001-1413A-184
KYLE MORSE
ADDRESS INTENTIONALLY OMITTED
KYLEA2K@GMAIL.COM

000071P001-1413S-184
MORTON & CRAIG LLC
JOHN R MORTON JR, ESQ
110 MARTER AVE STE 301
MOORESTOWN NJ 08057
john.morton3@verizon.net

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

002052P001-1413A-184
MELVIN MOSLEY
ADDRESS INTENTIONALLY OMITTED
MMBIGMEL@HOTMAIL.COM

021235P002-1413A-184
PERCY L MOSLEY
ADDRESS INTENTIONALLY OMITTED
MOSLEYADIL@GMAIL.COM

018144P003-1413A-184
ANDRES L MOSQUEIRA
LAW OFFICES OF RICHARD A GREIFINGER
ALFRED GIANNELLA JR
17 ACADEMY ST STE 900
NEWARK NJ 07102
ALFRED@GREIFINGER.COM

044309P003-1413A-184
MOTORIST MUTUAL INSURANCE CO
ASO JOHN VINO AND WIMMER ELECTRIC
LAW OFFICE OF PAUL M SCHOFIELD
850 WEST CHESTER PIKE
STE 205
HAVERTOWN PA 19083
PAUL@PAULSCHOFIELDLAW.COM

044408P002-1413A-184
MOTORISTS MUTUAL AS SUBROGEE OF JOHN VINO
PAUL SCHOFIELD
850 WEST CHESTER PIKE
SUITE 205
HAVERTOWN PA 19083
PAUL@PAULSCHOFIELDLAW.COM

003723P001-1413A-184
OUADIA MOUFADDAL
ADDRESS INTENTIONALLY OMITTED
OMOUFA@GMAIL.COM

001818P001-1413A-184
NATHAN MOULTON
ADDRESS INTENTIONALLY OMITTED
AQPORKO10@YAHOO.COM

044331P002-1413A-184
NATHAN MOULTON
262 SWEET ACRES DR
ROCHESTER NY 14612
AQPORKO10@YAHOO.COM

000837P002-1413A-184
SHAWN MOULTON
ADDRESS INTENTIONALLY OMITTED
REESEINAL@YAHOO.COM

044581P001-1413A-184
MOUNTAIN LAUREL ASSURANCE CO
PO BOX 512929
LOS ANGELES CA 90051
EVELYN_COLES@PROGRESSIVE.COM

002683P001-1413A-184
ANDREA MOUNTS
ADDRESS INTENTIONALLY OMITTED
KITTEN00996@AOL.COM

003538P001-1413A-184
ARYE MOYER
ADDRESS INTENTIONALLY OMITTED
ARYEMOYER1@GMAIL.COM

000452P001-1413A-184
THOMAS MOYER
ADDRESS INTENTIONALLY OMITTED
TMOYER9297@AOL.COM

002648P001-1413A-184
EUGENIA MUCCIA
ADDRESS INTENTIONALLY OMITTED
GINASCOTTO@VERIZON.NET

000777P001-1413A-184
DAVID MUKO
ADDRESS INTENTIONALLY OMITTED
MUKO1007@MSN.COM

003095P001-1413A-184
DANIEL MULLIGAN
ADDRESS INTENTIONALLY OMITTED
DANIELMULLIGAN721@YAHOO.COM

002101P001-1413A-184
DANNIE MULLINS
ADDRESS INTENTIONALLY OMITTED
DAN.MULLINS1234@GMAIL.COM

002804P001-1413A-184
PHILIP MULLINS
ADDRESS INTENTIONALLY OMITTED
PCMWVU@GMAIL.COM

001261P001-1413A-184
BHOLA MUNGROO
ADDRESS INTENTIONALLY OMITTED
BHOLA-MUNGROO@LIVE.COM

002524P001-1413A-184
OSCAR MUNOZ
ADDRESS INTENTIONALLY OMITTED
LILMAN360.OM@GMAIL.COM

003058P001-1413A-184
MICHAEL MUNS
ADDRESS INTENTIONALLY OMITTED
MICHAELMUNS7@GMAIL.COM

044355P001-1413A-184
MURPHY TRACTOR AND EQUIPMENT
CHRIS VOTH
5375 N DEERE RD
PARK CITY KS 67219
UNITED STATES
afisher@murphytractor.com

044483P002-1413A-184
DANIEL T MURTHA
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203
GRAY@MOSCLLP.COM

002673P001-1413A-184
SEAN MURTHA
ADDRESS INTENTIONALLY OMITTED
SEANRM189@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 69 of 438
Electronic Mail
Exhibit Pages

Page # : 66 of 108                                                    09/11/2019 09:18:56 PM

003724P001-1413A-184
MARTIN MUSSHORN
ADDRESS INTENTIONALLY OMITTED
MARTINMUSSHORN@AOL.COM

003415P001-1413A-184
THOMAS MUTH
ADDRESS INTENTIONALLY OMITTED
TMUTH2499@GMAIL.COM

000948P001-1413A-184
KURT MYERS
ADDRESS INTENTIONALLY OMITTED
SLIPRDAWG@AOL.COM

001549P001-1413A-184
THOMAS MYERS
ADDRESS INTENTIONALLY OMITTED
TMYERS1515@YAHOO.COM

000516P001-1413A-184
ANDRZEJ MYSLIWIEC
ADDRESS INTENTIONALLY OMITTED
MARIA07747@AOL.COM

044680P001-1413A-184
N/A
LYNNFIELD MA 01940
anna@colonna-doyle.com

002463P001-1413A-184
JOHN NAGAJEW
ADDRESS INTENTIONALLY OMITTED
INAGAJEW@AOL.COM

044403P002-1413A-184
JOHN NAGAJEW
HARRIET A NAGAJEW
1707 PEBBLE BEACH DR
PLAINFIELD IL 60586
INAGAJEW@AOL.COM

018726P002-1413A-184
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

019992P002-1413A-184
NANCY S B CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018263P001-1413A-184
NANCY SB CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019992S002-1413A-184
NANCY SB CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

044456P001-1413A-184
NANCY SHEVELL MCCARTNEY
BRENT STRICKLAND
WHITEFORD TAYLOR AND PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

001376P001-1413A-184
NANCY NAPOLEON
ADDRESS INTENTIONALLY OMITTED
NNBONAPARTE@VERIZON.NET

003250P001-1413A-184
CLAIRE NARVAEZ
ADDRESS INTENTIONALLY OMITTED
CLAIRENARVAEZ@GMAIL.COM

001103P001-1413A-184
ROBERT NATER
ADDRESS INTENTIONALLY OMITTED
KKRB1966@COMCAST.NET

008901P004-1413A-184
NATIONAL FUEL GAS DISTRIBUTION CORP
NATHANIEL EHRMAN
6363 MAIN ST
WILLIAMSVILLE NY 14221
BANKRUPTCY@NATFUEL.COM

044587P001-1413A-184
NATIONAL LABOR RELATIONS BOARD
NANCY WILSON
1000 LIBERTY AVE RM 904
PITTSBURGH PA 15222
NANCY.WILSON@NLRB.GOV

044532P001-1413A-184
NATIONAL RAILROAD PASSENGER CORP
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BROADWAY 13TH FL
NEW YORK NY 10271
sree@lcbf.com

000352P001-1413A-184
JORGE NAVAS
ADDRESS INTENTIONALLY OMITTED
KLEBER0725@YAHOO.COM

002332P001-1413A-184
FRANK NAVECKY
ADDRESS INTENTIONALLY OMITTED
FNAVECKY@GMAIL.COM

003670P001-1413A-184
JEFFERY NEAL
ADDRESS INTENTIONALLY OMITTED
JEFFERYNEAL.JN@GMAIL.COM

002979P001-1413A-184
GREGORY NELSON
ADDRESS INTENTIONALLY OMITTED
W53GREG@YAHOO.COM

001313P001-1413A-184
ANNA MARIA NENORTAS
ADDRESS INTENTIONALLY OMITTED
LITTLEB28@COMCAST.NET

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 67 of 138
Electronic Mail
Exhibit Pages
Page # : 67 of 108                                                      09/11/2019 09:18:56 PM

000843P001-1413A-184
WADE NESBITT
ADDRESS INTENTIONALLY OMITTED
LERAE1125@GMAIL.COM

014662P002-1413A-184
NETS TRAILER LEASING OF PA LP
ANDY SINGER
1810 RIVER RD
BURLINGTON NJ 08016
ANDY@NORTHEASTTRAILER.COM

044457P001-1413A-184
NETWATCH USA LLC
BOB JOHNSON
199 WELLS AVE SUITE 106
NEWTON MA 02459
adubois@netwatchsystem.com

000734P001-1413A-184
STEPHEN NEUENHOFF
ADDRESS INTENTIONALLY OMITTED
1SMNWV@GMAIL.COM

044409P002-1413A-184
NEUW VENTURES LLC
DANIEL NEUWIRTH
27 HEWLETT ST
WATERBURY CT 06710
DNEWY87@GMAIL.COM

014679S001-1413A-184
NEW ENGLAND KENWORTH
CAROL A BAGGALEY
47 HALL ST
CONCORD NH 03301
AR@NEWENGLANDKW.COM

014679P001-1413A-184
NEW ENGLAND KENWORTH
KEVIN WARREN
SVC MANAGER
42 WALLACE AVE
SOUTH PORTLAND ME 04106
KEVIN.WARREN@NEWENGLANDKW.COM

019487S001-1413A-184
NEW ENGLAND KENWORTH
CAROL A BAGGALEY
47 HALL ST
CONCORD NH 03301
AR@NEWENGLANDKW.COM

000259P001-1413A-184
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397
ATTORNEYGENERAL@DOJ.NH.GOV

000305P001-1413A-184
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301
AP@TTEASURY.STATE.NH.US

044493P001-1413A-184
NEW JERSEY MANUFACTURERS INSURANCE CO
CO ROBERT K SCHEINBAUM ESQ
CONNELL FOLEY LLP
56 LIVINGSTON AVE
ROSELAND NJ 07068
rscheinbaum@connellfoley.com

044150P002-1413A-184
NEW JERSEY TURNPIKE AUTHORITY
MARK SCHNEIDER ESQ
1 TURNPIKE PLZ
PO BOX 5042
WOODBRIDGE NJ 07095
MSCHNEIDER@TURNPIKE.STATE.NJ.US

018364P002-1413A-184
NEW LONDON HOSPITALITY LLC
MCNAMARA AND MCNAMARA PC
JEFFREY A MCNAMARA
100 PENNSYLVANIA AVE
NIANTIC CT 06357
JEFF@MCNAMARALAW.NET

000277P001-1413A-184
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 22223-1556
WEBMASTER@CONSUMER.STATE.NY.US

000297P001-1413A-184
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236
NYSOUF@OSC.STATE.NY.US

000173P001-1413A-184
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001
DAR.SIPS@DEC.NY.GOV

021267P003-1413A-184
NEW YORK STATE THRUWAY AUTHORITY
KATHLEEN CLARK
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201-0189
KATHY.CLARK@THRUWAY.NY.GOV

021268P003-1413A-184
NEW YORK STATE THRUWAY AUTHORITY
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201

044380P003-1413A-184
ANTHONY W NEWELL JR
32 TRASK AVE
BAYONNE NJ 07002
JERSEYFOURMGR@HOTMAIL.COM

002260P001-1413A-184
FRANK NEWHALL
ADDRESS INTENTIONALLY OMITTED
FJNEWHALL@GMAIL.COM

003225P001-1413A-184
GREGORY NEWMAN
ADDRESS INTENTIONALLY OMITTED
GREGORY.NEWMAN26@YAHOO.COM

002090P001-1413A-184
ROBERT NEWMAN
ADDRESS INTENTIONALLY OMITTED
BOBNEW716@AIM.COM

000431P001-1413A-184
THOMAS NEWMAN
ADDRESS INTENTIONALLY OMITTED
TNEWM88@HOTMAIL.COM

014738P002-1413A-184
NEXT DAY TONER SUPPLIES INC
AKA NEXT DAY PLUS
MEREDITH CHRISTOFORAKIS
11411 W 183RD ST STE A
ORLAND PARK IL 60467
ACCOUNTING@NEXDAYPLUS.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Document    Page 71 of 438
Electronic Mail
Exhibit Pages

Page # : 68 of 108                                                                09/11/2019 09:18:56 PM

---

003145P001-1413A-184
KRISTION NEYSMITH
ADDRESS INTENTIONALLY OMITTED
KSNEYSMITH6@GMAIL.COM

044582P001-1413A-184
NH- DEPT OF REVENUE ADMINISTRATION
NH DRA - LEGAL BUREAU
PO BOX 457
CONCORD NH 03302
peter.roth@dra.nh.gov

001108P001-1413A-184
STEPHEN NICHOLS
ADDRESS INTENTIONALLY OMITTED
STEPHENNIC@OUTLOOK.COM

003236P001-1413A-184
TREY NICHOLSON
ADDRESS INTENTIONALLY OMITTED
TREY21NICHOLSON@GMAIL.COM

014760P002-1413A-184
NICKS TOWING SVC INC
NICOLAS F TESTA
158 E PASSAIC AVE
RUTHERFORD NJ 07070
NICKSTOW@AOL.COM

001886P001-1413A-184
MICHAEL NICOSIA
ADDRESS INTENTIONALLY OMITTED
MIKENICOSIA89@YAHOO.COM

002942P001-1413A-184
FRANK NITTI
ADDRESS INTENTIONALLY OMITTED
FRANK.NITTI@YAHOO.COM

002670P001-1413A-184
PATRICK NKANGA-ANTHONY
ADDRESS INTENTIONALLY OMITTED
ANTHONYNKANGA19@GMAIL.COM

003140P001-1413A-184
TERRENCE NOBLES
ADDRESS INTENTIONALLY OMITTED
TERRENCENOBLES@GMAIL.COM

003667P001-1413A-184
STEVEN NOBLIT
ADDRESS INTENTIONALLY OMITTED
JACKIENOBLIT@TDS.NET

021162P002-1413A-184
NORGUARD
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATION NY 11776
CATHYD@ALLIEDRECOVERYSOLUTIONS.COM

014797P002-1413A-184
NORMAN E BUCK AND SONS
ANGELA M CROMLEY
200 MAIN ST
WATSONTOWN PA 17777
BUCKSPLUMBING17@GMAIL.COM

000113P001-1413S-184
NORMAN N. KINEL, ESQ.
SQUIRE PATTON BOGGS (US) LLP
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10012
NORMAN.KINEL@SQUIREPB.COM

000113P001-1413S-184
NORMAN N. KINEL, ESQ.
SQUIRE PATTON BOGGS (US) LLP
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10012
maura.mcintyre@squirepb.com

000106P001-1413S-184
NORRIS MCLAUGHLIN PA
MORRIS S BAUER,ESQ
400 CROSSING BOULEVARD,8TH FLOOR
BRIDGEWATER NJ 08807
MSBAUER@NORRIS-LAW.COM

000107P001-1413S-184
NORRIS MCLAUGHLIN PA
CATHERINE L COREY,ESQ
400 CROSSING BOULEVARD, 8TH FLOOR
BRIDGEWATER NJ 08807
CLCOREY@NORRIS-LAW.COM

014803S001-1413A-184
NORTH AVE EAST LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

014803P002-1413A-184
NORTH AVE EAST LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018264P001-1413A-184
NORTH AVENUE EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

018265P001-1413A-184
NORTH RED TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019996P002-1413A-184
NORTH RED TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

018266P001-1413A-184
NORTH TURBO CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020127P002-1413A-184
NORTH TURBO CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

020127S002-1413A-184
NORTH TURBO CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 72 of 438
Electronic Mail
Exhibit Pages

Page # : 69 of 108
09/11/2019 09:18:56 PM

003625P001-1413A-184
ALBERT NORTH
ADDRESS INTENTIONALLY OMITTED
CROWNNORTHLS@GMAIL.COM

044356P002-1413A-184
NORTHEAST BATTERY AND ALTERNATOR LLC
CHARLES ADAMS
240 WASHINGTON ST
AUBURN MA 01501
CADAMS@NORTHEASTBATTERY.COM

020025P002-1413A-184
NORTHEAST COMMERCE CENTER 1 LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@WTPLAW.COM

020025S001-1413A-184
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BTRICKSLAND@WTPLAW.COM

014836P002-1413A-184
NORTHEAST GREAT DANE LLC
FRANK KORN
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844
FKORN@NOGD.NET

014837P002-1413A-184
NORTHEAST INDUSTRIAL BATTERIES INC
DAWN LEE
2300 DAVID DR
BRISTOL PA 19007
DLEE@NORTHEASTBATTERIES.COM

014847P002-1413A-184
NORTHERN LANDSCAPING ALL YOUR
PROPERTY NEEDS LLC
PAUL J WELLS II
98 ASHBURNHAM RD
NEW IPSWICH NH 03071
NORTHERNLANDSCAPINGLLC@OUTLOOK.COM

044429P002-1413A-184
NORTHLAND INSURANCE CO
MARY WHITEHILL
PO BOX 5076
HARTFORD CT 06102
MWHITEHI@TRAVELERS.COM

044579P001-1413A-184
NORTHTIMBER CABINETRY INC
10 PANAS RD
FOXBORO MA 02035
ivyh@northtimbercabinetry.com

019509P002-1413A-184
NORTHWEST TRAILER SALE AND SVCS
120 W ALEXIS RD
TOLEDO OH 43612
NORTHWESTTRAILER@AOL.COM

000757P001-1413A-184
JAIME NUFIO
ADDRESS INTENTIONALLY OMITTED
J.J.NUFIO@HOTMAIL.COM

002254P001-1413A-184
SALVADOR NUNEZ
ADDRESS INTENTIONALLY OMITTED
SALV242000@YAHOO.COM

003362P001-1413A-184
JEREMY NUNN
ADDRESS INTENTIONALLY OMITTED
ACJAKEY@GMAIL.COM

002738P001-1413A-184
RONDA NUTWELL
ADDRESS INTENTIONALLY OMITTED
DIAMOND577@YAHOO.COM

044592P001-1413A-184
NY- COUNTY OF MONROE
MONROE COUNTY DEPT OF WEIGHTS
AND MEASURES
39 W MAIN ST RM 307
ROCHESTER NY 14614
DMANCINI@MONROECOUNTY.GOV

008961P003-1413A-184
NY- TOWN OF MONTGOMERY
WATER AND SEWER DEPT
RODNEY WINCHELL
110 BRACKEN RD
MONTGOMERY NY 12549
CGROSS@TOWNOFMONTGOMERY.COM

044410P001-1413A-184
NYC OFFICE OF ADMINISTRATIVE TRIALS AND
HEARINGS
NICHOLAS DIETZ
100 CHURCH ST 12TH FL
NEW YORK NY 10007
ndietz@oath.nyc.gov

001535P001-1413A-184
LEONARD NYMEYER
ADDRESS INTENTIONALLY OMITTED
FLYINDUTCHMANDAD@YAHOO.COM

043900P001-1413A-184
NYS- DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
STATE OFFICE CAMPUS BLDG 12 RM 256
ALBANY NY 12240
NYSDOL@LABOR.STATE.NY.US

000671P001-1413A-184
PATRICK O CONNOR
ADDRESS INTENTIONALLY OMITTED
PAT5830@YAHOO.COM

000916P001-1413A-184
JASON O HAVER
ADDRESS INTENTIONALLY OMITTED
JASON_OHAVER@YAHOO.COM

002195P001-1413A-184
JOSEPH O KEEFE
ADDRESS INTENTIONALLY OMITTED
JOKEEFE120@GMAIL.COM

001455P001-1413A-184
PAUL O SHEA
ADDRESS INTENTIONALLY OMITTED
MOSHEA627@COMCAST.NET

002822P001-1413A-184
KIMBERLY O SICK
ADDRESS INTENTIONALLY OMITTED
HERR32@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 73 of 438
Electronic Mail
Exhibit Pages

Page # : 70 of 108                                                                    09/11/2019  09:18:56 PM

014921P002-1413A-184
OAK HARBOR FREIGHT LINES INC
JASON PETERSON
PO BOX 1469
AUBURN WA 98071-1469
JASON.PETERSON@OAKH.COM

014923P002-1413A-184
OAKS AUTO TRUCK SVC LLC
THOMAS A OCKAS JR
1706 PITTSBURGH ST
CHESWICK PA 15024
DANA@OAKSAUTOTRUCKSERVICE.COM

002755P001-1413A-184
SHELDON OAKS
ADDRESS INTENTIONALLY OMITTED
SHELDONOAKS26@GMAIL.COM

044411P001-1413A-184
ODW LTS LLC ON BEHALF OF BLANCO
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011
FGuggenbiller@odwlogistics.com

044412P001-1413A-184
ODW LTS LLC ON BEHALF OF HIPPEAS
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011
FGuggenbiller@odwlogistics.com

044413P001-1413A-184
ODW LTS LLC ON BEHALF OF NATIONAL IMPORTERS
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011
FGuggenbiller@odwlogistics.com

044414P001-1413A-184
ODW LTS LLC ON BEHALF OF WINSUPPLY
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011
FGuggenbiller@odwlogistics.com

000273P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021
CONSUMER@OAG.STATE.MD.US

000274P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333
CONSUMER.MEDIATION@STATE.ME.US

000284P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FLOOR
PO BOX 1789
CHARLESTON WV 25326-1789
CONSUMER@WVAGO.GOV

000080P001-1413S-184
OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES
DEB SECREST,AUTHORIZED AGENT
PA-DEPT OF LABOR & INDUSTRY
COLLECTIONS SUPPORT UNIT
851 BOAS ST RM 702
HARRISBURG PA 17121
RA-LI-UCTS-BANKRUPT@STATE.PA.US

000298P001-1413A-184
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108
UNFD.CLAIMS@COM.STATE.OH.US

014962P002-1413A-184
OHIO OVERNIGHT EXPRESS LLC
WILLIAM WARNER
3201 ALBERTA ST
COLUMBUS OH 43204
BWARNER05@YAHOO.COM

000863P001-1413A-184
RICHARD OKEYO
ADDRESS INTENTIONALLY OMITTED
OKEYO867@GMAIL.COM

018267P001-1413A-184
OLD BETH  LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019994S002-1413A-184
OLD BETH LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

019994P002-1413A-184
OLD BETH LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

001653P001-1413A-184
JUSTO OLIVARES
ADDRESS INTENTIONALLY OMITTED
ANTONIETA0020@GMAIL.COM

002507P001-1413A-184
JULIO OLIVEIRA
ADDRESS INTENTIONALLY OMITTED
JULIOOLIVEIRA122@HOTMAIL.COM

003106P001-1413A-184
ANGEL OLIVERA
ADDRESS INTENTIONALLY OMITTED
ANGELOLIVERA57@YAHOO.COM

014977P002-1413A-184
OLIVERIE FUNERAL HOME
GERI OLIVERIE
2925 RIDGEWAY RD
MANCHESTER NJ 08759
FDGERIO@AOL.COM

002477P001-1413A-184
ROBERTO OLIVO
ADDRESS INTENTIONALLY OMITTED
MARUCHO.W1124@YAHOO.COM

014985P002-1413A-184
OMEGA SIGN AND LIGHTING INC
YESCO CHICAGO
CARMELA P MENNA
100 W FAY
ADDISON IL 60101
CMENNA@YESCO.COM

044494P001-1413A-184
OMNITRACS LLC
MARK A PLATT
FROST BROWN TODD LLC
100 CRESCENT CT STE 350
DALLAS TX 75201
mplatt@fbtlaw.com

Case 19-12809-JKS   Doc 881   Filed 09/18/19   Entered 09/18/19 15:45:10   Desc Main
New England Motor Freight, Inc., et al.
Document   Page 74 of 438
Electronic Mail
Exhibit Pages

Page # : 71 of 108

09/11/2019 09:18:56 PM

022380P002-1413A-184
ONE TON BAG
BRIAN BRADLEY
1060 MONROE ST
HOBOKEN NJ 07030-6481
BRIAN@ONETONBAG.COM

002007P001-1413A-184
SAMUEL OPPONG
ADDRESS INTENTIONALLY OMITTED
SAMMYOPPONG6210@GMAIL.COM

018136P001-1413A-184
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
MICHAEL OGRODNICK ESQ
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876
OGRODNICK@CENTRALJERSEYLAW.COM

044585P001-1413A-184
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
JOHN F BRACAGLIA JR
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876
BRACAGLIA@CENTRALJERSEYLAW.COM

018268P001-1413A-184
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019987S001-1413A-184
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

019987P002-1413A-184
ORANGE TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

002921P001-1413A-184
TIMMIE ORANGE
ADDRESS INTENTIONALLY OMITTED
TIMMIEORANGE@YAHOO.COM

001538P001-1413A-184
WAYNE ORANGE
ADDRESS INTENTIONALLY OMITTED
WAYNEORANGE63@GMAIL.COM

003638P001-1413A-184
JEAN ORESTE
ADDRESS INTENTIONALLY OMITTED
JEANCARLOORESTE@GMAIL.COM

001428P001-1413A-184
TIMOTHY ORLER
ADDRESS INTENTIONALLY OMITTED
HOWBOUTHAT@AOL.COM

002263P001-1413A-184
MARK ORLOWSKI
ADDRESS INTENTIONALLY OMITTED
ORLOWSKINJ@OPTONLINE.NET

002070P001-1413A-184
CHRISTOPHER ORNS
ADDRESS INTENTIONALLY OMITTED
CHRISTOPHERORNS@YAHOO.COM

000651P001-1413A-184
DAVID ORSINI
ADDRESS INTENTIONALLY OMITTED
LMAORSINI@COMCAST.NET

000878P001-1413A-184
DAVID ORSINI
ADDRESS INTENTIONALLY OMITTED
NHTRUCKER79@GMAIL.COM

001256P001-1413A-184
GREG ORTIZ
ADDRESS INTENTIONALLY OMITTED
GREGEORTIZ@COMCAST.NET

003434P001-1413A-184
LEONARDO ORTIZ
ADDRESS INTENTIONALLY OMITTED
LEODORTIZ81@GMAIL.COM

002063P001-1413A-184
HANS OSSENBRUGGE
ADDRESS INTENTIONALLY OMITTED
HJTOES50@YAHOO.COM

001917P001-1413A-184
GEORGE OTERO
ADDRESS INTENTIONALLY OMITTED
OTEROCHUCK@YAHOO.COM

001437P001-1413A-184
JOHN OTIS
ADDRESS INTENTIONALLY OMITTED
JOHNPOTIS1965@GMAIL.COM

001028P001-1413A-184
ADAM OUELLETTE
ADDRESS INTENTIONALLY OMITTED
ADAMGSX6505@GMAIL.COM

001496P001-1413A-184
CANDICE OUELLETTE
ADDRESS INTENTIONALLY OMITTED
CANDICELYNNOUELLETTE@GMAIL.COM

000932P001-1413A-184
DENNIS OUELLETTE
ADDRESS INTENTIONALLY OMITTED
OUELLETTE_DJ@YAHOO.COM

003300P001-1413A-184
DESTINY OUTING
ADDRESS INTENTIONALLY OMITTED
DESOUTING@GMAIL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

003318P001-1413A-184
LANCELOT OUTLAND
ADDRESS INTENTIONALLY OMITTED
LMO2K8@GMAIL.COM

043866P004-1413A-184
WILLIAM OUTLAW
ATT: ILENE SCHAFER
ROSEN SCHAFER & DIMEO LLP
123 S BROAD ST STE 2170
PHILADELPHIA PA 19109
ILS@ROSENSCHAFERDIMEO.COM

002525P001-1413A-184
ELIZABETH OVERCASH
ADDRESS INTENTIONALLY OMITTED
ELIZAOVERCASH@GMAIL.COM

019538P002-1413A-184
OWENS AND SONS MARINE
KIMBERLY FIELDS
3601 8TH AVE SOUTH
ST PETERSBURG FL 33711-2203
TRAILERS@SILDEON.COM

000483P001-1413A-184
ELIZABETH OWENS
ADDRESS INTENTIONALLY OMITTED
LOWENS428@HOTMAIL.COM

002705P001-1413A-184
SYLVESTER OYIBO
ADDRESS INTENTIONALLY OMITTED
WONDERPLACE@YAHOO.COM

002672P001-1413A-184
AUSTIN OYLER
ADDRESS INTENTIONALLY OMITTED
AOYLER34@GMAIL.COM

019540S001-1413A-184
P C X AEROSTRUCTURES
JOE PEDEMONTI
300 FENN RD
NEWINGTON CT 06111-2277
JOE.PEDEDMONTI@PCXAERO.COM

000102P001-1413S-184
PA DEPT OF REVENUE
DENISE A KUHN, SEN DEPUTY ATTORNEY GEN
THE PHOENIX BUILDING
1600 ARCH ST., STE 300
PHILADELPHIA PA 19103
DKUHN@ATTORNEYGENERAL.GOV

021293P002-1413A-184
PA TURNPIKE COMMISSION
RISK MANAGEMENT DEPT DC-8759
PO BOX 67676
HARRISBURG PA 17106
ALACROCE@PATURNPIKE.COM

044574P001-1413A-184
PA TURNPIKE COMMISSION
PA TURNPIKE COMMISSION
RISK MANAGMENT DC9462
PO BOX 6776
HARRISBURG PA 17106
alacroce@paturnpike.com

000095P001-1413S-184
PA- DEPT OF ENVIRONMENTAL PROTECTION
BRIAN GLASS, OFFICE OF THE CHIEF COUNSEL
SOUTHEAST REGIONAL COUNSEL
2 EAST MAIN ST
NORRISTOWN PA 19401-4915
BRIAGLASS@PA.GOV

002099P001-1413A-184
CRISTIAN PACHAS
ADDRESS INTENTIONALLY OMITTED
ALEX_L1994@ICLOUD.COM

000976P001-1413A-184
DENIS PACHECO
ADDRESS INTENTIONALLY OMITTED
DP71962@GMAIL.COM

001880P001-1413A-184
GAMALIER PAGAN
ADDRESS INTENTIONALLY OMITTED
GAMAPR@LIVE.COM

003214P001-1413A-184
JOSE PAGAN
ADDRESS INTENTIONALLY OMITTED
JAVIER.IRMA@GMAIL.COM

021278P003-1413A-184
PALADONE PRODUCTS
TOTAL BIZ FULFILLMENT
SHAWNA SHOEMAKE
PO BOX 600
GRANTSVILLE MD 21532
SHAWNAS@TOTALBIZFULFILLMENT.COM

002093P001-1413A-184
FRANCES PALAIA
ADDRESS INTENTIONALLY OMITTED
FMPALAIA@YAHOO.COM

000745P001-1413A-184
RICHARD PALAZZI
ADDRESS INTENTIONALLY OMITTED
RPALZI78@AOL.COM

003420P001-1413A-184
SHANNIKA PALMER
ADDRESS INTENTIONALLY OMITTED
PALMERSHANNIKA@GMAIL.COM

002550P001-1413A-184
TRACEY PALMER
ADDRESS INTENTIONALLY OMITTED
PATIENCE019@GWI.NET

015091P002-1413A-184
PALMERTON AUTO PARTS
MICHAEL S MUMMEY
406 DELAWARE AVE
PALMERTON PA 18071
PALMERTONAUTOPARTS@GMAIL.COM

003609P001-1413A-184
PATRICIA PALMIERI
ADDRESS INTENTIONALLY OMITTED
PATSERGE@OPTONLINE.NET

001194P001-1413A-184
MICHAEL PALMIOTTI
ADDRESS INTENTIONALLY OMITTED
MICHAELPALMIOTTI@YAHOO.COM

Case 19-12809-JKS   Doc 881   Filed 09/18/19   Entered 09/18/19 15:45:10   Desc Main

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 73 of 108

09/11/2019 09:18:56 PM

002236P001-1413A-184
SCOTT PANKO
ADDRESS INTENTIONALLY OMITTED
JULIEPANKO@GMAIL.COM

019551P002-1413A-184
PANTOS USA INC
FKA HILOGISTICS NJ INC
JIEUN JANG
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306
JIEUN.JANG@PANTOSUSA.COM

015105P001-1413A-184
PARADIGM PLUMBING HEATING AND
AIR CONDITIONING INC
8 INDUSTRIAL PK DR UNIT 12
HOOKSETT NH 03106
HEIDI@PARADIGMPH.COM

000854P001-1413A-184
DANIEL PARIS
ADDRESS INTENTIONALLY OMITTED
DANPARIS25@GMAIL.COM

044449P003-1413A-184
JOHN PARKER
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004
COLEEN@LOWENTHALABRAMS.COM

003398P001-1413A-184
OZZIE PARKER
ADDRESS INTENTIONALLY OMITTED
OZZIEPARKER71@GMAIL.COM

001333P001-1413A-184
SAM PASSIALIS
ADDRESS INTENTIONALLY OMITTED
SAM69104200@GMAIL.COM

033278P002-1413A-184
PASSONNO PAINT CO
RICHARD CUNNINGHAM
500 BROADWAY
WATERVLIET NY 12189-3709
RCUNNINGHAM@PASSONNOPAINTS.COM

001532P001-1413A-184
ALVIN PATTERSON
ADDRESS INTENTIONALLY OMITTED
EXPDRIVER04@YAHOO.COM

015165P002-1413A-184
PAUL C STECK INC
SUSAN WANTZ
25 BROWN AVE
SPRINGFIELD NJ 07081
PAULCSTECK@AOL.COM

044296P002-1413A-184
EDWARD PAVLICH JR
EDWARD C PAVLICH
19 ERIE ST
PORT JERVIS NY 12771
PAVLICHED@YAHOO.COM

015175S001-1413A-184
PAYLESS AUTO GLASS
JOHN WISNIEWSKI
527 WETHERSFIELD AVE
HARTFORD CT 06114
CLARKA.ARGRAVES@PAYLESSAUTOGLASS.COM

015183P001-1413A-184
PCG INC
PAT GRANEY
412 TENNESSEE AVE
CHARLESTON WV 25302
GRANEYP3@GMAIL.COM

018231P001-1413A-184
PCGINC
INVESTMENT CO
PAT GRANEY PRESIDENTFOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302
GRANEYP3@GMAIL.COM

015192P002-1413A-184
PDQ DOOR SALES
JOEL K HOWARD
805 US HWY 50
MILFORD OH 45150
JOELREED@HOTMAIL.COM

000991P001-1413A-184
NEAL PEARSON
ADDRESS INTENTIONALLY OMITTED
NEALO69@HOTMAIL.COM

000574P001-1413A-184
ALLEN PECK
ADDRESS INTENTIONALLY OMITTED
ALLENPECK@COX.NET

002408P001-1413A-184
SCOTT PECKHAM
ADDRESS INTENTIONALLY OMITTED
FREEWILLGHOSTRIDER@YAHOO.COM

001990P001-1413A-184
THOMAS PEED
ADDRESS INTENTIONALLY OMITTED
TPEED2004@YAHOO.COM

015202P002-1413A-184
PEERLESS CLOTHING INTERNATIONAL INC
DANIELA CASCINO
200 INDUSTRIAL PK RD
ST ALBANS VT 05478-1881
DANIELAC@PEERLESS-CLOTHING.COM

044415P001-1413A-184
PEGASUS TRANSTECH CORP
DEB SUDTELGTE
201 N FRANKLIN ST STE 1700
TAMPA FL 33602
dsudtelgte@transflo.com

001998P001-1413A-184
MICHAEL PELLETIER
ADDRESS INTENTIONALLY OMITTED
MICHAELPAULPELLETIER@HOTMAIL.COM

003680P001-1413A-184
THOMAS PELZER
ADDRESS INTENTIONALLY OMITTED
TPELZER44@HOTMAIL.COM

018269P001-1413A-184
PENNSA CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 74 of 108
Electronic Mail
Exhibit Pages

Page # : 74 of 108

09/11/2019 09:18:56 PM

000262P001-1413A-184
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120
PRESS@ATTORNEYGENERAL.GOV

000178P001-1413A-184
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522
PAFORESTER@STATE.PA.US

044552S001-1413A-184
PENNSYLVANIA DEPT OF TRANSPORTATION
BRADLEY J BILLET
400 NORTH ST
HARRISBURG PA 17120
BBILLET@PA.GOV

021136S001-1413A-184
PENSKE TRUCK LEASING CO LP
GAYE KAUWELL
2675 MORGANTOWN ROAD
READING PA 19607
GAYE.KAUWELL@PENSKE.COM

021136P003-1413A-184
PENSKE TRUCK LEASING CO LP
OFFICER GENERAL OR MANAGING AGENT
ROUTE 10 GREEN HILLS
PO BOX 563
READING PA 19603-0563
GAYE.KAUWILL@PENSKE.COM

044575P001-1413A-184
PEOPLE OF THE STATE OF NEW YORK
JACQUELINE HUI
NYC LAW DEPARTMENT
100 CHURCH ST 4TH FL
NEW YORK NY 10007
jahui@law.nyc.gov

001366P001-1413A-184
EVELYN PERDOMO
ADDRESS INTENTIONALLY OMITTED
EVEADAPER@GMAIL.COM

000652P001-1413A-184
ELVIS PEREZ
ADDRESS INTENTIONALLY OMITTED
ELVISPEREZ203@GMAIL.COM

001423P001-1413A-184
SAMUEL PEREZ
ADDRESS INTENTIONALLY OMITTED
SAMMYNOODLES30@GMAIL.COM

003607P001-1413A-184
JASON PERKINS
ADDRESS INTENTIONALLY OMITTED
JLK1988@MSN.COM

002532P001-1413A-184
JORDAN PERKINS
ADDRESS INTENTIONALLY OMITTED
JPERKINS2178@ICLOUD.COM

003233P001-1413A-184
PAULA PERKINS
ADDRESS INTENTIONALLY OMITTED
TPERKIN1@TWCNY.RR.COM

002675P001-1413A-184
RAYSEAN PERKINS
ADDRESS INTENTIONALLY OMITTED
RAYSEANPERKIN@YAHOO.COM

001749P001-1413A-184
FRANK PERRELLI
ADDRESS INTENTIONALLY OMITTED
FRANKPERRELLI63@GMAIL.COM

019824P003-1413A-184
PERRIN ASPHALT CO INC
BRENNAN MANNA AND DIAMOND LLC
JOHN F MARTIN
75 E MARKET ST
AKRON OH 44308
JFMARTIN@BMDLLC.COM

002435P001-1413A-184
BRYAN PERRIN
ADDRESS INTENTIONALLY OMITTED
BRYANPERRIN227@GMAIL.COM

018270P001-1413A-184
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019990S001-1413A-184
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

019990P002-1413A-184
PERRY ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

001766P001-1413A-184
KENNETH PERRY
ADDRESS INTENTIONALLY OMITTED
KENPERRY75@GMAIL.COM

003697P001-1413A-184
DERRICK PERSON
ADDRESS INTENTIONALLY OMITTED
DERRICK.PERSON1962@HOTMAIL.COM

003657P001-1413A-184
JAMES PERSON
ADDRESS INTENTIONALLY OMITTED
FESHAN1682@GMAIL.COM

002158P002-1413A-184
NATALIE PETERSON
ADDRESS INTENTIONALLY OMITTED
NATALIENICOLEPETERSON@GMAIL.COM

003375P001-1413A-184
WILLIAM PETERSON
ADDRESS INTENTIONALLY OMITTED
WILLIAMPETERSON300@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 75 of 108                                                                 09/11/2019 09:18:56 PM

000912P001-1413A-184
KEVIN PETRASZEWSKI
ADDRESS INTENTIONALLY OMITTED
KEVINGSN@AOL.COM

002833P002-1413A-184
KIMBERLI PETRICH
ADDRESS INTENTIONALLY OMITTED
KPETRICH0830@GMAIL.COM

001068P001-1413A-184
DONALD PETROSKI
ADDRESS INTENTIONALLY OMITTED
DPETRO242@AOL.COM

001626P001-1413A-184
JOHN PETRY
ADDRESS INTENTIONALLY OMITTED
PETRYJOHN@YAHOO.COM

001650P001-1413A-184
REGINA PEYTON
ADDRESS INTENTIONALLY OMITTED
JOEPA22@COMCAST.NET

044570P001-1413A-184
PHARMACISTS MUTUAL INSURANCE CO
808 HWY 18 WEST
ALGONA IA 50511
kay.friedrich@phmic.com

003634P001-1413A-184
GEORGE PHILLIPS
ADDRESS INTENTIONALLY OMITTED
MIKE.PHILLIPS77@COMCAST.NET

044266P001-1413A-184
PHOENIX MANAGEMENT SVCS
ALBERT J MINK
535 FIFTH AVE STE 1006
NEW YORK NY 10017
AMINK@PHOENIXMANAGEMENT.COM

003660P001-1413A-184
MARK PIAZZA
ADDRESS INTENTIONALLY OMITTED
MARKBPIAZZA@YAHOO.COM

003597P001-1413A-184
MARY PIEDRAHITA
ADDRESS INTENTIONALLY OMITTED
NMPIEDRAHITA@HOTMAIL.COM

001174P001-1413A-184
MICHAEL PIERCE
ADDRESS INTENTIONALLY OMITTED
PPIERCEBUFFALO@YAHOO.COM

003168P001-1413A-184
RUSSO PIERRE PHILLIPPE
ADDRESS INTENTIONALLY OMITTED
RUSSOPIERRE759@GMAIL.COM

003107P001-1413A-184
CARL PIETROFORTE
ADDRESS INTENTIONALLY OMITTED
CJPIETROFORTE@GMAIL.COM

003035P001-1413A-184
JUSTIN PIHL
ADDRESS INTENTIONALLY OMITTED
JPIHL3@GMAIL.COM

002930P001-1413A-184
MATTHEW PILBRO
ADDRESS INTENTIONALLY OMITTED
MATT.PILBRO@OUTLOOK.COM

000341P001-1413A-184
JAMES PILEGGI
ADDRESS INTENTIONALLY OMITTED
JPILEGGI98@COMCAST.NET

002320P001-1413A-184
THOMAS PILESKY
ADDRESS INTENTIONALLY OMITTED
THOMASPILESKY@GMAIL.COM

001924P001-1413A-184
MELANIE PILGER
ADDRESS INTENTIONALLY OMITTED
MLK@MWKE.COM

003113P001-1413A-184
ARJUNEN PILLAY
ADDRESS INTENTIONALLY OMITTED
APILLAY74@YAHOO.COM

044428P001-1413A-184
PILOT THOMAS LOGISTICS LLC
BONDS ELLIS EPPICH ET AL
JOSHUA N EPPICH
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102
JOSHUA@BONDSELLIS.COM

044432P002-1413A-184
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
BONDS ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102
JOSHUA@BONDSELLIS.COM

044432S001-1413A-184
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
RUSS EPPERSON
201 N RUPERT ST
FT WORTH TX 76107
RUSS.EPPERSON@PILOTTHOMAS.COM

044495P001-1413A-184
PILOT TRAVEL CENTERS LLC
CIARDI CIARDI AND ASTIN
WALTER W GOULDSBURY III ESQ
52 HADDONFIELD BERLIN RD STE 1000
CHERRY HILL NJ 08034
wgouldsbury@ciardilaw.com

015333P002-1413A-184
PINNACLE TECHNOLOGY PARTNERS INC
DAN LATTUADA
83 MORSE ST
UNIT 6B
NORWOOD MA 02062
ACCOUNTING@PTP.CLOUD

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 79 of 438
Electronic Mail
Exhibit Pages

Page # : 76 of 108                                                        09/11/2019 09:18:56 PM

001882P001-1413A-184
JOSE PINTO
ADDRESS INTENTIONALLY OMITTED
JPINTO57@HOTMAIL.COM

002290P001-1413A-184
SAMANTHA PINTO
ADDRESS INTENTIONALLY OMITTED
SAMANTHA02909@GMAIL.COM

002388P001-1413A-184
MASON PIRNIE
ADDRESS INTENTIONALLY OMITTED
MASONPIRNIE@YAHOO.COM

003619P001-1413A-184
CONNIE PIRRONE
ADDRESS INTENTIONALLY OMITTED
PIRRONEC@OPTONLINE.NET

044340P001-1413A-184
JOSEPH PISANO
18 HILL ST
NEWBURGH NY 12550
JKJPISANO@VERIZON.NET

003299P001-1413A-184
ANTHONY PISCIOTTI
ADDRESS INTENTIONALLY OMITTED
ANTHONYPISCIOTTI90@GMAIL.COM

015342P001-1413A-184
PITCO FRIALATOR INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715
JENNIFER.BORTNOWSKY@TECHLOGISTICS.COM

003464P001-1413A-184
JUSTIN PLEASANT
ADDRESS INTENTIONALLY OMITTED
JUSTINPLEASANT@GMAIL.COM

002601P001-1413A-184
ELLEN PLOCIC
ADDRESS INTENTIONALLY OMITTED
ELLENNN.11@GMAIL.COM

015374P002-1413A-184
PLUNSKES GARAGE LLC
DANIEL PLUNSKE
915 NORTH COLONY RD
WALLINGFORD CT 06492
JPLUNSKE60@GMAIL.COM

001429P001-1413A-184
JAMES PLUSCAUSKI
ADDRESS INTENTIONALLY OMITTED
SPLUSCAUSKI@COMCAST.NET

015383P002-1413A-184
PMXF SYSTEMS INC
DWAYNE SPENCER
183 27TH ST
BROOKLYN NY 11232
PMXBOSS75@AOL.COM

001615P001-1413A-184
JEFFREY PONTIN
ADDRESS INTENTIONALLY OMITTED
IRFUN1374@YAHOO.COM

002467P001-1413A-184
ERIC POORMAN
ADDRESS INTENTIONALLY OMITTED
THEBESTOFMEANDU2000@GMAIL.COM

001979P001-1413A-184
CARISSA POSSEMATO
ADDRESS INTENTIONALLY OMITTED
CPOSSEMATO1983@GMAIL.COM

002353P001-1413A-184
ANDREW POYSER
ADDRESS INTENTIONALLY OMITTED
DJDADDYDREW@YAHOO.COM

002831P001-1413A-184
STACY PRAZENICA
ADDRESS INTENTIONALLY OMITTED
PRAZENICA69@GMAIL.COM

015453P002-1413A-184
PRECISION DEVICES INC
WILLIAM BACHA
55 N PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492
CHRISB@PRECISIONDEVICES.COM

000098P001-1413S-184
PRICE MEESE SHULMAN & D'ARMINIO PC
RICK A STEINBERG,ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677
RSTEINBERG@PRICEMEESE.COM

002047P001-1413A-184
JAMES PRICE
ADDRESS INTENTIONALLY OMITTED
RAVEN9.13@NETZERO.COM

003717P001-1413A-184
MARK PRICE
ADDRESS INTENTIONALLY OMITTED
MPRICE730@GMAIL.COM

015488P002-1413A-184
PRICEMASTER CORP
ALEMA NAJIMI
5707 31ST AVE
WOODSIDE NY 11377-1210
ALEMA0656@GMAIL.COM

044565P001-1413A-184
PRIDE INDIA INC
934 R WASHINGTON ST
NORWOOD MA 02062
admin@prideofindia.net.in

002379P001-1413A-184
GARY PRIDMORE
ADDRESS INTENTIONALLY OMITTED
GPRIDMOR78@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 80 of 438
Electronic Mail
Exhibit Pages

Page # : 77 of 108

09/11/2019 09:18:56 PM

015499P002-1413A-184
PRINCE GEORGE TRUCK REPAIRINC
JOHN RANDALL
4214 TAKACH RD
PRINCE GEORGE VA 23875
GRODEN@RODENCPA.COM

002012P001-1413A-184
JASON PRINCIPATO
ADDRESS INTENTIONALLY OMITTED
JASONPRINCIPATO2@HOTMAIL.COM

001864P001-1413A-184
MICHAEL PRIOR
ADDRESS INTENTIONALLY OMITTED
MPRIOR1224@GMAIL.COM

019606P002-1413A-184
PRIORITY 1 INC
SARAH K MORRIS
PO BOX 398
N LITTLE ROCK AR 72115-0398
CLAIMS@PRIORITY1INC.COM

019611P002-1413A-184
PRO TEMP STAFFING LLC
NANCY J NEWELL
PO BOX 567
CONCORD NH 03302
NANCYNEWELL67@COMCAST.NET

015524P003-1413A-184
PROFIX PROFESSIONAL TRAILER REPAIR INC
KRZYSZTOF KOWALCZYK
51 EVERGREEN ST
BAYONNE NJ 07002
PROFIXTRAILER@VERIZON.NET

044459P001-1413A-184
PROGRESSIVE ADVANCED INSURANCE CO
CO WELTMAN WEINBERG AND REIS CO LPA
323 W LAKESIDE AVE SUITE 200
CLEVELAND OH 44113
bronationalecf@weltman.com

044469P001-1413A-184
PROGRESSIVE ADVANCED INSURANCE CO
INSURED: MONIQUE FORD
FELDMAN AND FELDMAN LLP
811 W JERICHO TPKE STE 201W
SMITHTOWN NY 11787
JFELDMAN@FELDMANFELDMANLAW.COM

044576P001-1413A-184
PROGRESSIVE GARDEN STATE INSURANCE CO
SUBROGATING ON BEHALF OF CHRIS ABRAMS
LINDSEY PLUMMER SUBROGATION SPECIALIST
PO BOX 51292
LOS ANGELES CA 90051
a109619@progressive.com

018540P003-1413A-184
PROGRESSIVE INS
AS SUBROGEE OF RENEE HARTSON
FELDMAN AND FELDMAN LLP
811 WEST JERICHO TPK
STE 201W
SMITHTOWN NY 11787
JFELDMAN@FELMANFELDMANLAW.COM

003027P001-1413A-184
ZACHARY PROKOPCZYK
ADDRESS INTENTIONALLY OMITTED
ZACHARYPROKOPCZYK@GMAIL.COM

002089P001-1413A-184
JOEL PROPSON
ADDRESS INTENTIONALLY OMITTED
JPROP911@MSN.COM

018571P001-1413A-184
PROTECTIVE INSURANCE COMPANY
TURNER LAW FIRM
ATTTN: ANDREW R TURNER
76 SOUTH ORANGE AVE
STE 306
SOUTH ORANGE NJ 07079
COURTS@TURNERLAW.NET

015580P002-1413A-184
PSE AND G
BANKRUPTCY DEPT
VILNA W GASTON
PO BOX 490
CRANFORD NJ 07016
BANKRUPTCY@PSEG.COM

015581P002-1413A-184
PSE AND G SOLAR LOAN PROGRAM
VILNA GASTON
80 PARK PLZ T5D
NEWARK NJ 07102
VILNA.GASTON@PSEG.COM

018563P001-1413A-184
PSEG LI
AKA LIPA
GERALYN CLINCH
15 PARK DR
MELVILLE NY 11747
GERALYN.CLINCH@PSEG.COM

019625P002-1413A-184
PUERTO RICO BIOMEDICAL CORP
GERMAN PADRO
PO BOX 4755
CAROLINA PR 00984-4755
ACCOUNTING@PRBIOMEDIC.COM

002229P001A-1413A-184
DENNIS PULLEY
ADDRESS INTENTIONALLY OMITTED
PULLEYDA@YAHOO.COM

001522P001-1413A-184
KEVIN PURCELL
ADDRESS INTENTIONALLY OMITTED
BBVB19@COMCAST.NET

003542P001-1413A-184
TAYLOR PURRINGTON
ADDRESS INTENTIONALLY OMITTED
TAYLORPURRINGTON@HOTMAIL.COM

015604P002-1413A-184
QUAD LOGISTICS
EDDIE KARNES
655 ENGINEERING DR STE 310
NORCROSS GA 30092
ELKARNES@QUAD.COM

015609P002-1413A-184
QUALITY AUTO GLASS INC
SUSAN M LESTER
2300 SOUTH CLINTON AVE
SOUTH PLAINFIELD NJ 07080
QUALGLASS@AOL.COM

015612P003-1413A-184
QUALITY COLLISION AND PAINT INC
GAETANO MANGILLO
79 EAST 26TH ST
PATERSON NJ 07514
QCPTRUCKREPAIR@GMAIL.COM

015620P003-1413A-184
QUALITY PRESSURE WASHING CORP
DAVID CORRAL
P O BOX 288
OAK LAWN IL 60454
ACCOUNTSRECEIVABLE@QPRESSUREWASHING.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 81 of 438
Electronic Mail
Exhibit Pages

Page # : 78 of 108

09/11/2019 09:18:56 PM

003408P001-1413A-184
JOSE QUESADA-BARRANTES
ADDRESS INTENTIONALLY OMITTED
JPQB9@HOTMAIL.COM

015625P002-1413A-184
QUICK FUEL
NICHOLLE A JOHNSON
2360 LINDBERGH ST
AUBURN CA 95602
NICHOLLEJ@4FLYERS.COM

044547P002-1413A-184
EDGAR QUILES
20 RIDGEWOOD CIR
LAWRENCE MA 01843
LEYSIEER@HOTMAIL.COM

015632P002-1413A-184
QUINCY MUTUAL
DOUGLAS P BENNETT
57 WASHINGTON ST
QUINCY MA 02169
LRUMBLE@QUINCYMUTUAL.COM

002372P001-1413A-184
KEVIN QUINN
ADDRESS INTENTIONALLY OMITTED
KDQ_101@YAHOO.COM

003070P001-1413A-184
GERARDO QUINTANA
ADDRESS INTENTIONALLY OMITTED
GERARDOQUINTANA1269@YAHOO.COM

019630P002-1413A-184
R BROOKS MECHANICAL INC
TONYA S BROOKS
PO BOX 1090
1828 CONOWINGO RD
RISING SUN MD 21911
BILLPAY@RBROOKSMECHANICAL.COM

015655P002-1413A-184
R2 LOGISTICS INC
CLAIMS DEPT
10739 DEERWOOD PK BLVD STE 103
JACKSONVILLE FL 32256
CLAIMSS@R2LOGISTICS.COM

015666P001-1413A-184
RADIANT POOLS
MARILYN SIRCO
440 N PEARL ST
ALBANY NY 12207-1320
MSIRCO@RADIANTPOOLS.COM

032448P002-1413A-184
RADIANT POOLS
MARILYN SIRCO
440 N PEARL ST
ALBANY NY 12207-1320
MSIRCO@RADIANTPOOLS.COM

015667P002-1413A-184
RADICI PLASTICS USA
RANDY STEELE
960 SEVILLE RD
WADSWORTH OH 44281-8316
RANDY.STEELE@RADICIGROUP.COM

003411P001-1413A-184
JOSEPH RAGONE
ADDRESS INTENTIONALLY OMITTED
RAGONEJOSEPH@YAHOO.COM

019635P002-1413A-184
RAILSIDE ENVIRONMENTAL SVC LLC
KIMBERLY A FOLEY
1 DEXTER RD
EAST PROVIDENCE RI 02914
FOLEYEXC@YAHOO.COM

001914P001-1413A-184
JOHN RALPH
ADDRESS INTENTIONALLY OMITTED
JRBIKERNJ@YAHOO.COM

044391P002-1413A-184
ESMERELDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
19 WEST 44TH ST
SUITE #1500
NEW YORK NY 10036
KOENIG@LAWYER1.COM

003314P001-1413A-184
JORGE RAMIREZ
ADDRESS INTENTIONALLY OMITTED
JERAM84@LIVE.COM

003330P001-1413A-184
ALEAZAR RAMOS
ADDRESS INTENTIONALLY OMITTED
ALEAZAR.RAMOS@GMAIL.COM

002671P001-1413A-184
BRANDON RAMOS
ADDRESS INTENTIONALLY OMITTED
BARAMOS49@GMAIL.COM

003202P001-1413A-184
TOMAS RAMOS
ADDRESS INTENTIONALLY OMITTED
TRAMOS1986@GMAIL.COM

003144P001-1413A-184
TERESA RAMPERSAD
ADDRESS INTENTIONALLY OMITTED
TCRAMPERSAD@GMAIL.COM

002991P001-1413A-184
DALYN RANCK
ADDRESS INTENTIONALLY OMITTED
DALYNRANCK@GMAIL.COM

015687P003-1413A-184
RANDALL REILLY LLC
PAUL DICKEY
PO BOX 2029
TUSCALOOSA AL 35403
SMARBURY@RANDALLREILLY.COM

001812P001-1413A-184
JOSEPH RANDOLPH
ADDRESS INTENTIONALLY OMITTED
BBOY827R@GMAIL.COM

002445P001-1413A-184
TYEASE RANDOLPH
ADDRESS INTENTIONALLY OMITTED
TYEASE814@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 82 of 438
Electronic Mail
Exhibit Pages

Page # : 79 of 108                                                                      09/11/2019 09:18:56 PM

019638S001-1413A-184
RANDY MERRIT V NEMF ET AL
SWARTZ CAMBELL LLC
KEVIN CANAVAN
ONE LIBERTY PL FL 38
1650 MARKET ST
PHILADELPHIA PA 19103
KCANAVAN@SWARTZCAMBELL.COM

003503P001-1413A-184
AARON RASEY
ADDRESS INTENTIONALLY OMITTED
OAF_129@YAHOO.COM

003700P001-1413A-184
LESTER RASHEED
ADDRESS INTENTIONALLY OMITTED
LNDEEK@AOL.COM

002778P001-1413A-184
STEPHANIE RAWDING
ADDRESS INTENTIONALLY OMITTED
STEPHANIERAWDNG84@GMAIL.COM

019641P002-1413A-184
RAY KERHAERTS GARAGE INC
DEBORAH SMITH
1396 RIDGE RD W
ROCHESTER NY 14615-2418
SERVICE@KERHAERTS.COM

015715P001-1413A-184
RAYMOND HADLEY CORP
LYNNE HICKEY
89 TOMPKINS ST
SPENCER NY 14883-9759
ACCT@RAYMONDHADLEY.COM

019642P002-1413A-184
RAYMOND OF NEW JERSEY LLC
1000 BRIGHTON ST
UNION NJ 07205
TAMARARRICE@GMAIL.COM

015720P002-1413A-184
RAYS TRUCK SVC INC
DANIELLE L GAUDETTE
305 BRADLEY ST
SACO ME 04072
RAYSTRUCKSERVICE@YAHOO.COM

000595P001-1413A-184
ANTHONY RECORD
ADDRESS INTENTIONALLY OMITTED
HOTRODDER234@GMAIL.COM

015755P002-1413A-184
REDSTONE LOGISTICS LLC
ERIC FRIEDLANDER
8500 W 110TH ST
STE 300
OVERLAND PARK KS 66210
E.FRIEDLANDER@LOGRG.COM

000066P001-1413S-184
REED SMITH LLP
CHRISTOPHER A. LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022
CLYNCH@REEDSMITH.COM

000876P001-1413A-184
PHILIP REED
ADDRESS INTENTIONALLY OMITTED
DEVILS1428@YAHOO.COM

001846P001-1413A-184
HASSAN REEVES
ADDRESS INTENTIONALLY OMITTED
HASSANXRR@GMAIL.COM

000612P001-1413A-184
ERNEST REEVEY
ADDRESS INTENTIONALLY OMITTED
EREEVEY2@GMAIL.COM

008953P002-1413A-184
REGIONAL WATER AUTHORITY
AKA SOUTH CENTRAL CT REGIONAL WATER
AUTHORITY
90 SARGENT DR
NEW HAVEN CT 06511
LDAMICO@RWATER.COM

003200P001-1413A-184
MATTHEW REHRIG
ADDRESS INTENTIONALLY OMITTED
MATTHEWREHRIG@GMAIL.COM

015751P001-1413A-184
REI 166
GREG HOWELL
350 INDEPENDENCE BLVD
VIRGINIA BEACH VA 23462-2802
SR166@REI.COM

015781P002-1413A-184
RELIABLE MATERIAL HANDLING INSTALLATIONS LLC
JESUS RAMIREZ
HANDLING INSTALLATION LLC
286 LESWING DR
BRICK NJ 08723
JESRMHI@GMAIL.COM

044460P002-1413A-184
RELX INC DBA LEXISNEXIS
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342
LNG-DAY-BANKRUPTCYINFORMATION@LEXISNEXIS.COM

000398P001-1413A-184
WILLARD REMMEL
ADDRESS INTENTIONALLY OMITTED
WFREMMEL@GMAIL.COM

044292P001-1413A-184
REMONEA S HARRIS
TOBIN KESSLER GREENSTEIN
CARUSO WIENER AND KONRAY
ATTENTION: SCOTT KESSLER
136 CENTRAL AVE
CLARK NJ 07066
SK@teamlaw.com

000970P001-1413A-184
RAYMOND RENEHAN
ADDRESS INTENTIONALLY OMITTED
RRENEHAN@YAHOO.COM

015793P002-1413A-184
REPPEN INDUSTRIES INC
PHYLLIS REPPEN
5 MALKE DR
OCEAN NJ 07712
GOREPPEN@GMAIL.COM

044377P001-1413A-184
RESOLUTION SUPPORT SVCS INC
DAVID E BRENNER
500 DERWYN RD
DREXEL HILL PA 19026
DBRENNER.RESOLUTION@GMAIL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

003369P001-1413A-184
ALESIA REYNOLDS
ADDRESS INTENTIONALLY OMITTED
AREYNOLDS9341@GMAIL.COM

015808S001-1413A-184
RHEUDIN HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ
ALLISON E WEINER
1030 ATLANTIC AVE
ATLANTIC CITY NJ 08401
AWEINER@GMSLAW.COM

018135P002-1413A-184
RHEUDINE HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ ET AL
ALLISON E WEINER ESQ
1030 ATLANTIC AVE AT PENNSYLVANIA AVE
ATLANTIC CITY NJ 08401
ALLISON@GMSLAW.COM

000300P001-1413A-184
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903
GENERALTREASURER@TREASURY.RI.GOV

010676P002-1413A-184
RI- CITY OF PAWTUCKET
COLLECTIONS DIVISION
DIANE E WYMAN
137 ROOSEVELT AVE
PAWTUCKET RI 02860
DWYMAN@PAWTUCKETRI.COM

000132P002-1413A-184
RI- DIVISION OF TAXATION
CRYSTAL COTE
ONE CAPITOL HILL
PROVIDENCE RI 02908
CRYSTAL.COTE@TAX.RI.GOV

000826P001-1413A-184
ROBERT RIBACK
ADDRESS INTENTIONALLY OMITTED
RYBRD.187@GMAIL.COM

003335P001-1413A-184
BRIAN RICCI
ADDRESS INTENTIONALLY OMITTED
BRICCI90@GMAIL.COM

003595P001-1413A-184
PASQUALE RICCIARDONE
ADDRESS INTENTIONALLY OMITTED
PRICCIARDONE@GMAIL.COM

002274P001-1413A-184
DANIEL RICE
ADDRESS INTENTIONALLY OMITTED
VDUBRICE@AOL.COM

003033P001-1413A-184
LANCE RICE
ADDRESS INTENTIONALLY OMITTED
SHEBEE7@GMAIL.COM

003417P001-1413A-184
MATTHEW RICE
ADDRESS INTENTIONALLY OMITTED
MATTRICE111590@YAHOO.COM

003044P001-1413A-184
ALYSSA RICH
ADDRESS INTENTIONALLY OMITTED
ALYSSA.RICH99@GMAIL.COM

044461P001-1413A-184
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER WINKLER EISENBERG AND
JECK PC DANIEL J SHERRY JR
1634 SPRUCE ST
PHILADELPHIA PA 19103
daniel@erlegal.com

019664S001-1413A-184
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103
KCANAVAN@SWARTZCAMPBELL.COM

003658P001-1413A-184
DAVID RICHARD
ADDRESS INTENTIONALLY OMITTED
DAVIDJRICHARD1969@GMAIL.COM

000554P001-1413A-184
WILLIAM RICHARD
ADDRESS INTENTIONALLY OMITTED
WRICHARD@COMCAST.NET

003416P001-1413A-184
PATRICK RICHARDS
ADDRESS INTENTIONALLY OMITTED
RICHARDSPATRICK@ROCKETMAIL.COM

022036P002-1413A-184
RICHARDSON BRANDS CO
TRACEY BURTON
101 ERIE BLVD
CANAJOHARIE NY 13317-1148
TGRAY@RICHARDSONBRANDS.COM

015831P003-1413A-184
RICHARDSON BRANDS COMPANY
TRACEY BURTON
101 ERIE BLVD
CANAJOHARIE NY 13317-1148
TGRAY@RICHARDSONBRANDS.COM

019666P003-1413A-184
RICHARDSON BRANDS COMPANY
TRACEY BURTON
101 ERIE BLVD
CANAJOHARIE NY 13317-1148
TGRAY@RICHARDSONBRANDS.COM

003596P001-1413A-184
GERARD RICHARDSON
ADDRESS INTENTIONALLY OMITTED
RAWWARRECORDS@GMAIL.COM

001225P002-1413A-184
RICHIE RICHARDSON
RICH RICHARDSON
ADDRESS INTENTIONALLY OMITTED
RICHR2_8@MSN.COM

018271P001-1413A-184
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

Case 19-12809-JKS   Doc 881   Filed 09/18/19   Entered 09/18/19 15:45:10   Desc Main
New England Motor Freight, Inc., et al.
Document   Page 84 of 438
Electronic Mail
Exhibit Pages

Page # : 81 of 108                                                09/11/2019 09:18:56 PM

020003S001-1413A-184
RICHMOND TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

020003P002-1413A-184
RICHMOND TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

001524P001-1413A-184
DENISE RICKS
ADDRESS INTENTIONALLY OMITTED
RICKSDENISE@YMAIL.COM

018543P001-1413A-184
RIGGINS INC
SAUL EWING ARNSTEIN AND LEHR
STEPHEN B RAVIN
ONE RIVERFRONT PLZ STE 1520
1037 RAYMOND BLVD
NEWARK NJ 07102
STEPHEN.RAVIN@SAUL.COM

018578P001-1413A-184
RIGGINS INC
CO STEPHEN B RAVIN
1037 RAYMOND BLVD STE 1520
NEWARK NJ 07102
STEPHEN.RAVIN@SAUL.COM

018578S001-1413A-184
RIGGINS INC
PAUL RIGGINS
PO BOX 150
MILLVILLE NJ 08332
rpriggins@rigginsoil.com

000096P001-1413S-184
RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLAZA
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981
JSCHWARTZ@RIKER.COM

000096P001-1413S-184
RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLAZA
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981
MTRENTIN@RIKER.COM

002295P001-1413A-184
NINA RILEY
ADDRESS INTENTIONALLY OMITTED
PRNCS5411@AOL.COM

002674P001-1413A-184
STEPHAN RILEY
ADDRESS INTENTIONALLY OMITTED
K5TREKFUEL901@GMAIL.COM

001821P001-1413A-184
JENNIFER RIMSKY
ADDRESS INTENTIONALLY OMITTED
NOBONES@PTD.NET

018608P002-1413A-184
DANIEL RINALDI
JUSTIN W GRAY ESQ
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203
GRAY@MOSCLLP.COM

003368P001-1413A-184
TERRENCE RING
ADDRESS INTENTIONALLY OMITTED
RINGTERRENCE@GMAIL.COM

000649P001-1413A-184
THOMAS RINGWOOD
ADDRESS INTENTIONALLY OMITTED
TGRINGWOOD33@GMAIL.COM

002159P001-1413A-184
MIGUEL RIOS
ADDRESS INTENTIONALLY OMITTED
MIGUELRIOS07663@GMAIL.COM

001558P001-1413A-184
THOMAS RISDON
ADDRESS INTENTIONALLY OMITTED
TRISDON69@YAHOO.COM

001432P001-1413A-184
MARK RITCHEY
ADDRESS INTENTIONALLY OMITTED
THE4RITCHEYS@AOL.COM

001894P001-1413A-184
ROBERT RITZ
ADDRESS INTENTIONALLY OMITTED
THEBOB041470@YAHOO.COM

003162P001-1413A-184
RYAN RIVERA
ADDRESS INTENTIONALLY OMITTED
RYANRIVERA2727@YAHOO.COM

003513P001-1413A-184
WILLMER RIVERA
ADDRESS INTENTIONALLY OMITTED
WILLMER.RIVERA@RUTGERS.EDU

015866P002-1413A-184
RIVIANA FOODS
T C S
LEANN MURPHY
PO BOX 18
DILLSBURG PA 17019-0018
LMURPHY@TCS-AUDIT.COM

001043P001-1413A-184
MICHAEL RIZZO
ADDRESS INTENTIONALLY OMITTED
RIZMIC4@COMCAST.NET

044584P001-1413A-184
RJ GRAZIANO INC
L STEPHEN SAVITT PC
ATTORNEY FOR CREDITOR
475 PARK AVE SO
18TH FLOOR
NEW YORK NY 10016
LSSAVITT@EMAIL.COM

015875P002-1413A-184
RLF IA SPE LLC
NORTH AMERICAN TERMINALS INC
201 WEST ST STE 200
ANNAPOLIS MD 21401
SSPANOS@REALTERM.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

018237P001-1413A-184
RLF IA SPE LLC
REALTERM NAT
PAUL UNDERWOOD SVP PORTFOLIO MANAGEMENT
201 WEST ST STE 200
ANNAPOLIS MD 21401
PUNDERWOOD@REALTERM.COM

044534P001-1413A-184
RLI INSURANCE CO
GRACE WINKLER CRANLEY
DINSMORE AND SHOHL LLP
227 WEST MONROE ST SUITE 3850
CHICAGO IL 60606
grace.cranley@dinsmore.com

015881P001-1413A-184
ROADNET TECHNOLOGIES INC
UPS SUPPLY CHAIN SOLUTIO
PO BOX 840720
DALLAS TX 75284-0720
AR@ROADNET.COM

002034P001-1413A-184
CARRIE ROBERGE
ADDRESS INTENTIONALLY OMITTED
CARRIEROBERGE@COMCAST.NET

019679P002-1413A-184
ROBERT FISCHER SVC INC
ROBERT M FISCHER
2050 FLETCHER COVE
HUMMELSTOWN PA 17036-8994
RMFISCHER1@AOL.COM

000116P001-1413S-184
ROBERT HORNBY, ESQ.
MICHAEL R. CARUSO, ESQ.
CHIESA SHAHINIAN & GIANTOMASI
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
RHORNBY@CSGLAW.COM

000116P001-1413S-184
ROBERT HORNBY, ESQ.
MICHAEL R. CARUSO, ESQ.
CHIESA SHAHINIAN & GIANTOMASI
ONE BOLAND DRIVE
WEST ORANGE NJ 07052
MCARUSO@CSGLAW.COM

000724P001-1413A-184
SCOTT ROBERT
ADDRESS INTENTIONALLY OMITTED
SCOTTKRISTY@COMCAST.NET

003213P001-1413A-184
CRAIG ROBERTS
ADDRESS INTENTIONALLY OMITTED
CROBERTS200@ICLOUD.COM

003196P001-1413A-184
DONNA ROBERTS
ADDRESS INTENTIONALLY OMITTED
DONNAROBERTS906@GMAIL.COM

001724P001-1413A-184
DAVID ROBERTSON
ADDRESS INTENTIONALLY OMITTED
DAVEROBERTSON88@HOTMAIL.COM

015926P003-1413A-184
ROBINSON AND MCELWEE PLLC
JESSICA STALEY
PO BOX 1791
CHARLESTON WV 25301
JS@RAMLAW.COM

002533P001-1413A-184
KATRINA ROBINSON
ADDRESS INTENTIONALLY OMITTED
KATRINAAVRIL.KR86@GMAIL.COM

002717P001-1413A-184
KELLY ROBINSON
ADDRESS INTENTIONALLY OMITTED
K77TWEETY@YAHOO.COM

001396P001-1413A-184
NAIM ROBINSON
ADDRESS INTENTIONALLY OMITTED
NFROBINSON83@GMAIL.COM

044378P001-1413A-184
ROCHESTER GAS AND ELECTRIC CORP
PATRICIA A COTTON
89 EAST AVE
ROCHESTER NY 14649
RGEBANKRUPTCY@RGE.COM

015941S001-1413A-184
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
PO BOX 114
N VERSAILLES PA 15137
DINOP@ROCKWELLEQUIPMENT.COM

002020P001-1413A-184
AARON RODABAUGH
ADDRESS INTENTIONALLY OMITTED
AARON.RODABAUGH@YAHOO.COM

003194P001-1413A-184
BRANDON RODGERS
ADDRESS INTENTIONALLY OMITTED
BRANDONLEE17@GMAIL.COM

003016P001-1413A-184
NORMAND RODRIGUE
ADDRESS INTENTIONALLY OMITTED
NJRODRIGUE7@GMAIL.COM

008763P001-1413A-184
ADRIAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
ADROD36@ICLOUD.COM

001361P001-1413A-184
DAVID RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
DAVID028274@GMAIL.COM

002311P001-1413A-184
EDY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
EDYRODRIGUEZ92@YAHOO.COM

003175P001-1413A-184
EMILEE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
EMILEEROSE1209@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document Page 83 of 108
Electronic Mail
Exhibit Pages

Page # : 83 of 108

09/11/2019 09:18:56 PM

003623P001-1413A-184
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
JOSELEONICIO57@GMAIL.COM

002897P001-1413A-184
KARINA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
KARY_RODRIGUEZ02@YAHOO.COM

002951P001-1413A-184
WASCAR RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED
WASCAR2329@HOTMAIL.COM

002600P001-1413A-184
NAYROLIZA RODRIGUEZ-JORGE
ADDRESS INTENTIONALLY OMITTED
NAIRO_R_S_1@HOTMAIL.COM

005332P002-1413A-184
JACOB ROE
ADDRESS INTENTIONALLY OMITTED
JAKEROE54@GMAIL.COM

018509P003-1413A-184
ROEHL TRANSPORT INC
SAFETY SUBROGATION
CHELSEA P STUTTEJEN
PO BOX 750
MARSHFIELD WI 54449
SUBROCLAIMS@ROEHL.NET

001712P001-1413A-184
KEITH ROGALSKI
ADDRESS INTENTIONALLY OMITTED
KROGALSKI40@GMAIL.COM

019686P002-1413A-184
ROLI RETREADS INC
RICHARD BUCCI
1002 ROUTE 109
FARMINGDALE NY 11735
RICH@ROLITIRE.COM

044496P002-1413A-184
RAMON ROMERO-REYES
AMEER BENNO ESQ
BLOCK OTOOLE AND MURPHY LLP
ONE PENN PLAZA SUITE 5315
NEW YORK NY 10119
ABENNO@BLOCKOTOOLE.COM

001156P001-1413A-184
LUIS RONCEROS
ADDRESS INTENTIONALLY OMITTED
NEMFLUISRONCEROS@GMAIL.COM

002794P001-1413A-184
KATRINA ROONEY
ADDRESS INTENTIONALLY OMITTED
MKROONEY@OPTONLINE.NET

000847P001-1413A-184
CURTIS RORRER
ADDRESS INTENTIONALLY OMITTED
HOKIE1971@GMAIL.COM

002123P001-1413A-184
CHRISTOPHER ROSARIO
ADDRESS INTENTIONALLY OMITTED
FRESHB012315@GMAIL.COM

003551P001-1413A-184
JAIR ROSARIO
ADDRESS INTENTIONALLY OMITTED
JAIR796@YAHOO.COM

002309P001-1413A-184
GARY ROSE
ADDRESS INTENTIONALLY OMITTED
SKATERGEE37@GMAIL.COM

002258P001-1413A-184
RAYMOND ROSE
ADDRESS INTENTIONALLY OMITTED
BERTYRANKIN@YAHOO.COM

001645P001-1413A-184
JOHN ROSIER
ADDRESS INTENTIONALLY OMITTED
JROSIER1962@GMAIL.COM

003517P001-1413A-184
ROBERT ROY
ADDRESS INTENTIONALLY OMITTED
ROBROY1979@YAHOO.COM

001350P001-1413A-184
RONALD ROY
ADDRESS INTENTIONALLY OMITTED
UNTCPASTOR@YAHOO.COM

019691P002-1413A-184
RPC DRIVELINE AND AUTO SUPPLY
PHILIP A MATZNICK
7929 RIVER RD
PENNSAUKEN NJ 08110
HENRYM@RPCDRIVELINE.COM

016011S001-1413A-184
RTS PACKAGING
C. MATTHEW HAYNES
501 SOUTH 5TH STREET
RICHMOND VA 23219
matt.haynes@westrock.com

019693S001-1413A-184
RTS PACKAGING
C MATTHEW HARNES
501 S 5TH ST
RICHMOND VA 23219
matt.haynes@westrock.com

002772P001-1413A-184
KENNETH RUBINO
ADDRESS INTENTIONALLY OMITTED
KENNETH.RUBINO@YAHOO.COM

014011P003-1413A-184
MARIO T RUBIO
THE JAFFE LAW FIRM PC
JEROME JAFFE
11260 ROGER BACON DR STE 504
RESTON VA 20190
JEROME.JAFFELAW@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 84 of 108

09/11/2019 09:18:56 PM

000421P001-1413A-184
ANA MARIA RUELA
ADDRESS INTENTIONALLY OMITTED
ANARUELA9@GMAIL.COM

000835P001-1413A-184
DONNA RUFF-KALMES
ADDRESS INTENTIONALLY OMITTED
DARK616@COMCAST.NET

002217P001-1413A-184
CLAUDIA RUIZ ENCISO
ADDRESS INTENTIONALLY OMITTED
RCLAUDIA720@GMAIL.COM

001298P001-1413A-184
THOMAS RUPLE
ADDRESS INTENTIONALLY OMITTED
MTRUPLE@ROADRUNNER.COM

001939P001-1413A-184
KEVIN RUSHING
ADDRESS INTENTIONALLY OMITTED
KEVINRUSHING78@GMAIL.COM

000548P001-1413A-184
LOUIS RUSSELL
ADDRESS INTENTIONALLY OMITTED
LOURUSSELL833@GMAIL.COM

002400P001-1413A-184
ROBERT RUSSELL
ADDRESS INTENTIONALLY OMITTED
BOB.RUSSELL49@YAHOO.COM

002240P001-1413A-184
JAMES RUSSO
ADDRESS INTENTIONALLY OMITTED
KERRILYNN922@GMAIL.COM

016034P002-1413A-184
RUSTYS TOWING SVC INC
BRENDA MCQUIRT-COBB
4845 OBETZ REESE RD
COLUMBUS OH 43207
RUSTYSTOWING@SBCGLOBAL.NET

016036P002-1413A-184
RYAN SMITH AND CARBINE LTD
CHARLES ROMEO
98 MERCHANTS ROW
PO BOX 310
RUTLAND VT 05702-0310
CAR@RSCLAW.COM

002088P001-1413A-184
JOSHUA RYDER
ADDRESS INTENTIONALLY OMITTED
JOSHUARYDER68@YAHOO.COM

002448P001-1413A-184
CHARLES RYTUBA
ADDRESS INTENTIONALLY OMITTED
CRYTUBA12@YAHOO.COM

016057P002-1413A-184
S AND W SVCS INC
EASTERN PETROLEUM EQUIPMENT
6057 CORPORATE DR
EAST SYRACUSE NY 13057
MMASSETT@SWSVCS.COM

018598P001-1413A-184
SAFETY KLEEN CLEAN HARBORS
KRISTINE T ANDERSON
600 LONGWATER DR
PO BOX 9149
NORWELL MA 02061
ANDERSON.KRISTINE@CLEANHARBORS.COM

044462P001-1413A-184
SAIA MOTOR FREIGHT LINE LLC
CLAIMS DEPARTMENT
P O BOX A STATION 1
HOUMA LA 70363
BPENNISON@SAI.COM

044535P001-1413A-184
SAIA MOTOR FREIGHT LINE LLC
M KEVIN MCCARRELL
FOX ROTHSCHILD LLP
2 WEST WASHINGTON ST STE 1100
GREENVILLE SC 29601
kmccarrell@foxrothschild.com

044535S001-1413A-184
SAIA MOTOR FREIGHT LINE LLC
SARMONA MILLER
PO BOX A STATION 1
HOUMA LA 70363
smiller@saia.com

001845P001-1413A-184
CHRISTOPHER SALIBA
ADDRESS INTENTIONALLY OMITTED
CRSSALIBA@GMAIL.COM

002554P001-1413A-184
CRAIG SALMON
ADDRESS INTENTIONALLY OMITTED
CRAIGJA399@YAHOO.COM

019718S001-1413A-184
SAM SON DISRTIBUTION CENTER INC
BETH CURTIS
203 EGGERT RD
CHEEKTOWAGA NY 14215
BCURTIS@SAM-SON.COM

044420P001-1413A-184
SAMANTHA ROUGEUX PRESIDENT CO THE RTA STORE
SAMANTHA ROUGEUX PRESIDENT
THE RTA STORE
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533
marie@thertastore.com

003021P001-1413A-184
ANGEL SAMPEDRO
ADDRESS INTENTIONALLY OMITTED
MR.ANGELSAMPEDRO@GMAIL.COM

002427P001-1413A-184
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED
JYOBAG@MSN.COM

002889P001-1413A-184
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED
A.SANCHEZ.1966X@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 88 of 438
Electronic Mail
Exhibit Pages

Page # : 85 of 108                                                                09/11/2019 09:18:56 PM

002636P001-1413A-184
ANYI SANCHEZ
ADDRESS INTENTIONALLY OMITTED
ANYIXS085@GMAIL.COM

002952P001-1413A-184
DANIEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED
DANNYBOY873000@YAHOO.COM

000978P001-1413A-184
HENRY SANCHEZ
ADDRESS INTENTIONALLY OMITTED
HCUS2@AOL.COM

002251P001-1413A-184
MARIE SANCHEZ
ADDRESS INTENTIONALLY OMITTED
CHEY22699@AOL.COM

003707P001-1413A-184
NOEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED
BARRISTANOEL_CUBA@HOTMAIL.COM

000633P001-1413A-184
RAUL SANCHEZ
ADDRESS INTENTIONALLY OMITTED
RAS_SANCHEZ@HOTMAIL.COM

002455P001-1413A-184
TIMOTHY SANDEN
ADDRESS INTENTIONALLY OMITTED
TJSANDEN722@GMAIL.COM

001284P001-1413A-184
ERIN SANDERS
ADDRESS INTENTIONALLY OMITTED
ERIN.SANDERS56@GMAIL.COM

001824P001-1413A-184
TODD SANDIN
ADDRESS INTENTIONALLY OMITTED
DIPORNA.MICH42@ICLOUD.COM

001217P001-1413A-184
SHANE SANEY
ADDRESS INTENTIONALLY OMITTED
SSANEY7@GMAIL.COM

002871P001-1413A-184
RAPHAEL SANTANA
ADDRESS INTENTIONALLY OMITTED
RAPHSANTANA7@GMAIL.COM

021163S001-1413A-184
SANTANDER BANK NA
BRIAN BRAUNGARD
200 PARK AVENUE STE 100
FLORHAM PARK NJ 07932
BRIAN.BRAUNGARD@SANTANDER.US

021163P001-1413A-184
SANTANDER BANK NA
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022
DAVID.PISCIOTTA@TROUTMAN.COM

044276P001-1413A-184
SANTANDER BANK NA
BRIAN BRAUNGARD
200 PARK AVE STE 100
FLORHAM PARK NJ 07932
brian.braungard@santander.us

001270P001-1413A-184
STEVEN SANTI
ADDRESS INTENTIONALLY OMITTED
MYLBLA3@AOL.COM

003188P001-1413A-184
EDGARDO SANTIAGO
ADDRESS INTENTIONALLY OMITTED
EDGAR08111979@GMAIL.COM

003738P001-1413A-184
XIOMARA SANTIAGO
ADDRESS INTENTIONALLY OMITTED
QWONDI@GMAIL.COM

000587P001-1413A-184
MELANIE SARGEANT
ADDRESS INTENTIONALLY OMITTED
MSARGEANT@GMAIL.COM

003521P001-1413A-184
LINDA SARMU
ADDRESS INTENTIONALLY OMITTED
LINDASARMU27@GMAIL.COM

000873P001-1413A-184
CHRISTOPHER SAROS
ADDRESS INTENTIONALLY OMITTED
CHRISTOPHERSAROS@YAHOO.COM

038427P003-1413A-184
SAUDER WOODWORKING CO
JULIA MCCLAIN
502 MIDDLE ST
P O BOX 156
ARCHBOLD OH 43502-0156
AFTERSHIPS@SAUDER.COM

002520P001-1413A-184
LAVORIS SAVAGE
ADDRESS INTENTIONALLY OMITTED
LAVORIS107@MSN.COM

003652P001-1413A-184
OMAR SAYAH
ADDRESS INTENTIONALLY OMITTED
OSAYAH967@YAHOO.COM

016150P002-1413A-184
SBARS INC
HSIAMAN CHEUNG
14 SBAR BLVD
MOORESTOWN NJ 08057
HCHEUNG@ACMOORE.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.

Electronic Mail

Exhibit Pages

Page # : 86 of 108

09/11/2019 09:18:56 PM

002706P001-1413A-184
ANNEMARIE SCHAFER
ADDRESS INTENTIONALLY OMITTED
ANNEMARIE-SCHAFER98@YAHOO.COM

008749P001-1413A-184
ANDREW SCHALCK
ADDRESS INTENTIONALLY OMITTED
SCHALCK.ANDREW@YAHOO.COM

002444P001-1413A-184
DERRICK SCHEUREN
ADDRESS INTENTIONALLY OMITTED
DIRTTRACKDERRICK@GMAIL.COM

001397P001-1413A-184
BRIAN SCHIFF
ADDRESS INTENTIONALLY OMITTED
BRIANASCHIFF@YAHOO.COM

001662P001-1413A-184
RONALD SCHIRRMAN
ADDRESS INTENTIONALLY OMITTED
RONALDSCHIRRMAN60@GMAIL.COM

044421P001-1413A-184
SCHNADER HARRISON SEGAL AND LEWIS LLP
DANIEL M PEREIRA
1600 MARKET ST
SUITE 3600
PHILADELPHIA PA 19103
dpereira@schnader.com

044473P001-1413A-184
SCHNEIDER NATIONAL CARRIERS INC
AKA SCHNEIDER TRANSPORTATION MGMT
MCGUIREWOODS LLP
ALEXANDRIA SHIPLEY
77 W WACKER DR STE 4100
CHICAGO IL 60601
ASHIPLEY@MCGUIREWOODS.COM

000922P001-1413A-184
DEBRA SCHOCK
ADDRESS INTENTIONALLY OMITTED
SCHOCK3@PTD.NET

018607P001-1413A-184
SCHOOL.KIDZ COM LLC
ADRIANE M RUIZ
900 S FRONTAGE RD STE 200
WOODRIDGE IL 60517
A,RUIZ@SCHOOLKIDZ.COM

008535P001-1413A-184
DONALD SCHRECK
ADDRESS INTENTIONALLY OMITTED
SABSFAN2000@LIVE.COM

001658P001-1413A-184
JAMES SCHULER
ADDRESS INTENTIONALLY OMITTED
GYMSCHOOZ@GMAIL.COM

000597P001-1413A-184
KATHRYN SCHULER
ADDRESS INTENTIONALLY OMITTED
KAS1@WINDSTREAM.NET

001757P001-1413A-184
FRED SCHULZ
ADDRESS INTENTIONALLY OMITTED
FMSCHULZ62@YAHOO.COM

018272P001-1413A-184
SCHUYLER RD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

016184S001-1413A-184
SCHUYLER ROAD LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

016184P002-1413A-184
SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

001141P001-1413A-184
ALLAN SCHWAIKERT
ADDRESS INTENTIONALLY OMITTED
ASHWAIKERT@CHARTER.NET

003295P001-1413A-184
JOHN SCHWEIZER
ADDRESS INTENTIONALLY OMITTED
DRAGON1922@GMAIL.COM

041929P003-1413A-184
SCOTT ELECTRIC CO
STEPHEN THOMAS
P O BOX S
GREENSBURG PA 15601-0899
SDTHOMAS@SCOTTELECTRICUSA.COM

044374P001-1413A-184
KAJUAN SCOTT
PARKER WAICHMAN LLP
DENNY TANG
6 HARBOR PARK DR
PORT WASHINGTON NY 11050
DTANG@YOURLAWYER.COM

007640P001-1413A-184
BLAAKE SCOTT
ADDRESS INTENTIONALLY OMITTED
BLEK105@GMAIL.COM

000810P001-1413A-184
CHERYL SCOTT
ADDRESS INTENTIONALLY OMITTED
BBALLMOM2001@GMAIL.COM

008595P001-1413A-184
MARK SCOTT
ADDRESS INTENTIONALLY OMITTED
SCOTTMARK357@YAHOO.COM

003726P001-1413A-184
NARELL SCOTT
ADDRESS INTENTIONALLY OMITTED
SCOTTNARELL@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 90 of 438
Electronic Mail
Exhibit Pages

Page # : 87 of 108                                                        09/11/2019 09:18:56 PM

001547P001-1413A-184
SILVIA SCRICCO
ADDRESS INTENTIONALLY OMITTED
FACSCR04@OPTIMUM.NET

018234P002-1413A-184
SEABREEZE NORTH CORP
EMPACO EQUIPMENT CORP
MARK PAWUK
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535
PAWUKM@EMPACOEQUIPMENT.COM

044536S001-1413A-184
SEABREEZE NORTH CORP
PO BOX 535
RICHFIELD OH 44286
KesterP@empacoequipment.com

044536P001-1413A-184
SEABREEZE NORTH CORP
KRISTOFHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308
kimmel@rlbllp.com

001638P001-1413A-184
DAVID SEABROOK
ADDRESS INTENTIONALLY OMITTED
DPSEABROOK@YAHOO.COM

044107P001-1413A-184
KEVIN SEABROOK
423 LOWER ALDEN DR
RAHWAY NJ 07065
KSEABROOK64@GMAIL.COM

003030P001-1413A-184
CLAUDE SEAGRAVES
ADDRESS INTENTIONALLY OMITTED
CLAUDESEAGRAVES24@GMAIL.COM

001728P001-1413A-184
WENDY SEARFOSS
ADDRESS INTENTIONALLY OMITTED
W.SEARFOSS@HOTMAIL.COM

016215P003-1413A-184
SEASONAL LANDSCAPE LLC
CRAIG HAJECKI
19 GLEN OAKS DR
ROCHESTER NY 14624
SEASONALLANDSCAPE@YAHOO.COM

001202P001-1413A-184
THOMAS SEBASTIAN
ADDRESS INTENTIONALLY OMITTED
TOMSEB2000@GMAIL.COM

016218S001-1413A-184
SECOND LOOK INC
MATTHEW JORDAN
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788
MJORDAN@2NDLOOK.NET

002257P001-1413A-184
EMILY SECRIST
ADDRESS INTENTIONALLY OMITTED
SECRISTEMILY@GMAIL.COM

003118P001-1413A-184
JARRETT SECRIST
ADDRESS INTENTIONALLY OMITTED
JSECRIST53@AOL.COM

001340P001-1413A-184
JOHN SECRIST
ADDRESS INTENTIONALLY OMITTED
JSECRIST5@AOL.COM

018579P001-1413A-184
SECURITAS SECURITY SVCS USA INC
ANITA HOUGH
9 CAMPUS DR
PARSIPANNY NJ 07054
ANITA.HOUGH@SECURITASINC.COM

044463P002-1413A-184
SECURITAS SECURITY SVCS USA INC
JAIME BERGARA BUSINESS SVC MANAGER 00220
4330 PARK TER DR
WESTLAKE VILLAGE CA 91361
BUSINESSSERVICES@SECURITASINC.COM

016228P002-1413A-184
SECURITY TRANSPORT AND DELIVERY
SERVICE INC
SHERYL S MCCORMACK
PO BOX 12244
ROANOKE VA 24024
DANNIEMCCORMACK@AOL.COM

044302P003-1413A-184
SEDGWICK
CHARLENE CRUDUP
4245 MERIDIAN PKWY
AURORA IL 60504
CHARLENE_CRUDUP@SEDGWICK.COM

002906P001-1413A-184
KEVIN SEGAL
ADDRESS INTENTIONALLY OMITTED
KEVINSEGAL2000@YAHOO.COM

002470P001-1413A-184
MANUEL SEIJAS
ADDRESS INTENTIONALLY OMITTED
PALMIRAS63@MSN.COM

044422P001-1413A-184
SELECTIVE INSURANCE OF SOUTH CAROLINA
DAN MOYET
PO BOX 7268
LONDON KY 40742
DAN.MOYET@SELECTIVE.COM

006459P001-1413A-184
JOHN SELF
ADDRESS INTENTIONALLY OMITTED
JKSELF2008@HOTMAIL.COM

002500P001-1413A-184
EVA SELL
ADDRESS INTENTIONALLY OMITTED
EVAMARIE21921@GMAIL.COM

003442P001-1413A-184
SHAWN SENECA
ADDRESS INTENTIONALLY OMITTED
JOKER666112@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 91 of 438
Electronic Mail
Exhibit Pages

Page # : 88 of 108                                                      09/11/2019 09:18:57 PM

044477P001-1413A-184
JOURDIN SENIOR
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492
WEBERLAW@RJWLAWYER.COM

002161P001-1413A-184
BRIAN SEPLOW
ADDRESS INTENTIONALLY OMITTED
BSEPLOW@GMAIL.COM

001328P001-1413A-184
LICINIO SEQUEIRA
ADDRESS INTENTIONALLY OMITTED
LICINIOAFS32@GMAIL.COM

000520P001-1413A-184
CHRISTINE SERFASS
ADDRESS INTENTIONALLY OMITTED
HARLEY69@PTD.NET

002803P001-1413A-184
ALYSON SERPICA
ADDRESS INTENTIONALLY OMITTED
ASERPICA@YAHOO.COM

016257P003-1413A-184
SERVICE PUMPING AND DRAIN CO INC
KMBERLY ORTIZ
5 HALLBERG PK
NORTH READING MA 01864
KORTIZ@SERVICEPUMPINGDRAIN.COM

000632P001-1413A-184
DAVID SEVERINO
ADDRESS INTENTIONALLY OMITTED
DSEVERINO4@YAHOO.COM

016278P002-1413A-184
SHADES OF GREEN
JONATHAN A HENSON
14032 FAIRVIEW RD
CLEAR SPRING MD 21722
HENSONS@MYACTIV.NET

001334P001-1413A-184
WILLIAM SHAFFER
ADDRESS INTENTIONALLY OMITTED
RUNE1806@GMAIL.COM

007720P001-1413A-184
ROBERT SHAMU
ADDRESS INTENTIONALLY OMITTED
CAPTAWS@ICLOUD.COM

007505P001-1413A-184
JOHN SHARKEY
ADDRESS INTENTIONALLY OMITTED
JOHN_SHARKEY1@YAHOO.COM

003284P001-1413A-184
JONATHAN SHARP
ADDRESS INTENTIONALLY OMITTED
SHARPERSON@LIVE.COM

001322P001-1413A-184
DAVID SHAUGHNESSY
ADDRESS INTENTIONALLY OMITTED
DAVESHAUGHNESSY.DS@GMAIL.COM

003112P001-1413A-184
DYLAN SHEAFFER
ADDRESS INTENTIONALLY OMITTED
DYLANSHEAFFER1@GMAIL.COM

001823P001-1413A-184
AUSTIN SHEARER
ADDRESS INTENTIONALLY OMITTED
AUSTIN.BRIAN.SHEARER@GMAIL.COM

002702P001-1413A-184
WILLIAM SHELDON
ADDRESS INTENTIONALLY OMITTED
BILLSHELDONEMAIL@GMAIL.COM

003510P001-1413A-184
GRANT SHEMON
ADDRESS INTENTIONALLY OMITTED
GRANTSHEMON18@GMAIL.COM

016332P002-1413A-184
THE SHERWIN WILLIAMS CO
LINDA FIOCCA
101 PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 44115-1093
LMFIOCCA@SHERWIN.COM

016332S001-1413A-184
THE SHERWIN WILLIAMS CO
SAM R SKUBAK
101 W PROSPECT AVE
1120 MIDLAND
CLEVELAND OH 44115
SAM.R.SKUBAK@SHERWIN.COM

008975P001-1413A-184
SHEVELL FAMILY 2016 DYNASTY TRUST
SOUTH DAKOTA TRUST COMPANY LLC
FRANCES R BECKER, TRUSTEE
4020 JACKSON BLVD
STE 3
RAPID CITY SD 57702
FBECKER@SDTRUSTCO.COM

044455P003-1413A-184
MYRON P SHEVELL
BRENT STRICKLAND
WHITEFORD TAYLOR & PRESTON
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

000038P001-1413A-184
SUSAN SHEVELL
ADDRESS INTENTIONALLY OMITTED
SUSANSHEVELLCOHEN@GMAIL.COM

019738P002-1413A-184
SHIPLIFY LLC
BLANTON C WINSHIP SR
1425 ELLSWORTH INDUSTRIAL BLVD
STE 24
ATLANTA GA 30318
BLANTONCWSR@SHIPLIFY.COM

000091P001-1413S-184
SHIPMAN & GOODWIN LLP
ERIC S GOLDSTEIN,ESQ
ONE CONSTITUTIONAL PLAZA
HARTFORD CT 06103
EGOLDSTEIN@GOODWIN.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 92 of 438

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 89 of 108                                                    09/11/2019 09:18:57 PM

---

021169P001-1413A-184
SHIPPERS SUPPLIES
MICHAEL CREIGHTON
1202 MILL RD
BELLVILLE OH 44813
accounting@shipperssupplies.com

016355P002-1413A-184
SHORE BUSINESS SOLUTIONS
JEFFREY PRUDEN
PO BOX 2428
FARMINGDALE NJ 07727
JEFFPRUDEN@SHOREBUSINESSSOLUTION.COM

003654P001-1413A-184
ANTHONY SHORTER
ADDRESS INTENTIONALLY OMITTED
SHORTERANTHONY67@GMAIL.COM

002535P001-1413A-184
IGOR SHPARBER
ADDRESS INTENTIONALLY OMITTED
SHPARBER80@GMAIL.COM

002988P001-1413A-184
ANDREW SIDERS
ADDRESS INTENTIONALLY OMITTED
DREW_SIDERS@HOTMAIL.COM

001300P001-1413A-184
WILLIAM SIDERS
ADDRESS INTENTIONALLY OMITTED
RQCVP@YAHOO.COM

003602P001-1413A-184
MICHAEL SIENKOWSKI
ADDRESS INTENTIONALLY OMITTED
JKORCZAK79@YAHOO.COM

003311P001-1413A-184
MICHAEL SIEVERS
ADDRESS INTENTIONALLY OMITTED
MICHAELSIEVERS@COMCAST.NET

019741P001-1413A-184
SIGN HERE
SHOLOM HOCHRAN
575 PROSPECT ST UNIT 251B
LAKEWOOD NJ 08701-5040
INFO@SIGNHERENY.COM

002645P001-1413A-184
ANDREW SILBERG
ADDRESS INTENTIONALLY OMITTED
ANDREWSILBERG@YAHOO.COM

002336P001-1413A-184
CARMEN SILVA
ADDRESS INTENTIONALLY OMITTED
CLYDIAME@YAHOO.COM

001321P001-1413A-184
LUIS SILVA
ADDRESS INTENTIONALLY OMITTED
SILVALUIS@AOL.COM

027552P001-1413A-184
SILVER PALATE KITCHENS
211 KNICKERBOCKER RD
CRESSKILL NJ 07626-1830
KATHY@SILVERPALATE.COM

016376P002-1413A-184
SILVER TRUCKING CO LLC
KIMBERLY SILVER
5731A CRAIN HWY STE 211
UPPER MARLBORO MD 20772
SILVERTRUCKINGCOLLC.KSILVER@GMAIL.COM

001676P001-1413A-184
TONI SIM
ADDRESS INTENTIONALLY OMITTED
M_SIM@SBCGLOBAL.NET

000755P001-1413A-184
EDWARD SIMKO
ADDRESS INTENTIONALLY OMITTED
EDWARDSIMKO59@GMAIL.COM

000355P001-1413A-184
LAWRENCE SIMME
ADDRESS INTENTIONALLY OMITTED
LARSIM7@GMAIL.COM

022922P002-1413A-184
SIMMERS CRANE DESIGN
KAREN M ORDERS
1134 SALEM PKWY
SALEM OH 44460-1063
AR@SIMMERSCRANE.COM

044555P002-1413A-184
SIMMERS CRANE DESIGN AND SVC
TAMMIE BROCK
365 WHEELER ST
TONAWANDA NY 14150
TBROCK@SIMMERSCRANE.COM

001315P001-1413A-184
HENRY SIMMONS
ADDRESS INTENTIONALLY OMITTED
HENRYSIMMONS15@GMAIL.COM

002596P001-1413A-184
RASHARD SIMMONS
ADDRESS INTENTIONALLY OMITTED
RASHARD_SIMMONS@AOL.COM

016381P002-1413A-184
SIMPLE TRANSPORTATION INC
DONALD W MACKEY
432 E MAJOR DR
NORTHLAKE IL 60164
DMACK812@AOL.COM

000881P001-1413A-184
MARGARET SINGER
ADDRESS INTENTIONALLY OMITTED
SINGERPEGGY@GMAIL.COM

018145P002-1413A-184
MICHAEL SINGLEY
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE ESQ
3120 FIRE RD
STE 100
EGG HARBOR TOWNSHIP NJ 08234
RA@DJD.LAW

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 93 of 438

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 90 of 108

09/11/2019 09:18:57 PM

000491P001-1413A-184
DAVID SINON
ADDRESS INTENTIONALLY OMITTED
DBOXMAN69@YAHOO.COM

000961P001-1413A-184
PAUL SIRAGUSA
ADDRESS INTENTIONALLY OMITTED
PAULSIRAGUSA1951@GMAIL.COM

002374P001-1413A-184
LISA SISCO
ADDRESS INTENTIONALLY OMITTED
WABBITS@VERIZON.NET

022095P002-1413A-184
ROBERT SISLIAN
1013 SUNSET DR
BRIELLE NJ 08730-1142
SISLIAN@EARTHLINK.COM

001635P001-1413A-184
EDWARD SITKO
ADDRESS INTENTIONALLY OMITTED
ESITKO37@YAHOO.COM

002358P001-1413A-184
CHRISTOPHER SLATER
ADDRESS INTENTIONALLY OMITTED
SLATER545@GMAIL.COM

044419P002-1413A-184
ROSCOE E SMITH JR
WILLIAM BEVERIDGE JR
LAW OFFICES OF PETER T NICHOLL
36 SOUTH CHARLES ST
SUITE 1700
BALTIMORE MD 21201
WBEVERIDGE@NICHOLLLAW.COM

000709P001-1413A-184
ALLEN SMITH
ADDRESS INTENTIONALLY OMITTED
ASMITH51171@GMAIL.COM

003451P001-1413A-184
DENNISE SMITH
ADDRESS INTENTIONALLY OMITTED
DENNISSMITH.SM86@GMAIL.COM

002830P001-1413A-184
DUSTIN SMITH
ADDRESS INTENTIONALLY OMITTED
DUSTIJS10@GMAIL.COM

001326P001-1413A-184
HARRY SMITH
ADDRESS INTENTIONALLY OMITTED
HSMITH456@YAHOO.COM

000583P001-1413A-184
JOHN SMITH
ADDRESS INTENTIONALLY OMITTED
JOHNMSMTH@YAHOO.COM

002276P001-1413A-184
KRISTIN SMITH
ADDRESS INTENTIONALLY OMITTED
KRSTNRTRRS@GMAIL.COM

001837P001-1413A-184
LOUANNE SMITH
ADDRESS INTENTIONALLY OMITTED
CWCADMIN@TWCNY.RR.COM

001443P001-1413A-184
MARVIN SMITH
ADDRESS INTENTIONALLY OMITTED
MARVINSMITH917@GMAIL.COM

003677P001-1413A-184
RAYMOND SMITH
ADDRESS INTENTIONALLY OMITTED
SMITTIE1959@OUTLOOK.COM

002404P001-1413A-184
SHAWN SMITH
ADDRESS INTENTIONALLY OMITTED
SHAWNSMITH0024@GMAIL.COM

003952P001-1413A-184
STEPHEN SMITH
ADDRESS INTENTIONALLY OMITTED
TURMOIL08@YAHOO.COM

016419P001-1413A-184
SMMCO INC
SM MILLER CONSTRUCTION INC
5755 BEATTY RD
GROVE CITY OH 43123
GINA@GOSMMCO.COM

002301P001-1413A-184
MATTHEW SMULLIGAN
ADDRESS INTENTIONALLY OMITTED
75HBODY@GMAIL.COM

016426P001-1413A-184
SNI COMPANIES
JILL MOK
PO BOX 840912
DALLAS TX 75284-0912
JMOK@SNICOMPANIES.COM

001693P001-1413A-184
AARON SNYDER
ADDRESS INTENTIONALLY OMITTED
SNYDERAARON@YAHOO.COM

016441S001-1413A-184
SOLEYS GARAGE AND TOWING
LAW OFFICE OF MICHAEL S GREEK
42 EAST PATTERSON STREET
LANSFORD PA 18232
greeklaw@ptd.net

016442P002-1413A-184
SOLIMENE AND SECONDO LLP
BETHANY FREEMAN
1501 EAST MAIN ST STE 204
MERIDEN CT 06450
FREEMAN@SS-LLP.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 91 of 108

09/11/2019 09:18:57 PM

044464P001-1413A-184
SONOCO PRODUCTS CO
STANLEY H MCGUFFIN ESQ
CO HAYNSWORTH SINKLER BOYD PA
PO BOX 11889
COLUMBIA SC 29211
smcguffin@hsblawfirm.com

002515P001-1413A-184
ERIC SOPHIE
ADDRESS INTENTIONALLY OMITTED
BIOMECHANICALBRICKS@GMAIL.COM

001907P001-1413A-184
ALLEN SORRELL
ADDRESS INTENTIONALLY OMITTED
THEYARDDRIVER@AOL.COM

044578P002-1413A-184
BENEDICTO SORTO
JUSTIN W GRAY
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203
GRAY@MOSCLLP.COM

019754P002-1413A-184
SOS GASES INC
KENNETH MORGAN
1100 HARRISON AVE
KEARNY NJ 07032
SOSGASESINC@MSN.COM

000240P001-1413A-184
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148
SOS.OFFICE@MAINE.GOV

000241P001-1413A-184
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401
DLMDSOS_SOS@MARYLAND.GOV

000249P001-1413A-184
SOS OF PUERTO RICO
ROSELLO NEVARES
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082
MENSAJES@FORTALEZA.PR.GOV

002482P001-1413A-184
ALEXANDER SOTO
ADDRESS INTENTIONALLY OMITTED
RECKSTACKS@GMAIL.COM

016464P003-1413A-184
SOUTHERN CONNECTICUT GAS CO
MARCIA FANTANO
100 MARSH HILL RD
ORANGE CT 06477
MFANTANO@SOCONNGAS.COM

043865S001-1413A-184
SOUTHERN MOTOR CARRIERS ASSOCIATION INC
TIFFANY HARDWARE-RUSH
500 WESTPARK DRIVE
PEACHTREE CITY GA 30269
accountsreceivable@smc3.com

016478P003-1413A-184
SOUTHSIDE TRAILER SVC INC
MELISSA CODER
PO BOX 2300
310 LAKE AVE
BLASDELL NY 14219
MCODERSST@AOL.COM

001561P001-1413A-184
ELIZABETH SPANGLER
ADDRESS INTENTIONALLY OMITTED
NIKISPANGLER0717@YAHOO.COM

003204P001-1413A-184
LEONARD SPEARS
ADDRESS INTENTIONALLY OMITTED
BLUELINE_S@YAHOO.COM

039793S001-1413A-184
SPECIALTY ADHESIVES AND COATING
3791 AIR PARK ST
MEMPHIS TN 38118
MBRYANT@SPECIALTYADHESIVESINC.COM

039793P003-1413A-184
SPECIALTY ADHESIVES AND COATING
MIHLFELD AND ASSOCIATES
REBECCA BELL
PO BOX 3928
SPRINGFIELD MO 65808-3928
SCOTT-PAINE@MIHLFELD.COM

016506P001-1413A-184
SPECTROTEL
KEN GILBERTSON
DIRECTOR MAJOR ACCOUNTS
PO BOX 1949
NEWARK NJ 07101-1949
KGILBERTSON@SPECTROTEL.COM

020635S001-1413A-184
SPEED GLOBAL SVC WAREHOUSE DIV
AKA SPEED MOTOR EXPRESS OF WNY
SPEED GLOBAL SERVICES
2299 KENMORE AVE
BUFFALO NY 14207
AR@SPEALGS.COM

002220P001-1413A-184
BERNARD SPENCE
ADDRESS INTENTIONALLY OMITTED
WILLIAMFERGUSON36@YAHOO.COM

001523P001-1413A-184
DONNA SPINELLI
ADDRESS INTENTIONALLY OMITTED
ANTHONY.SPINELLI@COMCAST.NET

002987P001-1413A-184
SAMUEL SPINO
ADDRESS INTENTIONALLY OMITTED
ALLWHEEL218@GMAIL.COM

016531P003-1413A-184
SPOTLESS CLEANING
TASHA AVERY-QUERIN
13 NEW BROADWAY
WESTFIELD MA 01085
TASHALEE88@HOTMAIL.COM

001492P001-1413A-184
RODGER SPRENKLE
ADDRESS INTENTIONALLY OMITTED
RHSPRENKLEJR@GMAIL.COM

044297P002-1413A-184
SPRING TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE E
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 95 of 438
Electronic Mail
Exhibit Pages

Page # : 92 of 108

09/11/2019 09:18:57 PM

044297S001-1413A-184
SPRING TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

018273P001-1413A-184
SPRINGFIELD TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

044375S001-1413A-184
SPRINT CORP
BANKRUPTCY DEPT
AARON J BOOTON
333 INVERNESS DR S
ENGLEWOOD CO 80112
BANKRUPTCYMAIL@SPRINT.COM

002662P001-1413A-184
KENNETH SPRUILL
ADDRESS INTENTIONALLY OMITTED
KSPRUILL84@YAHOO.COM

019770P001-1413A-184
SQP INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715
JENNIFER.BORTNOWSKY@TECHLOGISTICS.COM

000018P001-1413S-184
SQUIRE PATTON BOGGS
NORMAN N KINEL
30 ROCKEFELLER PLAZA
NEW YORK NY 10112
NORMAN.KINEL@SQUIREPB.COM

000094P001-1413S-184
SQUIRE PATTON BOGGS (US) LLP
NORMAN N KINEL,ESQ
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10112
NORMAN.KINEL@SQUIREPB.COM

003386P001-1413A-184
BURBAGE STACEY
ADDRESS INTENTIONALLY OMITTED
RAYSTACEY584@YAHOO.COM

019771P001-1413A-184
STAFAST BUILDING PRODUCTS
DEBRA HAYES
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118
DHAYES@STAFASTBUILDING.COM

002361P001-1413A-184
LUKE STAGGERT
ADDRESS INTENTIONALLY OMITTED
LUKESTAGGERT@YAHOO.COM

002729P001-1413A-184
ADRIAN STALLWORTH
ADDRESS INTENTIONALLY OMITTED
ACSTALL73@COMCAST.NET

041667P001-1413A-184
STANDARD TILE DIST
P O BOX 909-8
STONY BROOK ST
LUDLOW MA 01056
DLAVOICE@EASTCOASTTILE.COM

001348P001-1413A-184
NICHOLAS STANGELAND
ADDRESS INTENTIONALLY OMITTED
NSTANGELAND82@GMAIL.COM

001719P001-1413A-184
SCOTT STANISH
ADDRESS INTENTIONALLY OMITTED
JULES63PA@YAHOO.COM

016587P002-1413A-184
STAPLES BUSINESS ADVANTAGE
THOMAS D RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA SC 29203
THOMAS.RIGGLEMAN@STAPLES.COM

018580P001-1413A-184
STARLITE PROPANE GAS CORP
JOHN DIBIASI
111 SOUTH 4TH ST
BAYSHORE NY 11706
BILLING@STARLITEPROPANE.COM

016603P001-1413A-184
STARNET SOLUTIONS INC
STELLA SKINNER
P O BOX 313
FARMINGDALE NJ 07727
STELLAS@STARNETSOLUTIONS.COM

002086P001-1413A-184
JEFFREY STARRATT
ADDRESS INTENTIONALLY OMITTED
JSTARR1212@GMAIL.COM

018107P003-1413A-184
STATE FARM INSURANCE CO
NICOLINI PARADISE FERRETTI AND SABELLA
VINCE A SABELLA
114 OLD COUNTRY RD STE 500
MINEOLA NY 11501
VSABELLA@NPFSLAW.COM

018133P001-1413A-184
STATE FARM MUTUAL AUTO INSUR CO
FOR DEREK DOWDELL
PAPPAS COX KIMPEL DODD AND LEVINE PC
P DOUGLAS DODD ESQ
614 JAMES ST STE 100
SYRACUSE NY 13203
JLOVELAND@PAPPASCOXLAW.COM

018147P001-1413A-184
STATE FARM MUTUAL AUTO INSUR CO
PAPPAS COX KIMPEL DODD AND LEVINE PC
P DOUGLAS DODD ESQ
614 JAMES ST
STE 100
SYRACUSE NY 13203
JLOVELAND@PAPPASCOXLAW.COM

018546P001-1413A-184
STATE FARM MUTUAL AUTOMOBILE CO
ASO CATHERINE DARDEN
SIMON AND MCCLOSKY
120 W MADISON STE 1100
CHICAGO IL 60602
N.PARTIPILO@SIMONLAW.NET

021269P003-1413A-184
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
RATHBONE GROUP LLC
1100 SUPERIOR AVE STE 1850
CLEVELAND OH 44114
JRATHBONE@RATHBONEGROUP.COM

001762P001-1413A-184
THOMAS STATZER
ADDRESS INTENTIONALLY OMITTED
TOMSTATZER@GMAIL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

001001P001-1413A-184
TIMOTHY STEALY
ADDRESS INTENTIONALLY OMITTED
TLS048@YAHOO.COM

001339P001-1413A-184
JACK STEFANOWICZ
ADDRESS INTENTIONALLY OMITTED
HAWKS9711@ATT.NET

001124P001-1413A-184
JEREMY STEIN
ADDRESS INTENTIONALLY OMITTED
JEREMY.STEIN28@ICLOUD.COM

003332P001-1413A-184
LISA STEIN
ADDRESS INTENTIONALLY OMITTED
STEINSDESIGNS65@GMAIL.COM

000119P001-1413S-184
STEPHEN B. GROW, ESQ.
WARNER NORCROSS + JUDD LLP
111 LYON ST NW # 900
GRAND RAPIDS MI 49503
SGROW@WNJ.COM

016677P003-1413A-184
STEPHEN E GERTLER LAW OFFICE
ATTY FOR STATE FARM
1340 CAMPUS PKWY STE B4
WALL NJ 07719
SUBRO@GERTLERLAW.COM

002543P001-1413A-184
SCOTT STEPHENS
ADDRESS INTENTIONALLY OMITTED
SCOTTNJENNSTEPHENS@GMAIL.COM

000622P001-1413A-184
CAROL STEPHENSON
ADDRESS INTENTIONALLY OMITTED
STEPHENSONBS5@YAHOO.COM

021164P002-1413A-184
STERLING TALENT SOLUTIONS
ROCCO DIPAOLO
ONE STATE STREET PLAZA 24TH FLOOR
NEW YORK NY 10004
ROCCO.DIPAOLO@STERLINGCHECK.COM

003039P001-1413A-184
CLINTON STEVENS
ADDRESS INTENTIONALLY OMITTED
CLINTONSTEVENS38@ICLOUD.COM

003363P002-1413A-184
EDWARD STEVENS
ADDRESS INTENTIONALLY OMITTED
STEVENSED069@GMAIL.COM

002654P001-1413A-184
ERIC STEVENS
ADDRESS INTENTIONALLY OMITTED
EXCESS650@VERIZON.NET

003206P001-1413A-184
NEAL STEWART
ADDRESS INTENTIONALLY OMITTED
NEALSTEW23@GMAIL.COM

002478P001-1413A-184
LORI STIDAM
ADDRESS INTENTIONALLY OMITTED
STIDAM1528@ATT.NET

019783P002-1413A-184
STIEBEL ELTRON INC
JONATHAN WALSH
17 WEST ST
WEST HATFIELD MA 01088-9516
JONATHAN.WALSH@STIEBEL-ELTRON-USA.COM

001274P001-1413A-184
ANDREW STODDART
ADDRESS INTENTIONALLY OMITTED
BROCIOUS57@YAHOO.COM

019784P002-1413A-184
STRAIGHT FORWARD CHB
JOEL FLEISCHMAN
126 NOSTRAND AVE
BROOKLYN NY 11205
BELLA@STRAIGHTFORWARDCHB.COM

019785P002-1413A-184
STRAIGHT N CLEAR LLC
MICHAEL C HILTY
3551 STATE RTE 156 STE A
AVONMORE PA 15618
STRAIGHTNCLEAR@YAHOO.COM

004251P001-1413A-184
STRAVITZ LAW FIRM
ERIC STRAVITZ
4300 FORBES BLVD
STE 100
LANHAM MD 20706
ERIC@STRAVITZLAWFIRM.COM

000434P001-1413A-184
LAUREN STREBECK
ADDRESS INTENTIONALLY OMITTED
LSTREBECK720@GMAIL.COM

003481P001-1413A-184
BENJAMIN STRENK
ADDRESS INTENTIONALLY OMITTED
BSTRENK5@YAHOO.COM

002437P001-1413A-184
PATRICIA STROH
ADDRESS INTENTIONALLY OMITTED
STROHPATTY@GMAIL.COM

003564P001-1413A-184
MANUEL STUBB
ADDRESS INTENTIONALLY OMITTED
PRNCEKNIGHT@GMAIL.COM

001287P001-1413A-184
TOMMY STUBBLEFIELD
ADDRESS INTENTIONALLY OMITTED
STUBBLEFIELD859@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 97 of 138
Electronic Mail
Exhibit Pages

Page # : 94 of 108

09/11/2019 09:18:57 PM

003472P001-1413A-184
SHEYENNE STUBBS
ADDRESS INTENTIONALLY OMITTED
SIMPLYSS@YAHOO.COM

000564P001-1413A-184
ANDREW STUCK
ADDRESS INTENTIONALLY OMITTED
ANDREWSTUCK1955@GMAIL.COM

044290P002-1413A-184
STUMAR INVESTIGATIONS
AKA GERMAN GALLAGHER MURTAGH
1544 DEKALB ST
NORRISTOWN PA 19401
LTRUBIN@STUMARINV.COM

001454P001-1413A-184
SVETLANA STYLIANOU
ADDRESS INTENTIONALLY OMITTED
STYSVETLANA7@GMAIL.COM

003120P001-1413A-184
CARLOS SUAREZ PUPO
ADDRESS INTENTIONALLY OMITTED
CSADV@YAHOO.COM

016747P002-1413A-184
SUBURBAN PROPANE
PAUL B TANGO
PO BOX 206
WHIPPANY NJ 07981
PTANGO@SUBURBANPROPANE.COM

002652P001-1413A-184
WAYNE SUCHY
ADDRESS INTENTIONALLY OMITTED
HARLEYHERITAGE1168@GMAIL.COM

019789P002-1413A-184
SULLIVAN DESIGN INC
AKA SPORT CLIPS
SCOTT SULLIVAN
6215 HEISLEY RD UNIT B
MENTOR OH 44060-1877
SULLIVANDESIGN@YAHOO.COM

001995P001-1413A-184
MICHAEL SULLIVAN
ADDRESS INTENTIONALLY OMITTED
MIKESULLIVAN672@GMAIL.COM

016777P002-1413A-184
SUNCOM INDUSTRIES INC
CRISANE S COOK
PO BOX 404
NORTHUMBERLAND PA 17857
CCOOK@SUNCOM.ORG

024518P002-1413A-184
SUNDSTROM SAFETY
PAUL RENDINE
143 MAPLE ST
WARWICK RI 02888-2140
PAUL.RENDINE@SRSAFETY.COM

016801P002-1413A-184
SUPERIOR DISTRIBUTORS CO INC
DREW JORDAN
4 MIDLAND AVE
ELMWOOD PARK NJ 07407
DREW@SUPERIORDISTRIBUTORSINC.COM

000035P002-1413S-184
SUPERIOR DISTRIBUTORS CO, INC
MARLENE; RICHARD KLEIN
4 MIDLAND AVE
ELMWOOD PARK NJ 07407
MARLENE@SUPERIORDISTRIBUTORSINC.COM

020978P002-1413A-184
SUPERIOR NUT CO INC
P O BOX 410086
CAMBRIDGE MA 02141-0001
RPANZINI@SUPERIORNUT.COM

018602P001-1413A-184
SUSAN JONES JONES CLEANING SYSTEMS
SUSAN JONES
1688 CLAYBURN CIR
CINCINNATI OH 45240
Jonescleaningsystems@gmail.com

044466P001-1413A-184
SUSAN S COHEN
BRENT STRICKLAND
WHITEFORD TAYLOR & PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

018114P002-1413A-184
SUSAN VOLPE AND RAYMOND VOLPE
KRAMER DILLOF LIVINGSTON AND MOORE
JOHN CAGNEY ESQ
217 BROADWAY STE 10
NEW YORK NY 10007
JCAGNEY@KDLM.COM

019793P003-1413A-184
SUSQUEHANNA FIRE EQUIPMENT CO
DONNA DIETRICK
PO BOX 209
2122 MAIN STREET
DEWART PA 17730
DONNADEITRICK@SUSQUEHANNAFIRE.COM

000785P001-1413A-184
ROBERT SUSSMAN
ADDRESS INTENTIONALLY OMITTED
RSUSSMAN1145@GMAIL.COM

018317P004-1413A-184
CHIRAG SUTHA
GRIFFITH LAW PLLC
CHRISTOPHER COYNE
256 SEABOARD LN
FRANKLIN TN 37067
CHRIS@GRIFFITHINJURYLAW.COM

019795P001-1413A-184
SVB FOOD AND BEVERAGE
CHRISTINA LAING
717 CORNING WAY
MARTINSBURG WV 25405-2518
CLAING@SVBFOODS.COM

044498P001-1413A-184
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET FLOOR 38
PHILADELPHIA PA 19103
kcanavan@swartzcampbell.com

044499P001-1413A-184
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET FLOOR 38
PHILADELPHIA PA 19103
kcanavan@swartzcampbell.com

044500P001-1413A-184
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET
PHILADELPHIA PA 19103
kcanavan@swartzcampbell.com

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 95 of 108                                                    09/11/2019 09:18:57 PM

001641P001-1413A-184
GARY SWICK
ADDRESS INTENTIONALLY OMITTED
SKSRRT2@COMCAST.NET

002393P001-1413A-184
MARK SWINEHART
ADDRESS INTENTIONALLY OMITTED
MSWINEHART61@GMAIL.COM

003119P001-1413A-184
JOHN SYLVESTER
ADDRESS INTENTIONALLY OMITTED
SYLVESTERJ95@YAHOO.COM

003546P001-1413A-184
DANIEL SYLVIA
ADDRESS INTENTIONALLY OMITTED
DANNYSYLS0519@YAHOO.COM

016848P002-1413A-184
SYN-TECH SYSTEMS INC
SABRINA GALLO
PO BOX 5258
TALLAHASSEE FL 32314
SGALLO@SYNTECH-FUELMASTER.COM

019800P002-1413A-184
SYSTEM4 OF BOSTON
99 DERBY ST
HINGHAM MA 02043
KSHELPER@SYSTEM4USA.COM

019801P003-1413A-184
SYSTON CABLE TECHNOLOGY CORP
VICTOR CHENG
15278 EL PRADO RD
CHINO CA 91710-7623
VCHENG@SYSTONCABLE.COM

001675P001-1413A-184
HEATHER SZUHY
ADDRESS INTENTIONALLY OMITTED
HEATHERSZUHY@GMAIL.COM

016868P002-1413A-184
T AND T INC OF NY
TRAVIS J RICHER
74 MAIN ST
COHOES NY 12047
TTTOWTH@GMAIL.COM

000840P001-1413A-184
FREIDER TABORDA
ADDRESS INTENTIONALLY OMITTED
FREIDERTABORDA@HOTMAIL.COM

044423P001-1413A-184
TANOLA T ENNIS
SANDERS SANDERS BLOCK WOYCIK
VIENER AND GROSSMAN
100 HERRICKS RD
MINEOLA NY 11501
mvilleck@thesandersfirm.com

016900P001-1413A-184
TAPCO COMPANIES
JANET KERR
PO BOX 457
SHARON CENTER OH 44274
PAYROLL@TAPCOCO.COM

019805P002-1413A-184
TAPCO COMPANIES
JANET KERR
PO BOX 457
SHARON CENTER OH 44274-0457
PAYROLL@TAPCOCO.COM

000475P001-1413A-184
ROBERT TARASKA
ADDRESS INTENTIONALLY OMITTED
JRBUD8DEI@AOL.COM

018595P001-1413A-184
TAYLOR NORTHEAST
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108
JFRIED@HKEQUIPMENT.COM

001399P001-1413A-184
RONNE TAYLOR
ADDRESS INTENTIONALLY OMITTED
HTAYLOR42676@YAHOO.COM

003728P001-1413A-184
SAINT TCHIKAYA
ADDRESS INTENTIONALLY OMITTED
SLAMBASTCHIKAYA@WORCESTER.EDU

044507P001-1413A-184
TD BANK NA
BETHANY H BUITENHUYS
PO BOX 9540
PORTLAND ME 04112
BETHANY.BUITENHUYS@TD.COM

016926P001-1413A-184
TDI REPAIR FACILITY LLC
LYNN J BARTEMY
50 BABBIE BLVD
SWANTON VT 05488
LYNN@TDIREPAIR.COM

044424P002-1413A-184
TEACHERS INSURANCE PLAN OF NEW JERSEY
JENNIFER L PARSONS ESQ
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL NJ 08054
JLPASSIST@DAHART-LAW.COM

002029P001-1413A-184
MARK TEACHOUT
ADDRESS INTENTIONALLY OMITTED
TEACHOUT28@GMAIL.COM

016940P001-1413A-184
TEDS OF FAYVILLE INC
300 TURNPIKE RD
SOUTHBOROUGH MA 01772
PASPESI@TEDSOFFAYVILLE.COM

029792P002-1413A-184
TELESCOPE CASUAL FURNITURE
TECH LOGISTICS
JENNIFER A BORTNOWSKY
300 ELM ST UNIT 1
MILFORD NH 03055-4715
JENNIFER.BORTNOWSKY@TECHLOGISTICS.COM

001045P001-1413A-184
RUFUS TENNER
ADDRESS INTENTIONALLY OMITTED
TENNERRUFUS76@GMAIL.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 99 of 438
Electronic Mail
Exhibit Pages

Page # : 96 of 108

09/11/2019 09:18:57 PM

002391P001-1413A-184
ALEX TEODOSIO
ADDRESS INTENTIONALLY OMITTED
ALEX-JOAO19@HOTMAIL.COM

003334P001-1413A-184
HAMILTON TERRERO-PAYANO
ADDRESS INTENTIONALLY OMITTED
DJNAKY.HAMILTON@GMAIL.COM

002699P001-1413A-184
MITHAT TERZIC
ADDRESS INTENTIONALLY OMITTED
MITHAT2@VERIZON.NET

044681P002-1413A-184
ANTONIO TEVES
WILLIAM P DOYLE III
26 MAIN ST 3RD FLOOR
LYNNFIELD MA 01940
ANNA@COLONNA-DOYLE.COM

016973P001-1413A-184
TF LOGISTICS
JEFF MILLS
P O BOX 983
INDIANAPOLIS IN 46206
DONNA@TFI-LOGISTICS.COM

003489P001-1413A-184
JASMINE THAGGARD
ADDRESS INTENTIONALLY OMITTED
NAHNAH108@GMAIL.COM

017017P002-1413A-184
THE MAINTENANCE CONNECTION INC
JOHN CLARK
P O BOX 6637
SCARBOROUGH ME 04070
MCOOKSON@TMCINC.ORG

002927P001-1413A-184
ANTHONY THOMAS
ADDRESS INTENTIONALLY OMITTED
ANTTHOMAS1227@GMAIL.COM

003089P001-1413A-184
KEMO THOMAS
ADDRESS INTENTIONALLY OMITTED
MANDINGOWAR2@GMAIL.COM

044451P002-1413A-184
KEVIN THOMAS
304 ERIAL RD APT 403
SICKLERVILLE NJ 08081
TREYDAD2010@GMAIL.COM

000128P001-1413S-184
THOMPSON O'BRIEN KEMP & NASUTI PC
ALBERT F NASUTI,ESQ
40 TECHNOLOGY PARKWAY SOUTH, STE 300
PEACHTREE CORNERS GA 30092
ANASUTI@TOKN.COM

003699P001-1413A-184
DWIGHT THOMPSON
ADDRESS INTENTIONALLY OMITTED
PRODIGALSONBT@YAHOO.COM

001060P001-1413A-184
KEVIN THORN
ADDRESS INTENTIONALLY OMITTED
KEVINTHORN30@GMAIL.COM

017091P002-1413A-184
THRU VIEW LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

017091S001-1413A-184
THRU VIEW LLC
WHITEFORD TAYLOR & PRESTON, LLP
BRENT C. STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
bstrickland@wtplaw.com

018274P001-1413A-184
THRU VIEW LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019831P001-1413A-184
TIFFIN METAL PRODUCTS
JEFFREY SNAVELY
450 WALL ST
TIFFIN OH 44883-1366
JSNAVELY@TIFFINMETAL.COM

017115P001-1413A-184
TIME WARNER CABLE-NORTHEAST
BUSINESS CLASS BILLING S
PO BOX 0901
CAROL STREAM IL 60132-0901
BUSINESSCLASSBILLINGSUPPORT@TWCABLE.COM

000851P001-1413A-184
DANIEL TIMPANARO
ADDRESS INTENTIONALLY OMITTED
DANIELTIMPANARO@GMAIL.COM

002484P001-1413A-184
RICKY TINCHER
ADDRESS INTENTIONALLY OMITTED
RTINCH2442@YAHOO.COM

008958P002-1413A-184
TIOGA COUNTY SANITARY SVC
PAUL F WILES
5450 WAITS RD
OWEGO NY 13827
CONTACT@TIOGASANITARY.COM

044537P001-1413A-184
TIPSY ELVES LLC
J BARRETT MARUM
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
379 LYTTON AVE
PALO ALTO CA 94301
bmarum@sheppardmullin.com

003228P001-1413A-184
MICHAEL TISME
ADDRESS INTENTIONALLY OMITTED
M.TISME59@GMAIL.COM

019835P002-1413A-184
TNT POWERWASH INC
MIKE WILSON
3220 TOY RD
GROVEPORT OH 43125
APSUPPORT@TNTSERVICES.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

003325P001-1413A-184
STACY TOBEL
ADDRESS INTENTIONALLY OMITTED
STACYTOBEL@ATT.NET

019916P002-1413A-184
VIRGINIA TODD
6411 LAKEWAY
OREGON OH 43616-4445
YNOTNAP@YAHOO.COM

018275P001-1413A-184
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

020004S001-1413A-184
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

020004P002-1413A-184
TOLEDO TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

003616P001-1413A-184
WILLIAM TOLENTINO
ADDRESS INTENTIONALLY OMITTED
NANNYWARNER@HOTMAIL.COM

019839P002-1413A-184
TONYS TRAILER SVC INC
SARAH BLACKEDGE
3011 W MORRIS ST
INDIANAPOLIS IN 46241
TONYSTRAILERSERV@ATT.NET

019840P002-1413A-184
TOOLS FOR INDUSTRY
FERNANDO ORTIZ
PO BOX 378
LAKE GROVE NY 11755-0378
FORTIZ@TOOLSFORINDUSTRY.COM

017150P002-1413A-184
TOP DAWG GROUP LLC
TONI KOLENO
220 EASTVIEW DR STE 102
BROOKLYN HEIGHTS OH 44131
TKOLENO@TOPDAWGDELIVERY.COM

003630P001-1413A-184
ANTHONY TORCASO
ADDRESS INTENTIONALLY OMITTED
ANTHONYTORCASO@GMAIL.COM

002677P001-1413A-184
CHRISTINE TORRES
ADDRESS INTENTIONALLY OMITTED
CHRISTINETORRES22@ICLOUD.COM

002764P001-1413A-184
WILLIAM TORRES
ADDRESS INTENTIONALLY OMITTED
JACKYVALENTIN85@HOTMAIL.COM

001937P001-1413A-184
CONCEPCION TORRES-PEREZ
ADDRESS INTENTIONALLY OMITTED
JRTORRESPEREZ01@GMAIL.COM

044360P001-1413A-184
TOTE MARITIME
RICK A STEINBERG ESQ
PRICE MEESE SHULMAN AND DARMINIO PC
50 TICE BLVD SUITE 380
WOODCLIFF LAKE NJ 07677-7681
rsteinberg@pricemeese.com

002141P001-1413A-184
JESSICA TOWNER
ADDRESS INTENTIONALLY OMITTED
JESSICATOWNER94@GMAIL.COM

018610P001-1413A-184
TOWNSHIP OF HANOVER NJ
DORSEY AND SEMRAU  ROB ROSSMEISSL
714 MAIN ST
PO BOX 228
BOONTON NJ 07005
rrossmeissl@dorseysemrau.com

001063P001-1413A-184
TOMMY TRAJBAR
ADDRESS INTENTIONALLY OMITTED
TRAJBAR@OPTONLINE.NET

018526S001-1413A-184
THANG AND YEN LAM TRAN
WAPNER NEWMAN WIGRIZER ET AL.
ADAM S GETSON, ESQ.
2000 MARKET STREET
SUITE 2750
PHILADELPHIA PA 19103-4433
getsona@wnwlaw.com

002994P001-1413A-184
PETER TRANCHIDA
ADDRESS INTENTIONALLY OMITTED
KB1HZA@GMAIL.COM

044425P002-1413A-184
TRANSFLO EXPRESS
PEGASUS TRANSTECH CORP
DBA TRANSFLO EXPRESS
DEBRA ANN SUDTELGTE
201 N FRANKLIN ST STE 1700
TAMPA FL 33602
DSUDTELGTE@TRANSFLO.COM

017223P002-1413A-184
TRANSLOGISTICS INC
PETER J RIO III
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057
CLAIMS@TLI.EMAIL

017225P002-1413A-184
TRANSNOW INC
CHRISTOPHER L RIVARD
1158 NORTH AVE
BEACON NY 12508
CERIVARD@AOL.COM

043043P002-1413A-184
TRANSNOW INC
CHRISTOPHER L RIVARD
1158 NORTH AVE
BEACON NY 12508
CERIVARD@AOL.COM

021170P002-1413A-184
TRANTOLO AND TRANTOLO LLC
RON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705
RONE@TRANTOLOLAW.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Document    Page 101 of 438
Electronic Mail
Exhibit Pages

Page # : 98 of 108                                                                  09/11/2019 09:18:57 PM

021273P001-1413A-184
TRAVELERS INDEMNITY CO
ACCOUNT RESOLUTION
CHANTEL Y PINNOCK
ONE TOWER SQ 0000 FP15
HARTFORD CT 06183
CPINNOCK@TRAVELERS.COM

044291P001-1413A-184
TRAVELERS INDEMNITY CO OF CONNECTICUT
TRAVELERS INDEMNITY E5F1143
PO BOX 5076
HARTFORD CT 06102
DCHRIST1@travelers.com

044426P002-1413A-184
TRAVELERS PERSONAL INSURANCE CO
TRAVELERS INSURANCE
PO BOX 5076
HARTFORD CT 06102-5076
PVAILLAN@TRAVELERS.COM

017253S001-1413A-184
TRAVELERS PROPERTY CASUALTY INS
PO BOX 660339
DALLAS TX 75266-0339
MBIEVER@TRAVELERS.COM

017253P003-1413A-184
TRAVELERS PROPERTY CASUALTY INSURANCE
MARISSA BIEVER
35 UNITED DR STE 2
WEST BRIDGEWATER MA 02379
MBIEVER@TRAVERS.COM

002905P001-1413A-184
KYRSTIN TREASTER
ADDRESS INTENTIONALLY OMITTED
LOMBARD1115@AOL.COM

044353P003-1413A-184
KYRSTIN TREASTER
838 LIMEKILN RD
NEW CUMBERLAND PA 17070
LOMBARD1115@AOL.COM

003082P001-1413A-184
TODD TREFTS
ADDRESS INTENTIONALLY OMITTED
TREFTS34@GMAIL.COM

001517P001-1413A-184
EDWARD TRENDLE
ADDRESS INTENTIONALLY OMITTED
EDTREND@PEOPLEPC.COM

017280P002-1413A-184
TRESSLER LLP
MATTHEW DEVEREUX
233 S WACKER DR
FL 22
CHICAGO IL 60606-6399
MDEVEREUX@TRESSLERLLP.COM

018564P001-1413A-184
TRI LIFT NJ INC
NICHOLAS MURGO
1471 JERSEY AVE
N BRUNSWICK NJ 08902
AR@TRI-LIFTNJ.COM

017287P002-1413A-184
TRI STATE TIRE INC
EDWARD A NACLERIO
136 DUDLEY AVE
WALLINGFORD CT 06492
EDNACLERIO@GMAIL.COM

017296P002-1413A-184
TRIGLIA TRANSPORTATION CO
ROSEMARY LYNCH
PO BOX 218
DELMAR DE 19940
TRIGLIATRANSPORTATION@GMAIL.COM

017309S001-1413A-184
TRINITY LOGISTICS
DOUG POTVIN
50 FALLON AVE
SEAFORD DE 19973
DOUG.POTVIN@TRINITYLOGISTICS.COM

001869P001-1413A-184
LISA TROISE
ADDRESS INTENTIONALLY OMITTED
LGT2003@AOL.COM

000054P001-1413S-184
TROUTMAN SANDERS
DAVID A PISCIOTTA
875 THIRD AVENUE
NEW YORK NY 10022
DAVID.PISCIOTTA@TROUTMAN.COM

000055P001-1413S-184
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVENUE
NEW YORK NY 10022
LOUIS.CURCIO@TROUTMAN.COM

000056P001-1413S-184
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVENUE
NEW YORK NY 10022
ALISSA.PICCIONE@TROUTMAN.COM

000064P001-1413S-184
TROUTMAN SANDERS LLP
LOUIS A CURCIO,ESQ
875 THIRD AVE
NEW YORK NY 10022
LOUIS.CURCIO@TROUTMAN.COM

000065P001-1413S-184
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA,ESQ
875 THIRD AVE
NEW YORK NY 10022
DAVID.PISCIOTTA@TROUTMAN.COM

019857P001-1413A-184
TROY CHEMICAL
ED STRAUB
8 VREELAND RD
FLORHAM PARK NJ 07932-1501
STRAUBE@TROYCORP.COM

017336P002-1413A-184
TRUCK TIRE SVC CORP
LAWRENCE J TOWNSEND
PO BOX 1265
SAUGUS MA 01906-1265
TOWNSEND@TTSROADSERVICE.COM

002805P001-1413A-184
JIMMY TRUONG
ADDRESS INTENTIONALLY OMITTED
JENNIFERTRAN4@YAHOO.COM

017348P002-1413A-184
TSW AUTOMATION INC
PAUL BATSON
6301 ROBERTSON AVE
NASHVILLE TN 37209
PBATSON@TSWA.COM

018223P001-1413A-184
RYAN TUCCIARONE
ADDRESS INTENTIONALLY OMITTED
TUCCI500RYAN@GMAIL.COM

002909P001-1413A-184
CORY TUCKER
ADDRESS INTENTIONALLY OMITTED
TUCKSFAMILYFIRST1@GMAIL.COM

003310P001-1413A-184
JENNIFER TUCKER
ADDRESS INTENTIONALLY OMITTED
TUCKERLIVE2@GMAIL.COM

001909P001-1413A-184
WENDY TUCKER
ADDRESS INTENTIONALLY OMITTED
COUNTRY5986@YAHOO.COM

017352P002-1413A-184
TUMINOS TOWING INC
LARRY LAMANNA
37 EMERSON ST
RIDGEFIELD PARK NJ 07660
LARRY@TUMINOSTOWING.COM

002884P001-1413A-184
JEREMY TUNG
ADDRESS INTENTIONALLY OMITTED
JERTUNG@YAHOO.COM

000092P001-1413S-184
TURNER LAW FIRM LLC
ANDREW R TURNER,ESQ
76 SOUTH ORANGE AVE STE 106
SOUTH ORANGE NJ 07079
ATURNER@TURNERLAW.NET

002076P001-1413A-184
GEORGE TURNER
ADDRESS INTENTIONALLY OMITTED
ITALIAN7834@GMAIL.COM

003430P001-1413A-184
ZACHARY TWELE
ADDRESS INTENTIONALLY OMITTED
TWELE.ZACHARY@GMAIL.COM

044571P002-1413A-184
ZACHARY JOSEPH TWELE
1098 LIMA LN
NORTHHUNTINGDON PA 15642
TWELE.ZACHARY@GMAIL.COM

000816P001-1413A-184
RICHARD TWENEBOAH
ADDRESS INTENTIONALLY OMITTED
RTWENEBOAH7572@GMAIL.COM

017363P002-1413A-184
TWILIGHT INVESTIGATIONS INC
JOHN B MANDRAFINA
1360 CLIFTON AVE STE 225
CLIFTON NJ 07012
JBM@TWILIGHTINV.COM

017364P002-1413A-184
TWIN DATA CORP
RUSSELL G TODARO
623 EAGLE ROCK AVE UNIT 145
WEST ORANGE NJ 07052
RTODARO@TWINDATA.COM

002661P001-1413A-184
MICHAEL TWOREK
ADDRESS INTENTIONALLY OMITTED
BASSOX3@AOL.COM

038875P002-1413A-184
U S SPECIAL DELIVERY LLC
VALERIE BURBY
PO BOX 207
IRON MOUNTAIN MI 49801-0207
COLLECTIONS@USSPECIAL.COM

001129P001-1413A-184
DAVID UDAS
ADDRESS INTENTIONALLY OMITTED
WAGONMAN84@GMAIL.COM

044376P001-1413A-184
UGI UTILITIES
MELANIE M ANDERSON
PO BOX 13009
READING PA 19612
MANDERSON3@UGI.COM

017393P004-1413A-184
ULINE SHIPPING SUPPLIES
NANCY HALCOM
12575 ULINE DR
PLEASANT PRAIRIE WI 53158
ACCOUNTS.RECEIVABLE@ULINE.COM

003673P001-1413A-184
JAMES ULLRICH
ADDRESS INTENTIONALLY OMITTED
UPALLNIGHT17@COMCAST.NET

017394S001-1413A-184
ULTIMATE PEST CONTROL OF
MONROE COUNTY
METROPOLITAN COLLECTION
PO BOX 18637
ROCHESTER NY 14618
METROCOLLECT@AOL.COM

044467P002-1413A-184
UNICARRIERS AMERICAS CORP
RUSSELL BAKER
240 N PROSPECT ST
MARENGO IL 60152
RBAKER@UNICARRIERSAMERICAS.COM

018276P001-1413A-184
UNITED EXPRESS LINES INC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

018756S001-1413A-184
UNITED EXPRESS LINES INC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

018756P002-1413A-184
UNITED EXPRESS LINES INC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 103 of 438
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 100 of 108                                                                09/11/2019 09:18:57 PM

000097P002-1413S-184
UNITED STATES DEPARTMENT OF JUSTICE
PETER J. D'AURIA,ESQ; MITCHELL HAUSMAN
OFFICE OF THE UNITED STATES TRUSTEE
ONE NEWARK CENTER STE 2100
NEWARK NJ 07102
PETER.J.DAURIA@USDOJ.GOV

000001P001-1413S-184
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102
jeffrey.m.sponder@usdoj.gov

000105P001-1413S-184
UPDIKE KELLY & SPELLACY PC
EVAN S GOLDSTEIN, ESQ
100 PEARL ST.,17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277
EGOLDSTEIN@UKS.COM

021093P001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF OHIO
JUSTIN E HERDMAN
UNITED STATES COURT HOUSE
801 WEST SUPERIOR AVE STE 400
CLEVELAND OH 44113-1852
USAOHN.CONTACT@USDOJ.GOV

044538P001-1413A-184
US FOODS CULINARY EQUIPMENT AND SUPPLIES
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601
leslie.bayles@bclplaw.com

017543P002-1413A-184
VAG INC
DBA PERFORMANCE LUBRICANTS
GARY R GALATI
7460 LANCASTER PIKE STE 4
HOCKESSIN DE 19707
GGALATI@VAGFUEL-OIL.COM

000097P002-1413S-184
UNITED STATES DEPARTMENT OF JUSTICE
PETER J. D'AURIA,ESQ; MITCHELL HAUSMAN
OFFICE OF THE UNITED STATES TRUSTEE
ONE NEWARK CENTER STE 2100
NEWARK NJ 07102
MITCHELL.B.HAUSMAN@USDOJ.GOV

000001P001-1413S-184
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102
Mitchell.B.Hausman@usdoj.gov

002517P001-1413A-184
DAVID URBANEK
ADDRESS INTENTIONALLY OMITTED
NASCAR21DAD@YAHOO.COM

021096P001-1413A-184
US ATTORNEY'S OFFICE
MIDDLE DISTRICT OF PENNSYLVANIA
DAVID J FREED
WILLIAM J NEALON FEDERAL BLDG AND COURTHOUSE
235 N WASHINGTON AVE STE 311
SCRANTON PA 18503
USAPAM.CONTACT@USDOJ.GOV

044539P002-1413A-184
US FOODS INC
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601
LESLIE.BAYLES@BCLPLAW.COM

003014P001-1413A-184
RONALD VALDEZ
ADDRESS INTENTIONALLY OMITTED
MPAUL34@HOTMAIL.COM

044472P001-1413A-184
UNITED STATES FIRE INSURANCE CO
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962
JSCHWARTZ@RIKER.COM

000001P001-1413S-184
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102
Peter.J.D'Auria@usdoj.gov

021082P001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF INDIANA
THOMAS L KIRSCH II
5400 FEDERAL PLZ
SUITE 1500
HAMMOND IN 46320
USAINN.WEBMASTER@USDOJ.GOV

021101P001-1413A-184
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF VIRGINIA
G ZACHARY TERWILLIGER
JUSTIN W WILLIAMS US ATTORNEYS BLDG
2100 JAMIESON AVE
ALEXANDRIA VA 22314
USAVAE.USATTYS@USDOJ.GOV

017514P003-1413A-184
US PAVEMENT SVCS INC
MARK L GLATER
39 INDUSTRIAL PKWY
WOBURN MA 01801
MGLATER@USPAVEMENT.COM

003002P001-1413A-184
THOMAS VALDEZ
ADDRESS INTENTIONALLY OMITTED
TVALDEZ64@YAHOO.COM

044472S001-1413A-184
UNITED STATES FIRE INSURANCE CO
DMC INSURANCE INC
GEORGE P CORYDON
10500 CROSSPOINT BLVD
INDIANAPOLIS IN 46256
PCORYDON@DMCINSURANCE.COM

044341P001-1413A-184
UNITIL
CREDIT DEPT
CHRISTINA VELEZ-ROY
5 MCGUIRE ST
CONCORD NH 03301
CREDIT@UNITIL.COM

021087P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF HAMPSHIRE
SCOTT W MURRAY
53 PLEASANT ST
4TH FL
CONCORD NH 03301
USANH.WEBMAIL@USDOJ.GOV

021083P001-1413A-184
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF INDIANA
JOSHUA MINKLER
10 W MARKET ST STE 2100
INDIANAPOLIS IN 46204
USAINS.WEBMASTER@USDOJ.GOV

001646P001-1413A-184
TYRON UZZELL
ADDRESS INTENTIONALLY OMITTED
TUZZELL3@GMAIL.COM

001820P001-1413A-184
CHRISTOPHER VALENTIN
ADDRESS INTENTIONALLY OMITTED
VALENTIC18@GMAIL.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

001993P001-1413A-184
JESSIE VALENTINE-GEYER
ADDRESS INTENTIONALLY OMITTED
JESSIEVALENTINEGEYER@YAHOO.COM

018093P003-1413A-184
OSCAR VALIENTE
FRANK J LANE PC
449 S OYSTER BAY RD
PLAINVIEW NY 11803
INFO@FJLLAW.COM

017555P002-1413A-184
VALLEY HINO TRUCK INC
MICHELE STEBNER
5025 GATEWAY DR
MEDINA OH 44256
MSTEBNER@VALLEY2.COM

043913P002-1413A-184
VALLEY REPORTING SVCS
KIMBERLY LOCKROW
115 GREEN ST
KINGSTON NY 12401
OFFICE@VALLEYREPORTING.COM

001470P001-1413A-184
JEREMY VALUKEVICH
ADDRESS INTENTIONALLY OMITTED
POUNDER430.JV@GMAIL.COM

021150P001-1413A-184
VALVOLINE LLC
VORYS SATER SEYMOUR AND PEASE LLP
TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS OH 43215
TSCOBB@VORYS.COM

017569P002-1413A-184
VAN AUKEN EXPRESS INC
LENA M SAVINO
PO BOX 339
GREENVILLE NY 12083
OFFICE@VANAUKENEXPRESS.COM

001089P001-1413A-184
TIMOTHY VAN BLARGAN
ADDRESS INTENTIONALLY OMITTED
SGTUSMC1966@YAHOO.COM

017570P002-1413A-184
VAN BRUNT AND SON INC
JOHN M BARRY
7 APPLE LN
CALIFON NJ 07830-3122
JBARRY0414@GMAIL.COM

003600P001-1413A-184
PAUL VAN ES
ADDRESS INTENTIONALLY OMITTED
ADAVANES@YAHOO.COM

001404P001-1413A-184
DANIELLE VANDERBECK
ADDRESS INTENTIONALLY OMITTED
DVANDERBECK@YMAIL.COM

003152P001-1413A-184
ANDREA VANDYKE
ADDRESS INTENTIONALLY OMITTED
FLIPUSA19@YAHOO.COM

003232P001-1413A-184
WILLIAM VANHORN
ADDRESS INTENTIONALLY OMITTED
TOCINO1919@GMAIL.COM

018108P002-1413A-184
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551
VLIGHTCAP@LAWAMPM.COM

018108P002-1413A-184
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551
JSHUTTLEWORTH@LAWAMPM.COM

018134P002-1413A-184
NELSON VASQUEZ
THE BONGIORNO LAW FIRM
RICHARD M BONGIORNO ESQ
1415 KELLUM PL
STE 205
GARDEN CITY NY 11530
LL.YLES@THEBONGIORNOLAWFIRM.COM

003207P001-1413A-184
GARY VAUGHT
ADDRESS INTENTIONALLY OMITTED
GEEVAUGHT@YAHOO.COM

002685P001-1413A-184
LINO VELASQUEZ
ADDRESS INTENTIONALLY OMITTED
LVELASQUE@YAHOO.COM

003251P001-1413A-184
ENRIQUE VELEZ
ADDRESS INTENTIONALLY OMITTED
ENRIQUEVELEZ413@GMAIL.COM

003737P001-1413A-184
NORBERTO VELEZ
ADDRESS INTENTIONALLY OMITTED
NORM0017@GMAIL.COM

000953P001-1413A-184
SALVATORE VENEZIANO
ADDRESS INTENTIONALLY OMITTED
WARDRNR@GMAIL.COM

000444P001-1413A-184
ROBERT VENTIMIGLIA
ADDRESS INTENTIONALLY OMITTED
BVASEMECH@AOL.COM

001463P001-1413A-184
JASON VENTURELLI
ADDRESS INTENTIONALLY OMITTED
JAYVENTURELLI@GMAIL.COM

017602P002-1413A-184
VERITIV/XPEDX
TINA BONDS
2201 REEVES RD
PLAINFIELD IN 46168-5683
TINA.BONDS@VERTIVCORP.COM

New England Motor Freight, Inc., et al.
Document Page 106 of 438
Electronic Mail
Exhibit Pages

09/11/2019 09:18:57 PM

000265P001-1413A-184
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001
AGO.INFO@VERMONT.GOV

044540S001-1413A-184
VFS US LLC D/B/A VOLVO FINANCIAL SVC
TARA DISHER MAXEY
7025 ALBERT PICK ROAD, STE 105
GREENSBORO NC 27409
bankruptcygroup@vfsco.com

044540P002-1413A-184
VFS US LLC D/B/A VOLVO FINANCIAL SVCS
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
CO GARY D BRESSLER ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962
GBRESSLER@MDMC-LAW.COM

000703P001-1413A-184
MICHAEL VICTORINO
ADDRESS INTENTIONALLY OMITTED
TERRY.VICTORINO@SIMFOODS.COM

001451P001-1413A-184
EVELYN VINCENZO
ADDRESS INTENTIONALLY OMITTED
EVELYN.VINCENZO@GMAIL.COM

000302P001-1413A-184
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219
UCPMAIL@TRS.VIRGINIA.GOV

000122P001-1413S-184
VIRGINIA T. SHEA, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962
VSHEA@MDMC-LAW.COM

019917P002-1413A-184
VIRTUAL FREIGHT INSPECTIONS
DONALD MEALY
PO BOX 1106
MENOMONEE FALLS WI 53052-1106
DMEALY@VFINSPECTIONS.COM

003226P001-1413A-184
MARK VISOCKIS
ADDRESS INTENTIONALLY OMITTED
VISOCKISMARK@YAHOO.COM

017674P001-1413A-184
VISTA UNDERWRITING PARTNERS
1400 N PROVIDENCE RD
BUILDING 2 STE 4050
MEDIA PA 19063
MHEFFERNAN@VISTAUNDERWRITING.COM

002330P001-1413A-184
DONNA VOGELSONG
ADDRESS INTENTIONALLY OMITTED
DONNAVOGELSONG@YAHOO.COM

000433P001-1413A-184
DOMINICK VOMARO
ADDRESS INTENTIONALLY OMITTED
DVOMARO@GMAIL.COM

001760P001-1413A-184
ANDREW VONA
ADDRESS INTENTIONALLY OMITTED
TRACKSHOT112@YAHOO.COM

001853P001-1413A-184
JOHN VONBARGEN
ADDRESS INTENTIONALLY OMITTED
J0HN1026@YAHOO.COM

017686P002-1413A-184
VORTEK INTERNATIONAL
DAVID M H VITALI
19 GREENTREE LN
CHESTER NY 10918-4024
VORTEK1@AOL.COM

003514P001-1413A-184
JOHN WAGAMAN
ADDRESS INTENTIONALLY OMITTED
COUNTRYLIVIN0574@GMAIL.COM

003399P001-1413A-184
GERARD WAGER
ADDRESS INTENTIONALLY OMITTED
GDWW1988@GMAIL.COM

017706P002-1413A-184
WAGON MASTERS INC
JAN M DAY
PO BOX 1390
SCARBOROUGH ME 04070-1390
WAGONMASTERS@MAINE.RR.COM

018277P001-1413A-184
WALCOTT ST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

002682P001-1413A-184
MELISSA WALENDZINSKI
ADDRESS INTENTIONALLY OMITTED
MELISSA_WALENDZINSKI@AOL.COM

007686P002-1413A-184
MULADI-AZIZ WALID-DIN
ADDRESS INTENTIONALLY OMITTED
AZIZWALIDDIN007@GMAIL.COM

002624P001-1413A-184
MICHAEL WALKER
ADDRESS INTENTIONALLY OMITTED
MSWALKER4978@YAHOO.COM

001170P001-1413A-184
ROBERT WALKER
ADDRESS INTENTIONALLY OMITTED
MACWALKER125@GMAIL.COM

000750P001-1413A-184
TIMOTHY WALL
ADDRESS INTENTIONALLY OMITTED
NIGHTTRAIN2006@YAHOO.COM

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 103 of 108                                                        09/11/2019 09:18:57 PM

000536P001-1413A-184
STEVEN WALLACE
ADDRESS INTENTIONALLY OMITTED
RJ56_US@YAHOO.COM

044470P001-1413A-184
WALMART INC
GEORGE YU FU KING
900 JACKSON ST STE 570
DALLAS TX 75202
GKING@CHFIRM.COM

003238P001-1413A-184
ROBERT WALTER
ADDRESS INTENTIONALLY OMITTED
ROBERTWALTERROBERT@GMAIL.COM

002506P001-1413A-184
MARK WALTERS
ADDRESS INTENTIONALLY OMITTED
MWWALTERS80@OUTLOOK.COM

000569P001-1413A-184
TODD WALTERS
ADDRESS INTENTIONALLY OMITTED
FORD_MAN_48@YAHOO.COM

003243P001-1413A-184
ALI WALWYN
ADDRESS INTENTIONALLY OMITTED
ALIDAMISI4@GMAIL.COM

017731P003-1413A-184
WARD GREENBERG HELLER AND REIDY LLP
SCOTT R JENNETTE
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713
SJENNETTE@WARDGREENBERG.COM

003296P001-1413A-184
CODY WARNIMONT
ADDRESS INTENTIONALLY OMITTED
CODYWARNIMONT@GMAIL.COM

001285P001-1413A-184
ROBERT WARNOCK
ADDRESS INTENTIONALLY OMITTED
MYBDYLIES@YAHOO.COM

017742P002-1413A-184
WARREN TIRE INC
DENNIS BALDWIN
420 BROADWAY
PAWTUCKET RI 02860
WARRENTIRERI@YAHOO.COM

018910P002-1413A-184
BRITTANY WARREN
PARKER WAICHMAN LLP
DENNY TANG
6 HARBOR PK DR
PORT WASHINGTON NY 11050
DTANG@YOURLAWYER.COM

003227P001-1413A-184
JOHN WASHINGTON
ADDRESS INTENTIONALLY OMITTED
SHORTYDAMAN140@AOL.COM

001430P001-1413A-184
THOMAS WASSERBACK
ADDRESS INTENTIONALLY OMITTED
THOMASWASSERBACK@ATT.NET

000057P001-1413S-184
WASSERMAN JURISTA & STOLZ PC
DANIEL M STOLZ,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920
DSTOLZ@WJSLAW.COM

000058P001-1413S-184
WASSERMAN JURISTA & STOLZ PC
DONALD W CLARKE,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920
DCLARKE@WJSLAW.COM

043911P002-1413A-184
WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056
FREIGHTCLAIMS@WASSERSTROM.COM

043917P003-1413A-184
THE WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056
FREIGHTCLAIMS@WASSERSTROM.COM

001489P001-1413A-184
ALICE WATERS
ADDRESS INTENTIONALLY OMITTED
PEAWAT@AOL.COM

003642P001-1413A-184
JAMIL WATSON
ADDRESS INTENTIONALLY OMITTED
JMILWATSON@GMAIL.COM

001317P001-1413A-184
JOHNNIE WATSON
ADDRESS INTENTIONALLY OMITTED
JOHNNIEWATSON34@YAHOO.COM

003104P001-1413A-184
STANLEY WATSON
ADDRESS INTENTIONALLY OMITTED
RELAXLIKEME@YAHOO.COM

001936P001-1413A-184
JOSEPH WAUGAMAN
ADDRESS INTENTIONALLY OMITTED
JOOE7165@GMAIL.COM

044541P001-1413A-184
WAYFAIR LLC
CASNER AND EDWARDS LLP
DAVID KOHA
303 CONGRESS ST
BOSTON MA 02210
koha@casneredwards.com

044541S001-1413A-184
WAYFAIR LLC
ROB LANGEVIN
4 COPLEY PLACE FLOOR 7
BOSTON MA 02116
rlangevin@wayfair.com

New England Motor Freight, Inc., et al.
Document Page 107 of 438
Electronic Mail
Exhibit Pages

044361P002-1413A-184
WB MASON CO INC
LISA M FIORE
59 CENTRE ST
BROCKTON MA 02301
LISA.FIORE@WBMASON.COM

001521P001-1413A-184
CHARLES WEBB
ADDRESS INTENTIONALLY OMITTED
TCWEBB001@ATT.NET

000655P001-1413A-184
JOHN WEBBER
ADDRESS INTENTIONALLY OMITTED
JWEBBER33@COMCAST.NET

001027P001-1413A-184
TOM WEBBER
ADDRESS INTENTIONALLY OMITTED
TEWEBBER@YAHOO.COM

018611P001-1413A-184
WEBSTER CAPITAL FINANCE INC
EVAN S GOLDSTEIN ESQ
UPDIKE KELLY AND SPELLACY PC
100 PEARL ST 17TH FL
PO BOX 231277
HARTFORD CT 06123-1277
egoldstein@uks.com

008874S001-1413A-184
WEBSTER CAPITAL FINANCE, INC
UPDIKE KELLY; EVAN GOLDSTEIN
100 PEARL ST 17TH FL
P.O. BOX 231277
HARTFORD CT 06123-1277
EGOLDSTEIN@UKS.COM

008874S002-1413A-184
WEBSTER CAPITAL FINANCE, INC
NORRIS MCLAUGHLIN; MELISSA PENA
400 CROSSINGS BLVD 8TH FL
BRIDGEWATER NJ 08807
MAPENA@NORRIS-LAW.COM

001091P001-1413A-184
CHARLES WEICKER
ADDRESS INTENTIONALLY OMITTED
CHARLESWEICKER@GMAIL.COM

019937P003-1413A-184
WEIS TRUCK AND TRAILER REPAIR
THOMAS S WEIS
1600 LEXINGTON AVE STE 103B
ROCHESTER NY 14606
TOM@WEISREPAIRS.COM

002847P001-1413A-184
ALEXANDER WEISER
ADDRESS INTENTIONALLY OMITTED
ALEXANDERWEISER@ICLOUD.COM

002895P001-1413A-184
RYAN WELLINGTON
ADDRESS INTENTIONALLY OMITTED
RYANWELLINGTON20@GMAIL.COM

044497P002-1413A-184
RYAN WELLINGTON
112 BOUQUET ST
HOMESTEAD PA 15120
RYANWELLINGTON20@GMAIL.COM

008877P002-1413A-184
WELLS FARGO EQUIPMENT FINANCE
DOUGLAS C LATOUR
83 WOOSTER HEIGHTS
4TH FLOOR
DANBURY CT 06810
DOUGLAS.C.LATOUR@WELLSFARGO.COM

044501P002-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE NJ 07058
MCARUSO@CSGLAW.COM

044501S001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
DOUGLAS LATOUR
83 WOOSTER HEIGHTS 4TH FLOOR
DANBURY CT 06810
mcaruso@csglaw.com

044502P001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DR
WEST ORANGE NJ 07052
mcaruso@csglaw.com

044503P001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE NJ 07058
mcaruso@csglaw.com

002183P001-1413A-184
RICHARD WELLS
ADDRESS INTENTIONALLY OMITTED
REWELLS001@AOL.COM

002750P001-1413A-184
ZAINEE WELLS
ADDRESS INTENTIONALLY OMITTED
ZAINEENW@YAHOO.COM

001079P001-1413A-184
AUTUMN WELSH
ADDRESS INTENTIONALLY OMITTED
AMWELSH21@AOL.COM

003380P001-1413A-184
CHRISTOPHER WELTI
ADDRESS INTENTIONALLY OMITTED
CJWELTI1@GMAIL.COM

001343P001-1413A-184
JAMES WENDEL
ADDRESS INTENTIONALLY OMITTED
JIMWENDEL@MCHSI.COM

001747P001-1413A-184
TYLER WENRICH
ADDRESS INTENTIONALLY OMITTED
TYLER.WENRICH@YAHOO.COM

001488P001-1413A-184
LISA WENZ
ADDRESS INTENTIONALLY OMITTED
LISA.WENZ@YAHOO.COM

New England Motor Freight, Inc., et al.
Document    Page 416 of
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003729P001-1413A-184<br>OPHELIA WHEAT<br>ADDRESS INTENTIONALLY OMITTED<br>OPHELIAWHEAT@GMAIL.COM | 002826P001-1413A-184<br>RACHEL WHITAKER<br>ADDRESS INTENTIONALLY OMITTED<br>RWHIT1127@GMAIL.COM | 001439P001-1413A-184<br>ROBERT WHITAKER<br>ADDRESS INTENTIONALLY OMITTED<br>TODDMAN43113@GMAIL.COM | 001511P001-1413A-184<br>SHARON WHITAKER<br>ADDRESS INTENTIONALLY OMITTED<br>SRW@ROCKETMAIL.COM |
| 003714P001-1413A-184<br>DONTE WHITE<br>ADDRESS INTENTIONALLY OMITTED<br>TAYTAY.DW@HOTMAIL.COM | 001520P001-1413A-184<br>MICHAEL WHITE<br>ADDRESS INTENTIONALLY OMITTED<br>URVTFOLKS@COMCAST.NET | 003038P001-1413A-184<br>REGINALD WHITE<br>ADDRESS INTENTIONALLY OMITTED<br>KNOCKERBALLCT@GMAIL.COM | 000021P003-1413S-184<br>WHITEFORD TAYLOR PRESTON LLP<br>PAUL M NUSSBAUM<br>7 SAINT PAUL STREET<br>BALTIMORE MD 21202-1636<br>PNUSSBAUM@WTPLAW.COM |
| 002969P001-1413A-184<br>BRIAN WHITMOYER<br>ADDRESS INTENTIONALLY OMITTED<br>BRIANWHIT7@GMAIL.COM | 002544P001-1413A-184<br>RICHARD WHITTINGTON<br>ADDRESS INTENTIONALLY OMITTED<br>AMELIAW@CEBRIDGE.NET | 044471P001-1413A-184<br>WICKERS CRAB POT SEAFOOD<br>BESKIN DIVERS INSURANCE GROUP INC<br>VERNON R DIVERS<br>4201 INDIAN RIVER RD<br>CHESAPEAKE VA 23325<br>RICHARD.DIVERS@BESKINDIVERS | 018422P002-1413A-184<br>WILBER AND ASSOCIATES OBO VERMONT<br>MUTUAL INSURANCE CO<br>SAMANTHA S BRIGHT<br>210 LANDMARK DR<br>NORMAL IL 61761<br>BANKOMAIL@WILBERGROUP.COM |
| 001581P001-1413A-184<br>GEORGE WILHOIT<br>ADDRESS INTENTIONALLY OMITTED<br>LILBEARS15068@YAHOO.COM | 002145P001-1413A-184<br>LYNDON WILHOIT<br>ADDRESS INTENTIONALLY OMITTED<br>LYNDONWILHOIT8@HOTMAIL.COM | 002887P001-1413A-184<br>ZACHARY WILLEMS<br>ADDRESS INTENTIONALLY OMITTED<br>ZACHWILLEMS1226@GMAIL.COM | 001926P001-1413A-184<br>JOHN WILLEY<br>ADDRESS INTENTIONALLY OMITTED<br>J.KWILL06@TWCNY.RR.COM |
| 003022P001-1413A-184<br>COREY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>COREYWILLIAMS235@YAHOO.COM | 003725P001-1413A-184<br>DARRELL WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>DARRELLZANE55@GMAIL.COM | 002954P001-1413A-184<br>DONNA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>WILLIAMSDL@COMCAST.NET | 000379P001-1413A-184<br>EUGENE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>EUGENEWILLIAMS31260@GMAIL.COM |
| 000556P001-1413A-184<br>EUGENE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>CHFD038@ROADRUNNER.COM | 044489P002-1413A-184<br>HAROLD WILLIAMS<br>EFFAT HUSSAIN<br>1050 SEVEN OAKS LANE<br>MAMARONECK NY 10543<br>UNITED STATES<br>EFFAT@FRIEDMANHOULDINGLLP.COM | 003519P001-1413A-184<br>JASMINE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>JASMINENICHELLE90@GMAIL.COM | 003290P001-1413A-184<br>KVON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED<br>KVONWILLIAMS5@GMAIL.COM |

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

003154P001-1413A-184
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED
MWGXR750@GMAIL.COM

002907P001-1413A-184
MARTIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED
MHWILLIAMS2924@GMAIL.COM

000845P001-1413A-184
RICHARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED
RLWILLIAMS7@YAHOO.COM

001830P001-1413A-184
TOREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED
BONE40TMW@GMAIL.COM

002870P001-1413A-184
PATRICK WILLIAMSON
ADDRESS INTENTIONALLY OMITTED
WILLIAMSONSHANE90@GMAIL.COM

001476P001-1413A-184
ROBERT WILSBACH
ADDRESS INTENTIONALLY OMITTED
CRACKERHEAD1961@GMAIL.COM

003181P001-1413A-184
LEROY WILSON
ADDRESS INTENTIONALLY OMITTED
LWILSON7569@ICLOUD.COM

003003P001-1413A-184
RICHARD WILSON
ADDRESS INTENTIONALLY OMITTED
RDWILSON74@YAHOO.COM

003307P001-1413A-184
ROBERT WILSON
ADDRESS INTENTIONALLY OMITTED
ROBWWILSON74@GMAIL.COM

018603P001-1413A-184
WINDSTREAM
1450 N CTR PT RD
HIAWATHA IA 52233
beth.wise@windstream.com

001070P001-1413A-184
KIMBERLY WINGERT
ADDRESS INTENTIONALLY OMITTED
KWINGERT@CENTURYLINK.NET

003556P001-1413A-184
TODD WINGFIELD
ADDRESS INTENTIONALLY OMITTED
BOOTNEYLEE78@YAHOO.COM

001410P001-1413A-184
PAUL WISEMAN
ADDRESS INTENTIONALLY OMITTED
MONWISEMAN@VERIZON.NET

002607P001-1413A-184
CHRISTOPHER WITHERS
ADDRESS INTENTIONALLY OMITTED
WITHERSCW@MYMAIL.VCU.EDU

003141P001-1413A-184
MARIE WITMER
ADDRESS INTENTIONALLY OMITTED
MAWITMER2017@GMAIL.COM

003261P001-1413A-184
IWONA WOLF
ADDRESS INTENTIONALLY OMITTED
WOLFEVANA@GMAIL.COM

001309P001-1413A-184
JOSHUA WOLF
ADDRESS INTENTIONALLY OMITTED
ASEEKINGMAN@GMAIL.COM

003069P001-1413A-184
MICHELE WOLF
ADDRESS INTENTIONALLY OMITTED
MAWOLF222@GMAIL.COM

020872P002-1413A-184
WOOD PRO INC
MICHAEL BENVENUTI
P O BOX 363
AUBURN MA 01501-0363
MBENVENUTI@WOODPROINC.COM

021074P001-1413A-184
MICHAEL AND ANDREA WOODS
JASON D BRUSH ESQ
9 MILES RD
RUTLAND MA 01543
JASONBRUSHLAW@AOL.COM

001473P001-1413A-184
GENNAREH WOODS
ADDRESS INTENTIONALLY OMITTED
PUNCHOGW2@GMAIL.COM

019957P001-1413A-184
WOODSTREAM CORP
BETHANY LIGHT
69 N LOCUST ST
LITITZ PA 17543-1714
BLIGHT@WOODSTREAM.COM

044556P001-1413A-184
WOODSTREAM CORP
BETHANY LIGHT
69 N LOCUST ST
LITITZ PA 17543
blight@woodstream.com

018278P001-1413A-184
WORK STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

New England Motor Freight, Inc., et al.
Electronic Mail
Exhibit Pages

019998P003-1413A-184
WORK STREET LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

001301P001-1413A-184
JESSICA WORLEY
ADDRESS INTENTIONALLY OMITTED
JESS.WORLEY85@GMAIL.COM

002856P001-1413A-184
BRIAN WRIGHT
ADDRESS INTENTIONALLY OMITTED
BREADY36@HOTMAIL.COM

003603P001-1413A-184
HENRY WRIGHT
ADDRESS INTENTIONALLY OMITTED
CLAW1TIGER@AOL.COM

002660P001-1413A-184
ROBERT WRIGHT
ADDRESS INTENTIONALLY OMITTED
ROB.WRIGHT100@GMAIL.COM

001196P001-1413A-184
DONALD WULLNER
ADDRESS INTENTIONALLY OMITTED
DONPATWULLNER@AOL.COM

017699P002-1413A-184
WW GRAINGER INC
CHAR WALTERS
401 S WRIGHT RD W4E C37
JANESVILLE WI 60714
CHAR.WALTERS@GRAINGER.COM

044551P001-1413A-184
XPO FKA CONWAY FREIGHT
RMS
WENDY MESNOR
PO BOX 19253
MINNEAPOLIS MN 55419
WENDY.MESSNER@IGOR.COM

044504P002-1413A-184
XPO LOGISTICS
TIMOTHY MCDOW
9140 ARROWPOINT BLVD
CHARLOTTE NC 28272
TIMOTHY.MCDOW@XPO.COM

001306P001-1413A-184
MOSES YAHAYA
ADDRESS INTENTIONALLY OMITTED
MYKOFEE@AOL.COM

002261P001-1413A-184
ROBERT YANNETELLI
ADDRESS INTENTIONALLY OMITTED
ROBYANN@GMAIL.COM

018596P001-1413A-184
YARD TRUCK SPECIALISTS
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108
JFRIED@HKEQUIPMENT.COM

000721P001-1413A-184
JIM YARO
ADDRESS INTENTIONALLY OMITTED
JIMYARO@VERIZON.NET

018023P002-1413A-184
YELLOW DOG REPORTS
HEATH C HULL
PO BOX 879
ROYSE CITY TX 75189
BETH@YELLOWDOGREPORTS.COM

019969P002-1413A-184
YELLOW DOG REPORTS
HEATH C HULL
PO BOX 879
ROYSE CITY TX 75189
BETH@YELLOWDOGREPORTS.COM

002149P001-1413A-184
LEROY YOST
ADDRESS INTENTIONALLY OMITTED
COUNTRYBOY2715@AOL.COM

002157P001-1413A-184
DAVID YOUNG
ADDRESS INTENTIONALLY OMITTED
NISSIPUTT@YAHOO.COM

000503P001-1413A-184
TRAVIS YOUNG
ADDRESS INTENTIONALLY OMITTED
TJY5641@GMAIL.COM

000769P001-1413A-184
WILLIAM YOUNG
ADDRESS INTENTIONALLY OMITTED
WYOUNGNEMF@GMAIL.COM

001686P001-1413A-184
TRAVIS YOUNGER
ADDRESS INTENTIONALLY OMITTED
TRAVISYOUNGER7782@GMAIL.COM

018279P001-1413A-184
ZACH CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202
ELEE@WTPLAW.COM

019995S002-1413A-184
ZACH CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850
BSTRICKLAND@WTPLAW.COM

019995P002-1413A-184
ZACH CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201
ZCOHEN@AMZMGT.COM

001791P001-1413A-184
MICHAEL ZACZEK
ADDRESS INTENTIONALLY OMITTED
POVINELLIGRINDING@AOL.COM

New England Motor Freight, Inc., et al.
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000704P001-1413A-184 | 044528P002-1413A-184 | 003412P001-1413A-184 | 002615P001-1413A-184 |
| KATHLEEN ZAGRZECKI | JOHN ZAHNER | SYED-SHAHZAD ZAIDI | ERIANNE ZDYBEK |
| ADDRESS INTENTIONALLY OMITTED | 115 DEERWOOD LN | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| HILDI1234@COMCAST.NET | GRAND ISLAND NY 14072 | ZAIDSYED@KEAN.EDU | ERINZDYBEK@YAHOO.COM |
| | JZAHNER@SCTAIRENDS.COM | | |
| | | | |
| 000561P001-1413A-184 | 002181P001-1413A-184 | 002580P001-1413A-184 | 001967P001-1413A-184 |
| JEFFREY ZELLNER | DYLAN ZIEMKIEWICZ | CELESTINA ZIMMER | AMBER ZIMMERMAN |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| JZELLNT@YAHOO.COM | ZIEMKIEWICZDYLAN@AOL.COM | TINA_HAWTHORNE@HOTMAIL.COM | AZIMMERMAN0194@GMAIL.COM |
| | | | |
| 000697P001-1413A-184 | 000967P001-1413A-184 | 003704P001-1413A-184 | |
| MICHAEL ZULISKY | FRANCIS ZUPO | WILLIAM ZUREK | |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | |
| MZULISKY.NEMF@GMAIL.COM | FXZUPO@HOTMAIL.COM | BEZERK666@COMCAST.NET | |

Records Printed :    **2579**

**EXHIBIT 2**

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 018572P001-1413A-184<br>1129 COUNTY STREET LLC<br>DAVID DONAHUE<br>95 BROOK ST<br>NEW BEDFORD MA 02746 | 020000P002-1413A-184<br>12731 RT 30 CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>171 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020000S002-1413A-184<br>12731 RT 30 CORP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 020000S001-1413A-184<br>12731 RTE 30 CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 |
| 020126P002-1413A-184<br>15 MIDDLETOWN AVENUE CORP<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 020126S001-1413A-184<br>15 MIDDLETOWN AVENUE CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 020771P001-1413A-184<br>1620 WINERY<br>170 WATER ST<br>SUITE 25<br>PLYMOUTH MA 02360-3863 | 018235P001-1413A-184<br>16503 HUNTERS GREEN LLC<br>BRAD FULTON<br>16503 HUNTERS GREEN PKWY<br>HAGERSTOWN MD 21740 |
| 018235S001-1413A-184<br>16503 HUNTERS GREEN LLC<br>RACHEL<br>PO BOX 4217<br>HAGERSTOWN MD 21741-4217 | 018235S002-1413A-184<br>16503 HUNTERS GREEN LLC<br>11535 HOPEWELL RD<br>PO BOX 4217<br>HAGERSTOWN MD 21741 | 018763P001-1413A-184<br>19 PETROLEUM DISTRIBUTION INC<br>79 RT 520<br>ENGLISHTOWN NJ 07726 | 008983P001-1413A-184<br>2 K'S LTD<br>2958 BRECKSVILLE RD<br>RICHFIELD OH 44286 |
| 044511P001-1413A-184<br>2 K'S LTD<br>KRISTOPHER IMMEL<br>RODERICK LINTON BELFANCE LLP<br>50 S MAIN ST 10TH FLOOR<br>AKRON OH 44308 | 044511S001-1413A-184<br>2 K'S LTD<br>PO BOX 535<br>RICHFIELD OH 44286 | 020459P001-1413A-184<br>21ST CENTURY WINE<br>ESSEX ENTITIES<br>P O BOX 51998<br>BOSTON MA 02205-1998 | 020953P001-1413A-184<br>21ST CENTURY WINE<br>P O BOX 51998<br>BOSTON MA 02205-1998 |
| 018764P001-1413A-184<br>2ND AVE LIGHTING<br>CHARLENE MELNICK<br>55 ORISKANY BLVD<br>YORKVILLE NY 13495-1348 | 008991P002-1413A-184<br>2PL ADVISORS LLC<br>RYAN HOLLAND<br>999 CORPORATE DR STE 100<br>LADERA RANCH CA 92694 | 018765P001-1413A-184<br>3/13X LC<br>JULIE JOHNSON<br>13325 WELLINGTON CTR<br>GAINESVILLE VA 20155 | 020026P001-1413A-184<br>345 WALCOTT STREET LLC<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 020026S001-1413A-184<br>345 WALCOTT STREET LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 008992P002-1413A-184<br>345 WALCOTT STREET LLC<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 008992S001-1413A-184<br>345 WALCOTT STREET LLC<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 019993P003-1413A-184<br>3600 GEORGETOWN CORP<br>AMZ MANAGEMENT ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 019993S001-1413A-184<br>3600 GEORGETOWN CORP<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019993S002-1413A-184<br>3600 GEORGETOWN CORP<br>Whiteford, Taylor & Preston LLP<br>Brent Strickland<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 018766P001-1413A-184<br>3ARRETT LOGISTICS<br>JESSICA CARR<br>1347 N MAIN ST<br>ORRVILLE OH 44667-9761 | 008996P001-1413A-184<br>42GEARS MOBILITY SYSTEMS INC<br>48521 WARM SPRING BVD<br>STE 303<br>FREMONT CA 94539 |

New England Motor Freight, Inc., et al.
Exhibit Pages

---

020251P001-1413A-184
4C FOOS CORP
4C FOODS CORP
TOTALOGISTIX
P O BOX 9506
AMHERST NY 14226-9506

020370P001-1413A-184
4FRONT LOGISTICS
4FRONT LOGISTICS INC
318 W ADAMS ST
OFFICE 1514
CHICAGO IL 60606-5111

020002P002-1413A-184
55 DELTA DRIVE LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020002S001-1413A-184
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020002S002-1413A-184
55 DELTA DRIVE LLC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020002S003-1413A-184
55 DELTA DRIVE LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018245P002-1413A-184
55 DELTA DRIVE LLC
AMZ MANAGEMENT ZACH COHEN
171 NORTH AVENUE EAST
ELIZABETH NJ 07201

018245S001-1413A-184
55 DELTA DRIVE LLC
Whiteford Taylor & Preston LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020017S001-1413A-184
68-67 SCHUYLER ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020017S002-1413A-184
68-67 SCHUYLER ROAD LLC
Whiteford Taylor & Preston LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020017P002-1413A-184
6867 SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEM
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020427P001-1413A-184
802 DISTRIBUTORS
P O BOX 5597
BURLINGTON VT 05402-5597

018768P001-1413A-184
A A A COOPER TRANS
TERESA TYSON
P O BOX 6827
DOTHAN AL 36302-6827

020492P001-1413A-184
A A A POLYMER
METRO LOGISTICS
P O BOX 730
SPEONK NY 11972-0730

020714P001-1413A-184
A A F E S
MASTSON INTEGRATED
P O BOX 6450
VILLA PARK IL 60181-6450

020715P001-1413A-184
A A F E S
MATSON INTEGRATED L
P O BOX 6450
VILLA PARK IL 60181-6450

018767P002-1413A-184
A AND D MAINTENANCE LEASING AND
REPAIRS INC
MICHAEL FLIEGER
118 WYANDANCH AVE
WYANDANCH NY 11798

009022P001-1413A-184
A AND I PRODUCTS
TINA VASQUEZ
1020 22ND AVE
ROCK VALLEY IA 51247-1442

009027P001-1413A-184
A AND R TRANSPORTATION CORP
P O BOX 12346
ST THOMAS VI 00801

043942P001-1413A-184
A AND S COURIER INC
2559 BRUNSWICK AVE
LINDEN NJ 07036

020238P001-1413A-184
A B CONTAINER
CHAMPION CONTAINER
P O BOX 32130
NEW YORK NY 10087-2130

020298P001-1413A-184
A C MOORE
SBAR'S
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

020992P001-1413A-184
A C MOORE
A C MOORE INC
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021016P001-1413A-184
A D M
P O BOX 487
BUFFALO NY 14203-0487

020832P001-1413A-184
A D S TACTICAL
IL2000
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

018769P001-1413A-184
A E S LOGISTICS
2505 SOUTH 320TH ST
#625
FEDERAL WAY WA 98003-5429

020879P001-1413A-184
A F C CABLE MA LOCATION
A F C CABLE SYSTEMS
I P S WORLDWIDE
P O BOX 982262
EL PASO TX 79998-2262

020764P001-1413A-184
A I S
4 BONNAZOLI AVE
HUDSON MA 01749-2849

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020367P001-1413A-184<br>A I T WORLDWIDE LOGISTICS<br>A I T WORLDWIDE LOGI<br>P O BOX 66730<br>CHICAGO IL 60666-0730 | 020086P001-1413A-184<br>A J BROTHERS<br>A AND J BROTHERS LLC<br>2844 WILLIAMSBURG ST<br>STOW OH 44224-2869 | 020493P001-1413A-184<br>A J LOGISTICS<br>2744 HYLAN BLVD<br>PMB #524<br>STATEN ISLAND NY 10306-4658 | 020755P001-1413A-184<br>A J MADISON<br>3605 13TH AVE<br>BROOKLYN NY 11218-3707 |
| 009015P001-1413A-184<br>A J MADISON<br>SARAH LUNETTA<br>3605 13TH AVE<br>BROOKLYN NY 11218-3707 | 020149P001-1413A-184<br>A K IMPORTS LLC<br>A 3 K IMPORTS LLC<br>ANITA IVATURI<br>51 MILLBURN DR<br>HILLSBOROUGH NJ 08844-2264 | 020766P001-1413A-184<br>A N DERINGER TP<br>A N DERINGER<br>178 W SERVICE RD<br>CHAMPLAIN NY 12919-4440 | 020845P001-1413A-184<br>A P I<br>A P I INC<br>8320 E HARTFORD DR<br>SUITE 101<br>SCOTTSDALE AZ 85255-5590 |
| 020784P001-1413A-184<br>A R G SVC<br>TOLEDO PORT AUTHORIT<br>11013 AIRPORT HWY<br>SWANTON OH 43558 | 020494P001-1413A-184<br>A R M TRANS<br>A R M TRANSPORTATION<br>1 VICTORIA MOUNT<br>JOHNSTON RI 02919-6229 | 020495P001-1413A-184<br>A S T<br>PO BOX 540<br>EBENSBURG PA 15931-0540 | 020379P001-1413A-184<br>A T I PERFORMANCE<br>6747 WHITESTONE RD<br>BALTIMORE MD 21207-4103 |
| 020291P001-1413A-184<br>A T S LOGISTICS<br>A T S LOGISTICS SVCS<br>725 OPPORTUNITY DR<br>SAINT CLOUD MN 56301-5886 | 020274P001-1413A-184<br>A T S LOGISTICS BLANKET<br>A T S LOGISTICS<br>ADVANCE TRANSP SYS<br>10558 TACONIC TERRAC<br>CINCINNATI OH 45215-1125 | 020496P001-1413A-184<br>A T T S<br>P O BOX 1058<br>LAKE ZURICH IL 60047-1058 | 020497P001-1413A-184<br>A W S ADVANCED WHEEL<br>400 W WILSON BRIDGE<br>WORTHINGTON OH 43085-5215 |
| 018518P001-1413A-184<br>A WAY TRUCKING<br>12939 OXSNARD ST #3<br>VAN NUYS CA 91401 | 021106P001-1413A-184<br>A&A GROUND MAINTENANCE AND LANDSCAPING<br>OFFICER GENERAL OR MANAGING AGENT<br>127 ELLENEL BLVD<br>SPOTSWOOD NJ 08884 | 018770P001-1413A-184<br>A1 VENDING INC<br>PO BOX 338<br>BOILING SPRINGS PA 17007 | 009036P001-1413A-184<br>AAA COOPER<br>PO BOX 935003<br>ATLANTA GA 31193-5003 |
| 009037P001-1413A-184<br>AAA COOPER<br>BRITTANI TISON<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 009038P001-1413A-184<br>AAA COOPER<br>HOLLY TAYLOR<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 009039P001-1413A-184<br>AAA COOPER<br>KAREN KELLY<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 009041P001-1413A-184<br>AAA COOPER<br>AARON CORNETT<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 |
| 018771P001-1413A-184<br>AAA COOPER<br>RENNA FOWLER<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 018772P001-1413A-184<br>AAA COOPER<br>TERESA JORDAN<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 018773P001-1413A-184<br>AAA COOPER<br>BRITTANI OVERSTREET<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 018774P001-1413A-184<br>AAA COOPER<br>JOVANI VELAZQUEZ<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 018775P001-1413A-184<br>AAA COOPER<br>RENNA FOWLER<br>PO BOX 6827<br>DOTHAN AL 36303 | 018776P001-1413A-184<br>AAA COOPER<br>AARON CORNETT<br>PO BOX 6827<br>DOTHAN AL 36302-6827 | 018777P001-1413A-184<br>AAA COOPER<br>HOLLY TAYLOR<br>1751 KINSEY RD<br>DOTHAN AL 36303-5877 | 020113P001-1413A-184<br>AAA COOPER TRANSPORTATION<br>RICK BOWDEN<br>PO BOX 6827<br>DOTHAN AL 36302 |
| 020114P001-1413A-184<br>AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN AL 36302 | 020115P001-1413A-184<br>AAA COOPER TRANSPORTATION<br>FRED PEARCE - SENIOR VP<br>1751 KINSEY RD<br>DOTHAN AL 36302 | 020116P001-1413A-184<br>AAA COOPER TRANSPORTATION<br>JAYNE DROWN<br>TRAFFIC DEPT<br>PO BOX 6827<br>DOTHAN AL 36302 | 020118P001-1413A-184<br>AAA COOPER TRANSPORTATION<br>RAYMOND MEREDETH<br>ASST PRICING MGR<br>1751 KINSEY RD<br>DOTHAN AL 36302 |
| 020119P002-1413A-184<br>AAA COOPER TRANSPORTATION<br>MICHELLE LEWIS<br>1751 KINSEY RD<br>DOTHAN AL 36303 | 020120P001-1413A-184<br>AAA COOPER TRANSPORTATION<br>TED ROBERTS<br>TERMINAL MGR<br>108 CONNECTICUT DR<br>BURLINGTON NJ 08016-4104 | 009042P002-1413A-184<br>AAA COOPER TRANSPORTATION<br>MICHELLE K LEWIS<br>1751 KINSEY RD<br>DOTHAN AL 36303 | 000088P001-1413S-184<br>AAA COOPER TRANSPORTATION<br>TIFFANY ENGELHUBER<br>1751 KINSEY ROAD<br>DOTHAN AL 36303 |
| 044637P001-1413A-184<br>AAA INSURANCE SUBROGEE FOR JORGE BASSI<br>PO BOX 24523<br>OAKLAND CA 94623 | 009049P001-1413A-184<br>AAA KAM SVC INC<br>125 20 150TH AVE<br>SOUTH OZONE PARK NY 11420 | 020213P001-1413A-184<br>AADCO MEDICAL<br>AADCO MEDICAL INC<br>P O BOX 410<br>RANDOLPH VT 05060-0410 | 020214P001-1413A-184<br>AADCO MEDICAL<br>P O BOX 410<br>RANDOLPH VT 05060-0410 |
| 009047P001-1413A-184<br>AAF FLANDERS<br>ARGUS<br>P O BOX 4750<br>TROY MI 48099 | 018778P001-1413A-184<br>AARCO PRODUCTS<br>AVI PERLSTEIN<br>21 OLD DOCK RD<br>YAPHANK NY 11980-9702 | 001371P001-1413A-184<br>AARON DEJESUS<br>ADDRESS INTENTIONALLY OMITTED | 044379P002-1413A-184<br>AARON DIPASQUA<br>202 TOURNAMENT CIR<br>NORTH EAST MD 21901 |
| 002845P001-1413A-184<br>AARON DUNN<br>ADDRESS INTENTIONALLY OMITTED | 003216P001-1413A-184<br>AARON DYKES<br>ADDRESS INTENTIONALLY OMITTED | 019361P001-1413A-184<br>AARON LAMSON<br>ADDRESS INTENTIONALLY OMITTED | 002106P001-1413A-184<br>AARON MILES<br>ADDRESS INTENTIONALLY OMITTED |
| 002382P001-1413A-184<br>AARON PEASE<br>ADDRESS INTENTIONALLY OMITTED | 003503P001-1413A-184<br>AARON RASEY<br>ADDRESS INTENTIONALLY OMITTED | 002020P001-1413A-184<br>AARON RODABAUGH<br>ADDRESS INTENTIONALLY OMITTED | 001693P001-1413A-184<br>AARON SNYDER<br>ADDRESS INTENTIONALLY OMITTED |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

009067P001-1413A-184
AB-CON TERMITE SPECIALISTS
2927 HADDONFIELD RD
PENNSAUKEN NJ 08110

018459P001-1413A-184
ABB EPIS
41 WOODFORD AVE
PLAINSVILLE CT 06062

044642P001-1413A-184
ABB EPIS
41 WOODFORD AVE
PLAINVILLE CT 06062

043943P001-1413A-184
ABBA PORDUCTS
1301 CENTRAL AVE
HILLSIDE NJ 07205

009061P001-1413A-184
ABBOTT NUTRITION
MARTY FEBUS
2900 EASTON SQUARE PL
COLUMBUS OH 43229-9413

020943P001-1413A-184
ABBOTT RUBBER CO
1700 NICHOLAS BLVD
ELK GROVE VILLAGE IL 60007-5902

043944P001-1413A-184
ABBOTT RUBBER CO
1450 GREEN LEAF AVE
ELK GROVE VILLAGE IL 60007

002415P001-1413A-184
ABDURRAQIB HUSSAIN
ADDRESS INTENTIONALLY OMITTED

009071P002-1413A-184
ABERDEEN EXPRESS INC
MELISSA SCALIA
2490B COMMERCE BLVD
SHARONVILLE OH 45241

018779P001-1413A-184
ABH AND SM RELIABLE TRANSPORTATION LLC
5927 SPRUCE ST
PHILADELPHIA PA 19139

018779S001-1413A-184
ABH AND SM RELIABLE TRANSPORTATION LLC
GUNNING AND LA FAZIA INC
KEVIN HOLLEY
33 COLLEGE HILL RD
STE 25B
WARWICK RI 02886

044437P001-1413A-184
ABH AND SM RELIABLE TRANSPORTATION LLC
WILLIE MARKS
251 W DEKALB PIKE E622
KING OF PRUSSIA PA 19406

044437S001-1413A-184
ABH AND SM RELIABLE TRANSPORTATION LLC
LAW OFFICE OF ROBERT BRAVERMAN LLC
1060 N KING HIGHWAY STE 333
CHERRY HILL NJ 08034

018780P001-1413A-184
ABINGTON COLLISION AND TOWING
17225 JEB STUART HWY
ABINGTON VA 24211

044660P001-1413A-184
ABLE TROCHEZ
RENSIN AND ROSENSTEIN
6200 BALTIMORE AVE
STE 400
RIVER PARK MD 20737

020418P001-1413A-184
ABSOLUTE COATINGS
POR-15
TRANZACT TECHNOLOGI
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

009078P001-1413A-184
AC AND T
PO BOX 4217
HAGERSTOWN MD 21741

009079P002-1413A-184
AC AND T CO INC
AKA 16503 HUNTER GREEN LLC
ELIZABETH BROWN
11535 HOPEWELL RD
HAGERSTOWN MD 21741

018781P001-1413A-184
AC CASTLE
NORMAN LEBLANC
100 CUMMINGS CTR STE 113-E5
BEVERLY MA 01915-6115

018423P001-1413A-184
AC ELECTRIC CORP
AUBURN MARCIA CLARK
PO BOX 1508
AUBURN ME 04211

020397P001-1413A-184
ACCELA
ACELA
P O BOX 2037
HAGERSTOWN MD 21742-2037

009088P001-1413A-184
ACCO BRANDS INC
MERV COLLINS
FOUR CORPORATE DR
LAKE ZURICH IL 60047-8929

018782P001-1413A-184
ACCO BRANDS INC
FOUR CORPORATE DR
LAKE ZURICH IL 60047-8929

043945P001-1413A-184
ACCURATE FASTERNERS INC
550 E FIRST ST
S. BOSTON MA 02127

009091P001-1413A-184
ACCURATE LOGISTICS
MANDY B
130 MOONACHIE AVE
CARLSTADT NJ 07072-2500

018783P001-1413A-184
ACME SUPPLY CO LTD
ZAHEER SHEIK
10 CEDAR SWAMP RD STE 7
GLEN COVE NY 11542-3700

044320P001-1413A-184
ACOSTA PENNA WILSON
290 BELLEVILLE PIKE
N. ARLINGTON NJ 07031

044313P001-1413A-184
ACOSTA PENNA WILSON
290 BELLEVIEW PIKE
N ARLINGTON NJ 07031

New England Motor Freight, Inc., et al.
Exhibit Pages

018784P001-1413A-184
ACRO INDUSTRIES
WILLIAM NORTHROP
554 COLFAX ST
ROCHESTER NY 14606-3112

009111P001-1413A-184
ACSI
P O BOX 17423
NASHVILLE TN 37217

020743P001-1413A-184
ACTION LOGISTICS
624 ANDERSON DR
ROMEOVILLE IL 60446-1372

018785P001-1413A-184
ACTION PLASTICS
SCOTT GREENIER
3995 COMMERCIAL AVE
NORTHBROOK IL 60062-1827

018786P001-1413A-184
ACTION STAFFING GROUP
P O BOX 75343
CHICAGO IL 60675-5343

020346P001-1413A-184
ACTIVE RADIATOR SUPPLY
ACTIVE RADIATOR SPLY
3675 AMBER ST
PHILADELPHIA PA 19134-2730

020157P001-1413A-184
ACUTECH PRECISION
ACUTEC PRECISION AER
LOGISTICS PLUS
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

020400P001-1413A-184
AD SHIPPERS
ADVERTISING SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

020498P001-1413A-184
AD SHIPPERS
ADSHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

020499P001-1413A-184
AD SHIPPERS
70 CAMPUS DR
EDISON NJ 08837-3911

002386P001-1413A-184
ADAM ANDERSON
ADDRESS INTENTIONALLY OMITTED

000896P001-1413A-184
ADAM BARSZCZEWSKI
ADDRESS INTENTIONALLY OMITTED

001968P001-1413A-184
ADAM CANNON
ADDRESS INTENTIONALLY OMITTED

003074P001-1413A-184
ADAM DAIGLE
ADDRESS INTENTIONALLY OMITTED

044512P002-1413A-184
ADAM DAIGLE
JONATHAN PERKINS INJURY LAWYERS
45 WYLLYS ST
HARTFORD CT 06106

001872P001-1413A-184
ADAM ELLIS
ADDRESS INTENTIONALLY OMITTED

001991P001-1413A-184
ADAM HERTACH
ADDRESS INTENTIONALLY OMITTED

002531P001-1413A-184
ADAM HOLMAN
ADDRESS INTENTIONALLY OMITTED

001469P001-1413A-184
ADAM KLOSTERMAN
ADDRESS INTENTIONALLY OMITTED

000774P001-1413A-184
ADAM KORNFELD
ADDRESS INTENTIONALLY OMITTED

004089P001-1413A-184
ADAM KROLL
ADDRESS INTENTIONALLY OMITTED

001666P001-1413A-184
ADAM KUYKENDOLL
ADDRESS INTENTIONALLY OMITTED

001965P001-1413A-184
ADAM MASTROSTEFANO
ADDRESS INTENTIONALLY OMITTED

001028P001-1413A-184
ADAM OUELLETTE
ADDRESS INTENTIONALLY OMITTED

005089P001-1413A-184
ADAM PALMER
ADDRESS INTENTIONALLY OMITTED

002432P001-1413A-184
ADAM THORNBRO
ADDRESS INTENTIONALLY OMITTED

002155P001-1413A-184
ADAM WOODS
ADDRESS INTENTIONALLY OMITTED

003085P001-1413A-184
ADAM ZIMMER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

009129P001-1413A-184
ADAMS MANUFACTURING CORP
RHONDA CATALFAMO
PO BOX 1
PORTERSVILLE PA 16051-0001

003269P001-1413A-184
ADAN LOPEZ MENDEZ
ADDRESS INTENTIONALLY OMITTED

020284P001-1413A-184
ADDED TRANS
ADDED TRANSPORTATION
904 S ROSELLE RD
SCHAUMBURG IL 60193-3963

018787P001-1413A-184
ADHERENT TECHNOLOGIES
ROY GILBERT
16 MAPLE HILL DR
GRANBY CT 06035-1316

018788P001-1413A-184
ADHESIVE APPLICATIONS
PASQUALE RETTURA
45 FERRY ST
EASTHAMPTON MA 01027-1203

009142P001-1413A-184
ADMINISTRACION PARA EL SUSTENO
DE MENORES
PO BOX 71442
SAN JUAN PR 00936

000024P001-1413A-184
ADMINISTRATOR UNEMPLOYMENT
PO BOX 2940
HARTFORD CT 06104-2940

009143P001-1413A-184
ADMIRAL FIRE AND SAFETY INC
9 HAIGIS PKWY
SCARBOROUGH ME 04074

001865P001-1413A-184
ADOLF GROTKOWSKI
ADDRESS INTENTIONALLY OMITTED

002401P001-1413A-184
ADONIS WILKINS
ADDRESS INTENTIONALLY OMITTED

009145P001-1413A-184
ADP INC
PO BOX 842875
BOSTON MA 02284-2854

002635P001-1413A-184
ADRIAN ATKINS
ADDRESS INTENTIONALLY OMITTED

003410P001-1413A-184
ADRIAN AWLS
ADDRESS INTENTIONALLY OMITTED

001087P001-1413A-184
ADRIAN LOWRIE
ADDRESS INTENTIONALLY OMITTED

008763P001-1413A-184
ADRIAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002729P001-1413A-184
ADRIAN STALLWORTH
ADDRESS INTENTIONALLY OMITTED

043946P001-1413A-184
ADRIENNE GIANESIN
100 WEST SUSQUEHANNA AVE
TOWSON MD 21204

009147P001-1413A-184
ADS
IL2000
PO BOX 8372
VIRGINIA BEACH VA 23450

020361P001-1413A-184
ADVANCE COATINGS
ADVANCED COATINGS
P O BOX 457
WESTMINSTER MA 01473-0457

020468P001-1413A-184
ADVANCED BUILDING PRO
ADVANCED BUILDING PR
P O BOX 98
SPRINGVALE ME 04083-0098

020846P001-1413A-184
ADVANCED FOOD PRODS
ONE CITY PLACE DR #4
SAINT LOUIS MO 63141-7066

021029P001-1413A-184
ADVANCED POLYMER TEC
P O BOX 160
HARMONY PA 16037-0160

009164P001-1413A-184
ADVANCED WHEEL SALES
NICOLE CHASE
400 W WILSON BRIDGE RD STE 300
WORTHINGTON OH 43085-2259

020312P001-1413A-184
ADVANTAGE FREIGHT
A F N LLC
7230 N CALDWELL AVE
NILES IL 60714-4502

018789P001-1413A-184
ADVANTAGE RESTORATION
MARK VILLANO
17 CENTRAL AVE
MILFORD CT 06460

009170P001-1413A-184
AEE SOLAR
CHRIS SMITH
775 FIERO LN STE 200
SAN LUIS OBISPO CA 93401-7904

018395P001-1413A-184
AEI WINDDOWN LIQUIDATING TRUST PROJECT
PACHULSKI STANG ZIEHL & JONES LLP
MICHAEL R. SEIDL
919 NORTH MARKET ST
17TH FLOOR
WILMINGTON DE 19801

009171P001-1413A-184
AEP
PAYMENT PROCESSING
PO  BOX 371496
PITTSBURGH PA 15250-7496

New England Motor Freight, Inc., et al.
Exhibit Pages

008882P001-1413A-184
AEP
DIRECT ENEGY
PAYMENT PROCESSING
PO BOX 371496
PITTSBURGH PA 15250-7496

008882S001-1413A-184
AEP
1 RIVERSIDE PLZ
COLUMBUS OH 43215

020672P001-1413A-184
AERC RECYCLING
AERC RECYCLING SOLUT
P O BOX 148
NEFFS PA 18065-0148

009174P002-1413A-184
AERCO HEATING AND COOLING LLC
GARY Z MILAK
65 WASHINGTON AVE
CARTERET NJ 07008

018790P001-1413A-184
AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA GA 30384-8531

018290P001-1413A-184
AETNA DEBRA SMITH ET AL V
NEW ENGLAND MOTOR FREIGHT INC
STEVEN FRONHEISER
767 MARIAN DR
MIDDLETOWN DE 19709

018291P001-1413A-184
AETNA DEBRA SMITH/ROSCOE SMITH
RAWLINGS AND ASSOCIATES
BRIGID A MCDONOUGH
PO BOX 49
LAGRANGE KY 40031

018516P001-1413A-184
AFCO HEATING AND AC
14 ALMOND ST
STATEN ISLAND NY 10312

009183P001-1413A-184
AFFILIATED TECHNOLOGY
SOLUTIONSLLC
PO BOX 3300
EDISON NJ 08817

020387P001-1413A-184
AFFINITY BEVERAGE
AFFINITY BEVERAGES L
63 FOREST AVE
LOCUST VALLEY NY 11560-1734

018791P001-1413A-184
AFFORDABLE TRAILER SOLUTIONS
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057

009187P002-1413A-184
AFFORDABLE TRAILER SOLUTIONS LLC
AKA AFFORDABLE TRUCK AND TRAILER
DWAYNE C HOLCOMBE
7231 NORTHERN BLVD
EAST SYRACUSE NY 13057

021281P001-1413A-184
AFNI
PO BOX 3068
BLOOMINGTON IL 61702

020313P001-1413A-184
AFS AMER FAN
AMER FAN CO
A F S LOGISTICS INC
PO BOX 18170
SHREVEPORT LA 71138-1170

020280P001-1413A-184
AFS PFAUDLER
PFAUDLER INC
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020971P001-1413A-184
AFS PFAUDLER
PFAUDLER INC
A F S LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

020972P001-1413A-184
AFS TOTAL BIZ
TOTAL BIZ FULFILLMEN
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

021054P001-1413A-184
AFS TOTAL BIZ
HOBBY HOUSE PRESS
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

018793P001-1413A-184
AG PRO COMPANIES
JOHN DEERE DEALER
1200 DELMONT RD
LANCASTER OH 43130-9550

000137P001-1413A-184
AGCS MARINE INSURANCE COMPANY,
225 WASHINGTON ST
STE 1800
CHICAGO IL 60606

000138P001-1413A-184
AGILE PREMIUM FINANCE
PO BOX 549
NEWARK NJ 07101-0549

020500P001-1413A-184
AGILEX
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

018792P001-1413A-184
AGILEX
ALEX MORELL
20 ROOSEVELT AVE
SOMERSET NJ 08873-5031

043947P001-1413A-184
AGIS
5 FORGE PKWY
FRANKLIN MA 02038

002853P001-1413A-184
AGUSTIN SANCHEZ GENERALI
ADDRESS INTENTIONALLY OMITTED

018292P001-1413A-184
AHMEDOVA YULDUZ
ATTORNEY FOR THE PLAINTIFF
LAW OFFICES OF LARRY HALLOCK AND ASSOCIATES
16108  46TH AVE STE 300
FLUSHING NY 11358

020158P001-1413A-184
AIA GLBOBAL
A I A GLOBAL LOGISTI
1075 KINGWOOD DR
KINGWOOD TX 77339-3000

020703P001-1413A-184
AIKO IMPORTERS
5824 PEACHTREE CORNE
PEACHTREE CORNERS GA 30092-3405

New England Motor Freight, Inc., et al.

Exhibit Pages

001594P001-1413A-184
AINO FURROW
ADDRESS INTENTIONALLY OMITTED

018794P001-1413A-184
AIR GROUND EXPRESS
PO BOX 438
CLINTON PA 15026

009219P003-1413A-184
AIR GROUND XPRESS INC
KYLE J SAWCHAK
55 MATCHETTE RD
CLINTON PA 15026

043948P001-1413A-184
AIR JET EXPRESS
147-16 181ST STREET
JAMAICA NY 11413

018795P001-1413A-184
AIR TIGER EXPRESS
KEN PANG
149-09 183RD ST FL 2
SPRINGFIELD GARDENS NY 11413

020709P001-1413A-184
AIREX CORP
AIREX FILTER CORP
17 EXECUTIVE DR
HUDSON NH 03051-4903

018796P001-1413A-184
AIRGAS USA LLC
PO BOX 802576
CHICAGO IL 60680-2576

044588P001-1413A-184
AIRGAS USA LLC
NIKOLINA GAVRIC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44131

009236P001-1413A-184
AIRSTREAM INC
CHRISTINA RICHARD
420 W PIKE ST
JACKSON CENTER OH 45334-9727

009238P001-1413A-184
AIT WORLDWIDE
ACCOUNT PAY
701 N ROHLWING RD
ITASCA IL 60107

018797P001-1413A-184
AIT WORLDWIDE LOGISTICS INC
CRYSTAL MERCADO
PO BOX 66730
CHICAGO IL 60666-0730

003736P001-1413A-184
AIXA GARCIA-SILVA
ADDRESS INTENTIONALLY OMITTED

009240P001-1413A-184
AJ LOGISTICS
ROSE CROCILLA
2744 HYLAN BLVD PMB #524
STATEN ISLAND NY 10306

018798P001-1413A-184
AJ OSTER
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057

009016P002-1413A-184
AJ OSTER CO
JOANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY NJ 07054-1057

009247P001-1413A-184
AKERMAN LLP
POST OFFICE BOX 4906
ORLANDO FL 32802

009248P001-1413A-184
AKERS INDUSTRIES
EDNA PERLMUSTER
115 SHAWMUT RD
CANTON MA 02021-1438

003329P001-1413A-184
AKHEEM CHRISTIE
ADDRESS INTENTIONALLY OMITTED

044476P001-1413A-184
AKILAH BALDWIN
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

018799P002-1413A-184
AL WARREN OIL CO INC
JEROME A PISZCZOR
P O BOX 2279
HAMMOND IN 46323

009386P001-1413A-184
AL'S GARAGE
52 E CATHRINE ST
BINGHAMPTON NY 13904

001778P001-1413A-184
AL-LEE CLARK
ADDRESS INTENTIONALLY OMITTED

003248P001-1413A-184
ALAA ABDELRAHMAN
ADDRESS INTENTIONALLY OMITTED

020501P001-1413A-184
ALADDIN BAKERS
ALADDIN BAKERS INC
240 25TH ST
BROOKLYN NY 11232-1338

009255P001-1413A-184
ALADDIN BAKERS INC
EMILIA SCIECHOWSKA
240 25TH ST
BROOKLYN NY 11232-1338

002859P001-1413A-184
ALADINO RUIZ VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

000531P001-1413A-184
ALAN FARKASH
ADDRESS INTENTIONALLY OMITTED

000110P001-1413S-184
ALAN J. BRODY, ESQ.
GREENBERG TRAURIG, LLP
500 CAMPUS DR, STE 400
FLORHAM PARK NJ 07932-0677

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:11 PM

| | | | |
|---|---|---|---|
| 003650P001-1413A-184<br>ALAN MEDINA-BAEZ<br>ADDRESS INTENTIONALLY OMITTED | 002553P001-1413A-184<br>ALAN SHOEMAKER<br>ADDRESS INTENTIONALLY OMITTED | 001898P001-1413A-184<br>ALANA GRANT-DYER<br>ADDRESS INTENTIONALLY OMITTED | 021107P001-1413A-184<br>ALANA TRANSPORT LLC<br>OFFICER GENERAL OR MANAGING AGENT<br>81 GRAND AVE<br>CLIFTON NJ 07011 |
| 000690P001-1413A-184<br>ALBERT BARNIER<br>ADDRESS INTENTIONALLY OMITTED | 000646P001-1413A-184<br>ALBERT DAVIDSON<br>ADDRESS INTENTIONALLY OMITTED | 001659P001-1413A-184<br>ALBERT JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 003622P001-1413A-184<br>ALBERT KELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 003598P001-1413A-184<br>ALBERT KOBYLARZ<br>ADDRESS INTENTIONALLY OMITTED | 001394P001-1413A-184<br>ALBERT LOMBARDO<br>ADDRESS INTENTIONALLY OMITTED | 001411P001-1413A-184<br>ALBERT MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 003625P001-1413A-184<br>ALBERT NORTH<br>ADDRESS INTENTIONALLY OMITTED |
| 009267P001-1413A-184<br>ALBERT RUSSO TRUSTEE<br>PO BOX 933<br>MEMPHIS TN 38101-0933 | 000427P001-1413A-184<br>ALBERT SHUMSKIS<br>ADDRESS INTENTIONALLY OMITTED | 004723P001-1413A-184<br>ALBERT SMITH<br>ADDRESS INTENTIONALLY OMITTED | 019901P001-1413A-184<br>ALBERT VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002489P001-1413A-184<br>ALBERT VASQUEZ RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 044438P001-1413A-184<br>ALBERTSONS COMPANIES<br>ASHLEY OLSON<br>20427 N 27TH AVE<br>MS 6018<br>PHOENIX AZ 85027 | 018129P001-1413A-184<br>ALCO CAPITAL GROUP RE HOMECLICK LLC<br>SAUL EWING ARNSTEIN AND LEHR LLP<br>S RAVIN AND D PATEL ESQ<br>1037 RAYMOND BLVD<br>STE 1520<br>NEWARK NJ 07102-5426 | 018129S001-1413A-184<br>ALCO CAPITAL GROUP RE HOMECLICK LLC<br>SAUL EWING ARNSTEIN AND LEHR LLP<br>JEREMIAH J VANDERMARK ESQ<br>1500 MARKET ST<br>38TH FLOOR<br>PHILADELPHIA PA 19102-2186 |
| 020711P001-1413A-184<br>ALCOA<br>ARCONIC<br>P O BOX 428011<br>BROOKPARK OH 44142-8011 | 000550P001-1413A-184<br>ALDEN DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 003330P001-1413A-184<br>ALEAZAR RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 002418P001-1413A-184<br>ALEJANDRO LIJO<br>ADDRESS INTENTIONALLY OMITTED |
| 003304P001-1413A-184<br>ALEJANDRO RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 001169P001-1413A-184<br>ALEKSEY MYASOYEDOV<br>ADDRESS INTENTIONALLY OMITTED | 003369P001-1413A-184<br>ALESIA REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 001863P001-1413A-184<br>ALEX EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002539P001-1413A-184
ALEX MENDOZA
ADDRESS INTENTIONALLY OMITTED

020794P001-1413A-184
ALEX PRODUCTS
AP ALTERNATIVES LLC
P O BOX 326
RIDGEVILLE CORNERS OH 43555-0326

002391P001-1413A-184
ALEX TEODOSIO
ADDRESS INTENTIONALLY OMITTED

002611P001-1413A-184
ALEX YOUNG
ADDRESS INTENTIONALLY OMITTED

001573P001-1413A-184
ALEXANDER ARGULEWICZ
ADDRESS INTENTIONALLY OMITTED

002459P001-1413A-184
ALEXANDER ARIAS
ADDRESS INTENTIONALLY OMITTED

002271P001-1413A-184
ALEXANDER DRAPER
ADDRESS INTENTIONALLY OMITTED

001048P001-1413A-184
ALEXANDER DUDLEY
ADDRESS INTENTIONALLY OMITTED

003293P001-1413A-184
ALEXANDER ETLER
ADDRESS INTENTIONALLY OMITTED

002694P001-1413A-184
ALEXANDER FORNWALT
ADDRESS INTENTIONALLY OMITTED

001842P001-1413A-184
ALEXANDER HALL
ADDRESS INTENTIONALLY OMITTED

002367P001-1413A-184
ALEXANDER HORTON
ADDRESS INTENTIONALLY OMITTED

002482P001-1413A-184
ALEXANDER SOTO
ADDRESS INTENTIONALLY OMITTED

002847P001-1413A-184
ALEXANDER WEISER
ADDRESS INTENTIONALLY OMITTED

003102P001-1413A-184
ALEXANDER WOLFGANG
ADDRESS INTENTIONALLY OMITTED

002296P001-1413A-184
ALEXIS ALERS
ADDRESS INTENTIONALLY OMITTED

003287P001-1413A-184
ALEXIS ELLIS
ADDRESS INTENTIONALLY OMITTED

002218P001-1413A-184
ALEXIS SHEARER
ADDRESS INTENTIONALLY OMITTED

001736P001-1413A-184
ALEXIS SUSANA
ADDRESS INTENTIONALLY OMITTED

000628P001-1413A-184
ALFRED KING
ADDRESS INTENTIONALLY OMITTED

003491P001-1413A-184
ALFRED QUENNEVILLE
ADDRESS INTENTIONALLY OMITTED

003243P001-1413A-184
ALI WALWYN
ADDRESS INTENTIONALLY OMITTED

002103P001-1413A-184
ALICE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001489P001-1413A-184
ALICE WATERS
ADDRESS INTENTIONALLY OMITTED

020913P001-1413A-184
ALIMED INC
ALIMED
P O BOX 9133
CHELSEA MA 02150-9133

020914P001-1413A-184
ALIMED INC
MEDTECHNA
P O BOX 9133
CHELSEA MA 02150-9133

020915P001-1413A-184
ALIMED INC
P O BOX 9133
CHELSEA MA 02150-9133

003056P001-1413A-184
ALISON KITE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

---

018800P001-1413A-184
ALISON TRANSPORT
ANJANIE RAMNARINE
145 HOOK CREEK BLVD BLDG B4B
VALLEY STREAM NY 11581-2299

018801P001-1413A-184
ALISON TRANSPORT
SHIPCO TRANSPORT INC
699 KAPKOWSKI RD
ELIZABETH NJ 07201-2122

018802P001-1413A-184
ALKALOL
REDWOOD MULTIMODAL
1765 N ELSTON AVE STE 216
CHICAGO IL 60642-1501

044513P002-1413A-184
ALKALOL C/O REDWOOD MULTIMODAL
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642

020302P001-1413A-184
ALKOLOL
P O BOX 51910
LIVONIA MI 48151-5910

020502P001-1413A-184
ALL AMER CONTAINER
4507 EAGLE FALLS PL
TAMPA FL 33619-9612

020413P001-1413A-184
ALL AMERICAN HOSE
6420 W RIDGE RD
ERIE PA 16506-1023

009296P002-1413A-184
ALL BRIGHT JANITORIAL SVC
AMANDA J MILLER
290 W RIVER RD STE 5
HOOKSETT NH 03106-2655

009300P001-1413A-184
ALL PHASE ELECTRICAL SUPP
ROGER ALBERT
1559 KING ST
ENFIELD CT 06082-5844

018803P001-1413A-184
ALL SYSTEMS BRAKE SVC INC
110 WYANDANCH AVE
WYANDANCH NY 11798

043949P001-1413A-184
ALL TEX INC
14093 BALBOA BLVD
SYLMAR CA 91342

001251P001-1413A-184
ALLAN ASPER
ADDRESS INTENTIONALLY OMITTED

003301P001-1413A-184
ALLAN BELCHER
ADDRESS INTENTIONALLY OMITTED

001141P001-1413A-184
ALLAN SCHWAIKERT
ADDRESS INTENTIONALLY OMITTED

003192P001-1413A-184
ALLANTE HILL
ADDRESS INTENTIONALLY OMITTED

020503P001-1413A-184
ALLEGHENY PETROLEUM
999 AIRBRAKE AVE
WILMERDING PA 15148-1064

008883P001-1413A-184
ALLEGHENY POWER
PO BOX 3687
AKRON OH 44309-3687

008883S001-1413A-184
ALLEGHENY POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

000637P001-1413A-184
ALLEN ANDREWS
ADDRESS INTENTIONALLY OMITTED

020504P001-1413A-184
ALLEN DIST
ALLEN DISTRIBUTION
1532 COMMERCE AVE
CARLISLE PA 17015-9161

020505P001-1413A-184
ALLEN FLAVORS
ALLEN FLAVORS INC
23 PROGRESS ST
EDISON NJ 08820-1102

000492P001-1413A-184
ALLEN HALSTEAD
ADDRESS INTENTIONALLY OMITTED

000574P001-1413A-184
ALLEN PECK
ADDRESS INTENTIONALLY OMITTED

000579P001-1413A-184
ALLEN PIERCE
ADDRESS INTENTIONALLY OMITTED

000709P001-1413A-184
ALLEN SMITH
ADDRESS INTENTIONALLY OMITTED

001907P001-1413A-184
ALLEN SORRELL
ADDRESS INTENTIONALLY OMITTED

009317P001-1413A-184
ALLIANCE DESIGN INC
434 UNION BLVD
TOTOWA NJ 07512

020720P001-1413A-184
ALLIANCE SHIPPERS
ALLIANCE SHIPPERS IN
19 CROWS MILL RD
KEASBEY NJ 08832-1004

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020056P001-1413A-184<br>ALLIANZ<br>AGCS MARINE INSURANCE CO<br>225 WASHINGTON ST STE 1800<br>CHICAGO IL 60606 | 043950P001-1413A-184<br>ALLIED BUILDING<br>2701 BELLS RD<br>RICHMOND VA 23234 | 018804P001-1413A-184<br>ALLIED BUILDING PRODUCTS<br>JEFFERSON COLBURN<br>245 42ND ST<br>BROOKLYN NY 11232-2813 | 020311P001-1413A-184<br>ALLIED CONVERTERS<br>P O BOX 548<br>NEW ROCHELLE NY 10802-0548 |
| 009326P002-1413A-184<br>ALLIED EQUIPMENT SVC CORP<br>JOSEPH A RABER<br>4420 SAM JONES EXPWY<br>INDIANAPOLIS IN 46241 | 020866P001-1413A-184<br>ALLIED FROZEN STORAGE<br>ALLIED FROZEN STORAG<br>250 STATE ST<br>BROCKPORT NY 14420 | 009327P001-1413A-184<br>ALLIED INTL CORP<br>HEATHER ADKINS<br>101 DOVER RD NE<br>GLEN BURNIE MD 21060-6560 | 009328P001-1413A-184<br>ALLIED OLD ENGLISH<br>DIPTI PATEL<br>100 MARKLEY ST<br>PORT READING NJ 07064-1821 |
| 044598P001-1413A-184<br>ALLIED RECOVERY<br>FOR GEICO SUBROGEE FOR TIANNA KOULIK<br>PO BOX 1011<br>PORT JEFFERSON STATIONS NY 11776 | 018541P001-1413A-184<br>ALLIED RECOVERY SOLUTIONS<br>PO BOX 1011<br>PORT JEFFERSON STATION NY 11776 | 044568P001-1413A-184<br>ALLIED WORLD ASSURANCE CO<br>NETWORK ADJUSTERS INC<br>PO BOX 9035<br>FARMINGDALE NY 11735 | 044568S001-1413A-184<br>ALLIED WORLD ASSURANCE CO<br>SCOTT WHITMORE<br>850 FULTON ST<br>FARMINGDALE NY 11735 |
| 002876P001-1413A-184<br>ALLISON HARDIN<br>ADDRESS INTENTIONALLY OMITTED | 002006P001-1413A-184<br>ALLISTER DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED | 020733P001-1413A-184<br>ALLMOBILE TECH<br>ALL MOBILE TECHNOLOG<br>P O BOX 808<br>GREAT BARRINGTON MA 01230-0808 | 020734P001-1413A-184<br>ALLMOBILE TECH<br>ALLMOBILE TECHNOLOGI<br>P O BOX 808<br>GREAT BARRINGTON MA 01230-0808 |
| 044514P002-1413A-184<br>ALLPOINTS TOWING RECOVERY AND SVC CENTER INC<br>JARED HOFFMAN<br>136 SMITH ROAD<br>JIM THORPE PA 18229-2756<br>UNITED STATES | 043951P001-1413A-184<br>ALLSIDE<br>8423 SANFORD DR<br>RICHMOND VA 23228 | 043952P001-1413A-184<br>ALLSTATE INSURANCE<br>SUBROGEE FOR KRISTI EDWARDS<br>PO BOX 650271<br>DALLAS TX 75265 | 009354P002-1413A-184<br>ALLSTATE INSURANCE<br>SECOND LOOK<br>KIMBERLEY KACER<br>360 MOTOR PKWY STE 500<br>HAUPPAUGE NY 11788 |
| 018100P001-1413A-184<br>ALLSTATE INSURANCE A/S/O ANGELA ANTONUCCI<br>LAW OFFICE OF JOHN TROP<br>BRITTANY R USLANER ESQ<br>73 MARKET ST<br>STE 375<br>YONKERS NY 10710 | 021288P001-1413A-184<br>ALLSTATE INSURANCE CO<br>SUBRO ANDREW PAULUCIK<br>PO BOX 650271<br>DALLAS TX 75265-0271 | 044305P001-1413A-184<br>ALLSTATE INSURANCE COMPANY<br>SUBRO DEBRA PASTRANA<br>74 BATTERSON PARK RD<br>FARMINGTON CT 06034 | 018424P001-1413A-184<br>ALLSTATE NATIONAL SUBRO PROCESSING<br>LIZETTE VALDEZ<br>PO BOX 660636<br>DALLAS TX 75266 |
| 018424S001-1413A-184<br>ALLSTATE NATIONAL SUBRO PROCESSING<br>C/O LAW OFFICE<br>KAREN LAWRENCE<br>878 VETERANS MEMORIAL HWY #100<br>HAUPPAGE NY 11788 | 018508P001-1413A-184<br>ALLSTATE NATIONAL SUBRO PROCESSING<br>PO BOX 650271<br>DALLAS TX 75265 | 043953P001-1413A-184<br>ALLSTATE PROPERTY AND CASUALTY INC CO<br>SUBROGEE FOR BRENDA TROMBLEY<br>PO BOX 660636<br>DALLAS TX 75266 | 043954P001-1413A-184<br>ALLSTATE SUBROGEE FOR GERMAN ALTER<br>PO BOX 650506<br>DALLAS TX 75265 |

New England Motor Freight, Inc., et al.

Exhibit Pages

09/17/2019 12:38:11 PM

003148P001-1413A-184
ALONZO CAMPBELL
ADDRESS INTENTIONALLY OMITTED

009374P001-1413A-184
ALPHA CARD SYSTEMS LLC
PO BOX 231179
PORTLAND OR 97281

020506P001-1413A-184
ALPHA CHEM SVC
ALPHA CHEMICAL SVC
P O BOX 431
STOUGHTON MA 02072-0431

009378P002-1413A-184
ALPHA SURE TECHNOLOGIES LLC
DE SEC 05187 FIRE FAL0146
MARK W GARFINKEL
101 W 40TH ST
WILMINGTON DE 19802

020507P001-1413A-184
ALPHA TECH PET
25 PORTER ST
LITTLETON MA 01460-1434

020192P001-1413A-184
ALPHABRODER
6 NESHAMINY INTERPLE
TREVOSE PA 19053-6964

021265P001-1413A-184
ALPHACARD
ACCOUNTS PAYABLE
PO BOX 231179
PORTLAND OR 97281

020087P001-1413A-184
ALPHATRONX LTD
ALPHATRON-X LTD
16490 STAGECOACH DR
GARRETTSVILLE OH 44231-9568

018293P002-1413A-184
ALPHONSO GILLIAM
MARRONE LAW FIRM
BRIAN MARCHESE
200 S BROAD ST STE 400
PHILADELPHIA PA 19102

018294P001-1413A-184
ALPHONSO GILLIAM V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MALACHI HAMPTON
884 GEORGES STATION RD
GREENSBURG PA 15601

009383P002-1413A-184
ALPINE SPRINKLER INC
ALBERT V GENTES
77 ETHAN ALLEN DR
SO BIRLINGTON VT 05403

044262P001-1413A-184
ALSTATE
SUBROGEE KRISTI EDWARDS
PO BOX 660636
DALLAS TX 75266

002849P001-1413A-184
ALTARIQ CRAWFORD
ADDRESS INTENTIONALLY OMITTED

009398P001-1413A-184
ALUF PLASTICS INC
AVALON PIERRE
2 GLENSHAW ST
ORANGEBURG NY 10962-1207

001532P001-1413A-184
ALVIN PATTERSON
ADDRESS INTENTIONALLY OMITTED

003337P001-1413A-184
ALWAHID MOSES
ADDRESS INTENTIONALLY OMITTED

001730P001-1413A-184
ALYSON LEFEVE
ADDRESS INTENTIONALLY OMITTED

002803P001-1413A-184
ALYSON SERPICA
ADDRESS INTENTIONALLY OMITTED

003044P001-1413A-184
ALYSSA RICH
ADDRESS INTENTIONALLY OMITTED

002834P001-1413A-184
AMANDA BUTRICO
ADDRESS INTENTIONALLY OMITTED

001465P001-1413A-184
AMANDA GARNER
ADDRESS INTENTIONALLY OMITTED

003264P001-1413A-184
AMANDA MAGGART
ADDRESS INTENTIONALLY OMITTED

018805P001-1413A-184
AMARK LOGISTICS
28915 CLEMENS RD
#200
WESTLAKE OH 44145-1177

009409S001-1413A-184
AMAZON.COM
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
KEVIN M CAPUZZI
CONTINENTAL PLZ II
411 HACKENSACK AVE 3RD FLOOR
HACKENSACK NJ 07601-6323

009409P001-1413A-184
AMAZONCOM
PO BOX 80683
SEATTLE WA 98108-0683

018806P001-1413A-184
AMAZONCOM
JAY FARNHAM
300 BOREN AVE
SEATTLE WA 98109-5305

018807P001-1413A-184
AMAZONCOM
JAY FARNHAM
333 BOREN AVE
SEATTLE WA 98109-3536

018808P001-1413A-184
AMAZONCOM
JIM THATTIL
300 BOREN AVE
SEATTLE WA 98109-5305

New England Motor Freight, Inc., et al.
Exhibit Pages

003395P001-1413A-184
AMBER APPLETON
ADDRESS INTENTIONALLY OMITTED

003535P001-1413A-184
AMBER TEMME
ADDRESS INTENTIONALLY OMITTED

003189P001-1413A-184
AMBER YOUNG
ADDRESS INTENTIONALLY OMITTED

001967P001-1413A-184
AMBER ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

009417P001-1413A-184
AMER AIR FILTER CO
ARGUS LOGISTICS
P O BOX 4750
TROY MI 48099-4750

020738P001-1413A-184
AMER HONDA
AMER HONDA POWER EQU
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

020508P001-1413A-184
AMER LITHO
175 MERCEDES DR
CAROL STREAM IL 60188-9409

020950P001-1413A-184
AMER PACKAGING
103 WEST BROAD ST
STORY CITY IA 50248-1016

021002P001-1413A-184
AMER VETERAN CONTRACTING
AMER VETERAN CONTRAC
18521 E QUEEN CREEK
QUEEN CREEK AZ 85242

020509P001-1413A-184
AMER WIRE TIE CO
P O BOX 696
NORTH COLLINS NY 14111-0696

020303P001-1413A-184
AMER YEAST SALES
1620 PREFONTAINE
MONTREAL QC H1W2N8
CANADA

020012P001-1413A-184
AMERACH LP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020012S001-1413A-184
AMERACH LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020510P001-1413A-184
AMERI-CONNECT
LAUB INTERNATIONAL
90 WALKER DR
BRAMPTON ON L6T4H6
CANADA

020511P001-1413A-184
AMERI-CONNECT
2 KENVIEW BLVD
BRAMPTON ON L6T5E4
CANADA

018809P001-1413A-184
AMERICAN AIR FILTER CO
ARGUS LOGISTICS
PO BOX 4750
TROY MI 48099-4750

018810P001-1413A-184
AMERICAN ASPHALT PAVING CO
139 JOHNSON RD
GREENSBURG PA 15601

000139P001-1413A-184
AMERICAN BANKERS INS CO OF FLORIDA
11222 QUAIL ROOST DR
MIAMI FL 33157

009439P001-1413A-184
AMERICAN BEVERAGE CORP
TRAFFIC CONTROL
PO BOX 18
DILLSBURG PA 17019-0018

033397P001-1413A-184
AMERICAN BLUESKY
507 NORTH WEST AVE
BLACKSTONE VA 23824

009447P001-1413A-184
AMERICAN DESIGN AND CONTRACTING
MARC MICARE
103 HALFMOON DR
ALTAMONT NY 12009

009447S001-1413A-184
AMERICAN DESIGN AND CONTRACTING
MARC MICARE
127 VFW DRIVE
ALBANY NY 12205

021290P001-1413A-184
AMERICAN ELECTRIC POWER
THE CLAIMS CENTER
PO BOX 47604
PLYMOUTH MN 55447

044553P001-1413A-184
AMERICAN EUROPEAN INSURANCE GROUP
DEBORAH KING
2250 CHAPEL AVE WEST STE 200
CHERRY HILL NJ 08002

009449P001-1413A-184
AMERICAN EXPRESS CO
PO BOX 1270
NEWARK NJ 07101-1270

018604P001-1413A-184
AMERICAN EXPRESS NATIONAL BANK
BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701

020159P001-1413A-184
AMERICAN FREIGHT - BLANKE
AMER GROUP
25 S ARIZONA PL
CHANDLER AZ 85225-8523

009453P001-1413A-184
AMERICAN HOSE AND HYDRAULIC
700 21TH AVE
PATERSON NJ 07513

New England Motor Freight, Inc., et al.

Exhibit Pages

009451P001-1413A-184
AMERICAN HOTEL REGISTER
JASON EDGER
100 S MILWAUKEE AVE
VERNON HILLS IL 60061-4322

009455P002-1413A-184
AMERICAN HOTEL REGISTRY
JASON M EDGAR
100 S MILWAUKEE AVE
VERNON HILLS IL 60061

009467P002-1413A-184
AMERICAN SECURITY SERV INC
MICHAEL F SCHULZ
1515 S HARLEM AVE
FOREST PARK IL 60130

009469P002-1413A-184
AMERICAN SPECIALTIES INC
GARY DROSSMAN
441 SAW MILL RIVER RD
YONKERS NY 10701-4913

009473P001-1413A-184
AMERICAN STANDARD
D AND J ASSOCIATES
14545 J MILITARY TRA
DELRAY BEACH FL 33484

018811P001-1413A-184
AMERICAN STANDARD
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

009474P001-1413A-184
AMERICAN STANDARD INC
LOGISTICS FINANCE
1 CENTENNIAL AVE
PISCATAWAY NJ 08854

009475P001-1413A-184
AMERICAN STANDARD+
MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE TN 37210-3977

018425P001-1413A-184
AMERICAN STATES INS CO
SUSAN REISS
PO BOX 515097
LOS ANGLES CA 90051

043918P001-1413A-184
AMERICAN TRANSIT INSURANCE
ONE METROTECH CTR
BROOKLYN NY 11201

043955P001-1413A-184
AMERICAN TRANSIT INSURANCE CO
SUBROGEE FOR MARTINEZ PEDRO
ONE MITROTECH CENTER
BROOKLYN NY 11201

009480P001-1413A-184
AMERICAN TRUCK
PO BOX 183
SCARSDALE NY 10583-0183

018812P001-1413A-184
AMERICAN YEAST SALES
KARA GILLEN
331 COMMERCE WAY STE 1
PEMBROKE NH 03275-3718

018280P002-1413A-184
AMERICAN YEAST SALES CORP
MICHAEL P GAGNON
331 COMMERCE WAY STE 1
PEMBROKE NH 03275

020217P001-1413A-184
AMERICO CHEMICAL
AMERICO CHEMICAL PRO
P O BOX 88813
CAROL STREAM IL 60188-0813

009487P001-1413A-184
AMERILIFT LLC
700 CEDAR AVE
MIDDLESEX NJ 08846

009488P001-1413A-184
AMERIMAX HOME PRODUCTS
OMNIMAX INTL
4455 RIVER GREEN PKWY
DULUTH GA 30096

043959P001-1413A-184
AMHURST ST WINE AND LIQUOR
PATRICK FISHER
601 AMHERST ST
AMHURST NY 14207

043919P001-1413A-184
AMIR MELOUK
85 TICES LN APT 14
EAST BRUNSWICK NJ 08816

002740P001-1413A-184
AMIRAH BATTS
ADDRESS INTENTIONALLY OMITTED

018813P001-1413A-184
AMIT R SHAH
43938 SWIFT FOX DR
CALIFORNIA MD 20619-7136

044673P001-1413A-184
AMMAN AMIR AHMAD
6 CRINSON CT
LAKE IN THE HILLS IL 60156

021108P001-1413A-184
AMSCAN HOLDINGS INC
OFFICER GENERAL OR MANAGING AGENT
80 GRASSLAND RD
ELMSFORD NY 10523

018814P001-1413A-184
AMSCAN INC
FELICIA DELIA
47 ELIZABETH DRD
CHESTER NY 10918-1367

009505P001-1413A-184
AMTRAK
MARREL WHITE
1401 W ST
WASHINGTON DC 20018

018815P001-1413A-184
AMTRAK
JULIE BARBER RICE
2 FRONTAGE RD
BOSTON MA 02118-2803

018816P001-1413A-184
AMTRAK
GLENN SMITH
521 OLD WAUGH CHAPEL RD
ODENTON MD 21113-2292

018817P001-1413A-184
AMTRAK
MICHAEL GARRETT
1500 S LUMBER ST
CHICAGO IL 60607-5211

New England Motor Freight, Inc., et al.
Exhibit Pages

018818P001-1413A-184
AMTRAK
CHERYL GRENIER
6220 CHURCHMAN BYPASS
INDIANAPOLIS IN 46203-6117

044439P001-1413A-184
AMTRAK
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BRAODWAY 13TH FL
NEW YORK NY 10271

020512P001-1413A-184
AMWARE
AMRATE
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

018819P001-1413A-184
AMWARE
KRISTI WERNER SECHRIST
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018820P001-1413A-184
AMWARE
ELIZABETH HENDERSON
19801 HOLLAND RD
BROOK PARK OH 44142-1339

018821P001-1413A-184
AMWARE
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

020513P001-1413A-184
AMWARE WAREHOUSE
19801 HOLLAND RD
BROOK PARK OH 44142-1339

000846P001-1413A-184
AMY AMIDON-ANDERSON
ADDRESS INTENTIONALLY OMITTED

001912P001-1413A-184
AMY HAUPTMAN
ADDRESS INTENTIONALLY OMITTED

043956P001-1413A-184
AMY KIRSHBAUM
2702 SNOWBERRY PL
OINGY MD 20832

002091P001-1413A-184
AMY MCCULLOUGH
ADDRESS INTENTIONALLY OMITTED

002795P001-1413A-184
AMY SARANGO
ADDRESS INTENTIONALLY OMITTED

018582P004-1413A-184
AMZ MANAGEMENT LLC
1-71 NORTH AVE E
ELIZABETH NJ 07201

000421P001-1413A-184
ANA MARIA RUELA
ADDRESS INTENTIONALLY OMITTED

018822P001-1413A-184
ANAMET ELECTRICAL INC
EDDIE TURNER
1000 BROADWAY AVE E
MATTOON IL 61938-4674

018823P001-1413A-184
ANCHOR AUTO GLASS AND MIRROR
89 F HANCOCK ST
STONEHAM MO 02180

009520P002-1413A-184
ANCHOR CARTING INC
FRANK TAYLOR
338 N KAISER TOWN RD
MONTGOMERY NY 12549

018824P001-1413A-184
ANDOVER HEALTHCARE
RICHARD CAMPAIOLA
9 FANARAS DR
SALISBURY MA 01952-1444

002748P001-1413A-184
ANDRE BROOKS
ADDRESS INTENTIONALLY OMITTED

000382P001-1413A-184
ANDRE MUNNERLYN
ADDRESS INTENTIONALLY OMITTED

018295P001-1413A-184
ANDRE SMITH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
DALE MARSH
212 AUTUMN LN
LEHIGHTON PA 18235

018296P001-1413A-184
ANDREA AND DAVID SWICORD V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JACEK BIS
8-38 CEDAR STREET
FAIR LAWN NJ 07410

002683P001-1413A-184
ANDREA MOUNTS
ADDRESS INTENTIONALLY OMITTED

003152P001-1413A-184
ANDREA VANDYKE
ADDRESS INTENTIONALLY OMITTED

001273P001-1413A-184
ANDREEM TERRY
ADDRESS INTENTIONALLY OMITTED

018144P003-1413A-184
ANDRES L MOSQUEIRA
LAW OFFICES OF RICHARD A GREIFINGER
ALFRED GIANNELLA JR
17 ACADEMY ST STE 900
NEWARK NJ 07102

018825P001-1413A-184
ANDRES MOSQUEIRA AND
FOND DU LAC COLD STORAGE LLC
LAWW OFFICES OF LINDA S BAUMANN
KENNETH M COURTNEY ESQ
50 MILLSTONE RD BLDG 300 STE 140
EAST WINDSOR NJ 08520

018140P001-1413A-184
ANDRES MOSQUEIRA AND
FOND DU LAC COLD STORAGE LLC
LAWW OFFICES OF LINDA S BAUMANN
KENNETH M COURTNEY ESQ
50 MILLSTONE RD BUILDING 300 STE 140
EAST WINDSOR NJ 08520

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000590P001-1413A-184<br>ANDREW ALLIS<br>ADDRESS INTENTIONALLY OMITTED | 018861P001-1413A-184<br>ANDREW BARONSKI<br>ADDRESS INTENTIONALLY OMITTED | 001262P001-1413A-184<br>ANDREW BOONE<br>ADDRESS INTENTIONALLY OMITTED | 001817P001-1413A-184<br>ANDREW CROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 002551P001-1413A-184<br>ANDREW DRAKE<br>ADDRESS INTENTIONALLY OMITTED | 003388P001-1413A-184<br>ANDREW ESPINAL<br>ADDRESS INTENTIONALLY OMITTED | 044323P001-1413A-184<br>ANDREW GEIGAN<br>387 INNER CIRCLE DR<br>BOLINGBROOK IL 60490 | 002711P001-1413A-184<br>ANDREW KNADLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001859P001-1413A-184<br>ANDREW KOZIEL<br>ADDRESS INTENTIONALLY OMITTED | 003696P001-1413A-184<br>ANDREW MANN<br>ADDRESS INTENTIONALLY OMITTED | 001211P001-1413A-184<br>ANDREW MCCLOUGHAN<br>ADDRESS INTENTIONALLY OMITTED | 001107P001-1413A-184<br>ANDREW MCCULLOUGH<br>ADDRESS INTENTIONALLY OMITTED |
| 002147P001-1413A-184<br>ANDREW MICHALES<br>ADDRESS INTENTIONALLY OMITTED | 003291P001-1413A-184<br>ANDREW MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002762P001-1413A-184<br>ANDREW PONESSE<br>ADDRESS INTENTIONALLY OMITTED | 002353P001-1413A-184<br>ANDREW POYSER<br>ADDRESS INTENTIONALLY OMITTED |
| 001024P001-1413A-184<br>ANDREW RAINES<br>ADDRESS INTENTIONALLY OMITTED | 000386P001-1413A-184<br>ANDREW RUTKOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 001810P001-1413A-184<br>ANDREW SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 008749P001-1413A-184<br>ANDREW SCHALCK<br>ADDRESS INTENTIONALLY OMITTED |
| 002891P001-1413A-184<br>ANDREW SHEARER<br>ADDRESS INTENTIONALLY OMITTED | 002988P001-1413A-184<br>ANDREW SIDERS<br>ADDRESS INTENTIONALLY OMITTED | 002645P001-1413A-184<br>ANDREW SILBERG<br>ADDRESS INTENTIONALLY OMITTED | 001895P001-1413A-184<br>ANDREW SNOW<br>ADDRESS INTENTIONALLY OMITTED |
| 000918P001-1413A-184<br>ANDREW STEVENS<br>ADDRESS INTENTIONALLY OMITTED | 001274P001-1413A-184<br>ANDREW STODDART<br>ADDRESS INTENTIONALLY OMITTED | 000564P001-1413A-184<br>ANDREW STUCK<br>ADDRESS INTENTIONALLY OMITTED | 002626P001-1413A-184<br>ANDREW SULEWSKI<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

001760P001-1413A-184
ANDREW VONA
ADDRESS INTENTIONALLY OMITTED

003068P002-1413A-184
ANDREW W HILL
ADDRESS INTENTIONALLY OMITTED

000516P001-1413A-184
ANDRZEJ MYSLIWIEC
ADDRESS INTENTIONALLY OMITTED

003656P001-1413A-184
ANDY LOAEZA
ADDRESS INTENTIONALLY OMITTED

003479P001-1413A-184
ANDY LUCHKIW
ADDRESS INTENTIONALLY OMITTED

044643P001-1413A-184
ANDY MUDD
8410 MEGAN LN
PORT TOBACCO MD 20677

001923P001-1413A-184
ANELIYA GEORGIEVA
ADDRESS INTENTIONALLY OMITTED

000332P001-1413A-184
ANGEL CHALUISAN
ADDRESS INTENTIONALLY OMITTED

001751P001-1413A-184
ANGEL CRUZ
ADDRESS INTENTIONALLY OMITTED

000372P001-1413A-184
ANGEL NIEVES
ADDRESS INTENTIONALLY OMITTED

003106P001-1413A-184
ANGEL OLIVERA
ADDRESS INTENTIONALLY OMITTED

001253P001-1413A-184
ANGEL ORTIZ
ADDRESS INTENTIONALLY OMITTED

003021P001-1413A-184
ANGEL SAMPEDRO
ADDRESS INTENTIONALLY OMITTED

002427P001-1413A-184
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

002889P001-1413A-184
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003366P001-1413A-184
ANGEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000730P001-1413A-184
ANGEL SERRANO
ADDRESS INTENTIONALLY OMITTED

001266P001-1413A-184
ANGEL TIRU
ADDRESS INTENTIONALLY OMITTED

001784P001-1413A-184
ANGEL YANEZ
ADDRESS INTENTIONALLY OMITTED

002009P001-1413A-184
ANGELA CIRASUNDA
ADDRESS INTENTIONALLY OMITTED

000869P001-1413A-184
ANGELA DICELLIS
ADDRESS INTENTIONALLY OMITTED

018120P001-1413A-184
ANGELA EVANS
ANDERSON MOSCHETTI AND TAFFANY PLLC
PETER J MOSCHETTI JR ESQ
26 CENTURY HILL DR
STE 206
LATHAM NY 12110

044440P001-1413A-184
ANGELA EVANS INDIVIDUALLY AND AS PARENT AND
NATURAL GUARDIAN OF EMILY EVANS AN INFANT
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

002992P001-1413A-184
ANGELA KOLB
ADDRESS INTENTIONALLY OMITTED

002961P001-1413A-184
ANGELA MANITTA
ADDRESS INTENTIONALLY OMITTED

003023P001-1413A-184
ANGELICA MARCELINO
ADDRESS INTENTIONALLY OMITTED

000541P001-1413A-184
ANGELINE YOUNG
ADDRESS INTENTIONALLY OMITTED

018826P001-1413A-184
ANGELO CAPUTOS FRESH MARKETS
CESAR LOPEZ
520 E NORTH AVE
CAROL STREAM IL 60188-2125

New England Motor Freight, Inc., et al.
Exhibit Pages

003593P001-1413A-184
ANGELO FRESILLI
ADDRESS INTENTIONALLY OMITTED

020884P001-1413A-184
ANGELS DIST
ANGELS DISTRIBUTION
P O BOX 609
INDIANOLA PA 15051-0609

018521P001-1413A-184
ANMAN AMIR AHMAD
6 CRIMSON CT
LAKE IN THE HILL IL 60156

020514P001-1413A-184
ANN AND HOPE
PO BOX 96
CUMBERLAND RI 02864-0096

018827P001-1413A-184
ANN AND HOPE INC
MARIA CORREIA
1 ANN & HOPE WAY
CUMBERLAND RI 02864-6918

001029P001-1413A-184
ANN COLLINS
ADDRESS INTENTIONALLY OMITTED

000821P001-1413A-184
ANN TITUS
ADDRESS INTENTIONALLY OMITTED

009552P001-1413A-184
ANNA M CABRERA ESQ
12 WESTCHESTER AVE 1G
WHITE PLAINS NY 10601

001313P001-1413A-184
ANNA MARIA NENORTAS
ADDRESS INTENTIONALLY OMITTED

043957P001-1413A-184
ANNA VACHAWSKI
2 CANYON DR
COVENTRY RI 02816

003547P001-1413A-184
ANNAMARIE FAGNANI
ADDRESS INTENTIONALLY OMITTED

002706P001-1413A-184
ANNEMARIE SCHAFER
ADDRESS INTENTIONALLY OMITTED

002534P001-1413A-184
ANNETTE LOPES
ADDRESS INTENTIONALLY OMITTED

002302P001-1413A-184
ANTHONY ALICEA
ADDRESS INTENTIONALLY OMITTED

000506P001-1413A-184
ANTHONY ALLDER
ADDRESS INTENTIONALLY OMITTED

002447P001-1413A-184
ANTHONY ALVES
ADDRESS INTENTIONALLY OMITTED

000432P001-1413A-184
ANTHONY APRILE
ADDRESS INTENTIONALLY OMITTED

002440P001-1413A-184
ANTHONY BAILEY
ADDRESS INTENTIONALLY OMITTED

000945P001-1413A-184
ANTHONY BASSO
ADDRESS INTENTIONALLY OMITTED

001958P001-1413A-184
ANTHONY BATTLE
ADDRESS INTENTIONALLY OMITTED

000476P001-1413A-184
ANTHONY BROTHERSON
ADDRESS INTENTIONALLY OMITTED

001618P001-1413A-184
ANTHONY CARBONARO
ADDRESS INTENTIONALLY OMITTED

003230P001-1413A-184
ANTHONY CARR
ADDRESS INTENTIONALLY OMITTED

001822P001-1413A-184
ANTHONY CONRAD
ADDRESS INTENTIONALLY OMITTED

002769P001-1413A-184
ANTHONY COOK
ADDRESS INTENTIONALLY OMITTED

018992P001-1413A-184
ANTHONY COPPEDGE
ADDRESS INTENTIONALLY OMITTED

000719P001-1413A-184
ANTHONY CORRADO
ADDRESS INTENTIONALLY OMITTED

001585P001-1413A-184
ANTHONY CRUZ
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

000460P001-1413A-184
ANTHONY D AGATA
ADDRESS INTENTIONALLY OMITTED

018092P001-1413A-184
ANTHONY D MCNEIL AND 24 7 TRANSPORTERS LLC
CARTER CONBOY CASE BLACKMORE ET AL
BRIAN D CARR ESQ
20 CORPORATE WOODS BLVD
ALBANY NY 12211

001999P001-1413A-184
ANTHONY DENNIS
ADDRESS INTENTIONALLY OMITTED

002165P001-1413A-184
ANTHONY DERUSSO
ADDRESS INTENTIONALLY OMITTED

002287P001-1413A-184
ANTHONY DICK
ADDRESS INTENTIONALLY OMITTED

000834P001-1413A-184
ANTHONY DORING
ADDRESS INTENTIONALLY OMITTED

000148P001-1413S-184
ANTHONY G ROSS, ESQ
126 SOUTH MAIN STREET
PITTSTON PA 18640

001064P001-1413A-184
ANTHONY GIGNAC
ADDRESS INTENTIONALLY OMITTED

002584P001-1413A-184
ANTHONY GREEN
ADDRESS INTENTIONALLY OMITTED

001346P001-1413A-184
ANTHONY GUCKIN
ADDRESS INTENTIONALLY OMITTED

001941P001-1413A-184
ANTHONY HOLMAN
ADDRESS INTENTIONALLY OMITTED

003327P001-1413A-184
ANTHONY HOWARD
ADDRESS INTENTIONALLY OMITTED

003633P001-1413A-184
ANTHONY ISAAC
ADDRESS INTENTIONALLY OMITTED

003499P001-1413A-184
ANTHONY JONES
ADDRESS INTENTIONALLY OMITTED

002848P001-1413A-184
ANTHONY KACZMAREK
ADDRESS INTENTIONALLY OMITTED

003587P001-1413A-184
ANTHONY LAVITA
ADDRESS INTENTIONALLY OMITTED

003147P001-1413A-184
ANTHONY LUKSCH
ADDRESS INTENTIONALLY OMITTED

001483P001-1413A-184
ANTHONY LUNA
ADDRESS INTENTIONALLY OMITTED

000438P001-1413A-184
ANTHONY MAILLET
ADDRESS INTENTIONALLY OMITTED

000425P001-1413A-184
ANTHONY MANOBIANCO
ADDRESS INTENTIONALLY OMITTED

001989P001-1413A-184
ANTHONY MCGRIFF
ADDRESS INTENTIONALLY OMITTED

018096P003-1413A-184
ANTHONY MCNEIL
BUTTAFUOCO AND ASSOCIATES PLLC
DANIEL P BUTTAFUOCO
144 WOODBURY RD
WOODBURY NY 11797

003011P001-1413A-184
ANTHONY MEDFORD
ADDRESS INTENTIONALLY OMITTED

000893P001-1413A-184
ANTHONY MIELE
ADDRESS INTENTIONALLY OMITTED

001126P001-1413A-184
ANTHONY NEWELL
ADDRESS INTENTIONALLY OMITTED

018828P001-1413A-184
ANTHONY NEWELL JR
CARGO CLAIMS DEPT
32 TRASK AVE
BAYONNE NJ 07002

043958P001-1413A-184
ANTHONY PALOVICK
831 HUFF AVE
MANVILLE NJ 08835

003710P001-1413A-184
ANTHONY PIERCE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003299P001-1413A-184
ANTHONY PISCIOTTI
ADDRESS INTENTIONALLY OMITTED

002457P001-1413A-184
ANTHONY PLATONI
ADDRESS INTENTIONALLY OMITTED

001934P001-1413A-184
ANTHONY POOLE
ADDRESS INTENTIONALLY OMITTED

000595P001-1413A-184
ANTHONY RECORD
ADDRESS INTENTIONALLY OMITTED

003654P001-1413A-184
ANTHONY SHORTER
ADDRESS INTENTIONALLY OMITTED

001062P001-1413A-184
ANTHONY SHOWERS
ADDRESS INTENTIONALLY OMITTED

001471P001-1413A-184
ANTHONY SIMPSON
ADDRESS INTENTIONALLY OMITTED

000118P001-1413S-184
ANTHONY SODONO, III, ESQ.
SARI B. PLACONA MCMANIMON
SCOTLAND & BAUMANN
75 LIVINGSTON AVE
ROSELAND NJ 07068

003195P001-1413A-184
ANTHONY STARKS
ADDRESS INTENTIONALLY OMITTED

002927P001-1413A-184
ANTHONY THOMAS
ADDRESS INTENTIONALLY OMITTED

003630P001-1413A-184
ANTHONY TORCASO
ADDRESS INTENTIONALLY OMITTED

001295P001-1413A-184
ANTHONY VULLO
ADDRESS INTENTIONALLY OMITTED

044380P003-1413A-184
ANTHONY W NEWELL JR
32 TRASK AVE
BAYONNE NJ 07002

003558P001-1413A-184
ANTOINE DUNN
ADDRESS INTENTIONALLY OMITTED

002042P001-1413A-184
ANTOINE HARRIS
ADDRESS INTENTIONALLY OMITTED

002297P001-1413A-184
ANTON BURTON
ADDRESS INTENTIONALLY OMITTED

043960P001-1413A-184
ANTONI SAMPSON
285 PLANTATION ST
WORCESTER MA 01604

001424P001-1413A-184
ANTONIO LOPEZ JORGE
ADDRESS INTENTIONALLY OMITTED

044681P002-1413A-184
ANTONIO TEVES
WILLIAM P DOYLE III
26 MAIN ST 3RD FLOOR
LYNNFIELD MA 01940

003374P001-1413A-184
ANTONY PUETT
ADDRESS INTENTIONALLY OMITTED

003429P001-1413A-184
ANTWAN ORTIZ
ADDRESS INTENTIONALLY OMITTED

002636P001-1413A-184
ANYI SANCHEZ
ADDRESS INTENTIONALLY OMITTED

018757P001-1413A-184
APEX LOGISTICS INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009560P001-1413A-184
APEX MATERIAL HANDLING CORP
391 CHARLES CT
WEST CHICAGO IL 60185

018829P001-1413A-184
APPALACHIAN BREWING CO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

008884P001-1413A-184
APPALACHIAN POWER AEP
PO BOX 371496
PITTSBURGH PA 15250-7496

008884S001-1413A-184
APPALACHIAN POWER AEP
1068 US-60
MILTON WV 25541

009573P001-1413A-184
APPLIED POLYMER SVC
MICHAEL BARR
150 SCHMITT BLVD
FARMINGDALE NY 11735-1424

New England Motor Freight, Inc., et al.
Exhibit Pages

018830P001-1413A-184
APPLIED PRODUCTS INC
JO ANN DIMINO
6035 BAKER RD
MINNETONKA MN 55345-5908

043961P001-1413A-184
APRIL MASON
13320 ROOSEVELT AVE APT 5A
QUEENS NY 11354

018297P001-1413A-184
APRIL TUCKER
CEI
4850 E ST RD
STE 220
TREVOSE PA 19053

042511P002-1413A-184
AQUAMARK INC
MICHELLE DEPETRIS
PO BOX 773
CHESTERLAND OH 44026-0773

018831P001-1413A-184
ARAMARK UNIFORM AND CAREER
PO BOX 731676
DALLAS TX 75373-1676

021073P001-1413A-184
ARAMARK UNIFORM AND CAREER APPAREL LLC
FKA ARAMARK UNIFORM AND CAREER
APPAREL INC
HAWLEY TROXELL ENNIS AND HAWLEY
PO BOX 1617
BOISE ID 83701

018832P001-1413A-184
ARAMARK UNIFORM SVC
PO BOX 28050
NEW YORK NY 10087-8050

018833P001-1413A-184
ARAMEX NEW YORK LTD
SHAZEENA ALLI
182-25 150TH AVE
JAMAICA NY 11413-4010

020882P001-1413A-184
ARAMSCO
1480 GRANDVIEW AVE
PAULSBORO NJ 08066-1801

018426P001-1413A-184
ARBELLA INSURANCE
LYNN BOVA
PO BOX 699195
QUINCY MA 02269

043962P001-1413A-184
ARBELLA INSURANCE CO
SUBRO FOR EUGENE DEJESUS
1100 CROWN COLONY DR
QUINCY MA 02269

018512P001-1413A-184
ARBELLA MUTUAL INS CO
LEA CRAMPTON
PO BOX 699195
QUINCEY MA 02269

044659P001-1413A-184
ARBELLA MUTUAL INSURANCE
SUBROGEE FOR JONATHAN SWEENEY
PO BOX 699195
QUINCY MA 02269

043963P001-1413A-184
ARBELLA MUTUAL INSURANCE CO
1100 CROWN COLONY DR
PO BOX 699195
QUINCY MA 02269

044307P001-1413A-184
ARBELLA PROTECTION INSURANCE COMPANY
SUBROGEE FOR SPARTAN REALTY MAINTENANCE CORP
P O BOX 699195
QUINCY MA 02269

018397P001-1413A-184
ARC EARLEEN RENTZ WAREHOUSE MANAGER
601 WADE BLVD
MILLVILLE NJ 08332

044506P001-1413A-184
ARCH INDEMNITY INSURANCE CO
FRANCINE PETROSINO
HARBORSIDE 3
210 HUDSON ST STE 300
JERSEY CITY NJ 07311

000025P001-1413A-184
ARCH INSURANCE GROUP
PO BOX 12909
PHILADELPHIA PA 19176-0909

018834P003-1413A-184
ARCH SPECIALTY INSURANCE CO
FRANCINE PETROSINO
ADDRESS INTENTIONALLY OMITTED

020330P001-1413A-184
ARCHGATE
ARCHGATE %EFREIGHT S
2615 GEORGE BUSBEE P
KENNESAW GA 30144-4981

018835P002-1413A-184
ARCO STEEL CO
PAULA J RIBEIRO
PO BOX 5276
HILLSIDE NJ 07205

009598P001-1413A-184
ARCTIC COOLERS
520 FELLOWSHIP RD
STE E-501
MOUNT LAUREL NJ 08054

020742P001-1413A-184
ARDENE CO FEDEX TN
OMNITRANS
4300 JEAN TALON W
MONTREAL QC H4P1W5
CANADA

020761P001-1413A-184
ARDT SALES LLC
165 LOCUST AVE
STATEN ISLAND NY 10306-3105

003540P001-1413A-184
ARELIS JIMENEZ DE BAEZ
ADDRESS INTENTIONALLY OMITTED

009602P001-1413A-184
ARETT SALES
REBECCA MORGAN
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

020414P001-1413A-184
ARETT SALES CORP
9285 COMMERCE HWY
PENNSAUKEN NJ 08110-1201

018836P001-1413A-184
ARGOS EXPRESS LTD
JAVIER VILLAO
147-27 175TH ST STE 1B
JAMAICA NY 11434-5419

New England Motor Freight, Inc., et al.
Exhibit Pages

018837P001-1413A-184
ARIEL CONDE PLERQUI
CLAIMS DEPT
VILLA BLANCA ACERINA 2
CAGUAS PR 00725

020281P001-1413A-184
ARIEL CORP
35 BLACKJACK RD
MOUNT VERNON OH 43050-9482

044515P001-1413A-184
ARIENS  REDWOOD SCS
WAYNE CREEL
1765 N ELSTON AVE SUITE 301
CHICAGO IL 60642

018838P001-1413A-184
ARIENS CO
REDWOOD SCS
1765 N ELSTON AVE
CHICAGO IL 60642-1501

002802P001-1413A-184
ARISTIDEZ HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003113P001-1413A-184
ARJUNEN PILLAY
ADDRESS INTENTIONALLY OMITTED

001075P001-1413A-184
ARKADIUSZ KOSAKOWSKI
ADDRESS INTENTIONALLY OMITTED

000722P001-1413A-184
ARKADIUSZ STANIEC
ADDRESS INTENTIONALLY OMITTED

003322P001-1413A-184
ARKI TILLMAN
ADDRESS INTENTIONALLY OMITTED

018753P001-1413A-184
ARLEN W BLAKEMAN
2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020282P001-1413A-184
ARLIN MFG
ARLIN MANUFACTURING
P O BOX 222
LOWELL MA 01853-0222

020515P001-1413A-184
ARMALY BRANDS
PO BOX 611
WALLED LAKE MI 48390-0611

009620P001-1413A-184
ARMALY BRANDS
SUSAN TELEP
PO BOX 611
WALLED LAKE MI 48390-0611

001359P001-1413A-184
ARMANDO BAEZ
ADDRESS INTENTIONALLY OMITTED

000955P001-1413A-184
ARMANDO BILANCIONE
ADDRESS INTENTIONALLY OMITTED

009621P002-1413A-184
ARMERACH LP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

009621S001-1413A-184
ARMERACH LP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

009623P001-1413A-184
ARMSTRONG FLOORING
DM TRANSPORTATION
PO BOX 621
BOYERTOWN PA 19512-0621

020516P001-1413A-184
ARMSTRONG PUMPS
ARMSTRONG PUMPS INC
2233 ARGENTIA RD #20
MISSISSAUGA ON L5N2X7
CANADA

020735P001-1413A-184
ARMSTRONGKOVER KWIK
ARMSTRONG/KOVER KWIK
P O BOX 337
MCKEES ROCKS PA 15136-0337

002197P001-1413A-184
ARNALDO DJU
ADDRESS INTENTIONALLY OMITTED

001012P001-1413A-184
ARNALDO MACHADO
ADDRESS INTENTIONALLY OMITTED

000879P001-1413A-184
ARNOLD GROSBERG
ADDRESS INTENTIONALLY OMITTED

043901P001-1413A-184
ARNOLD HART
SWARTZ SWIDLER LLC
MATTHEW D MILLER
1101 KINGS HWY N STE 402
CHERRY HILL NJ 08034

009625P002-1413A-184
ARNOLD INDUSTRIAL EQUIPMENT
AND SVC INC
JESSICA L ANDREWS
1025 MT READ BLVD
ROCHESTER NY 14606

043964P001-1413A-184
ARQUETA GILBERTO
425 64TH APT 1
WEST NEW YORK NJ 00793

009632P002-1413A-184
ARROW SECURITY CO INC
JOHN D DEBARGE JR
P O BOX 1250
SPRINGFIELD MA 01101

018840P001-1413A-184
ART AND FRAME SOURCE INC
JEAN COOK
4251 34TH ST N
SAINT PETERSBURG FL 33714-3707

New England Motor Freight, Inc., et al.
Exhibit Pages

018298P001-1413A-184
ARTELLE KAIGLERHALL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
THOMAS DEPASQUALE
6874 CR 50
ROME NY 13440

001856P001-1413A-184
ARTHUR EVANS
ADDRESS INTENTIONALLY OMITTED

000337P001-1413A-184
ARTHUR FERNANDES
ADDRESS INTENTIONALLY OMITTED

000899P001-1413A-184
ARTHUR SPERA
ADDRESS INTENTIONALLY OMITTED

009637P001-1413A-184
ARTHUR W BROWN MFG
PHILIP SABATINO
49-1 EAST INDUSTRY CT
DEER PARK NY 11729

018841P001-1413A-184
ARTSKILLS
BRIDGET DONATO
3935 RABOLD CIR S
BETHLEHEM PA 18020-8988

009641P001-1413A-184
ARTSONA USA INC
1826 WILLIAM PENN WAY
LANCASTER PA 17607-6711

018299P001-1413A-184
ARTURO BARRERA CRESPO V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JOSEPH CLEGGETT
10 MAPLE ST
BROOKFIELD MA 01506

043965P001-1413A-184
ARTURO CHICK
MAHWAH NJ 07430

018106P001-1413A-184
ARTURO PAEZ
BOYLE SHAUGHNESSY LAW PC
MICHAEL D DEMEOLA ESQ
ONE NORTH BROADWAY
STE 410
WHITE PLAINS NY 10606

009642P001-1413A-184
ARUNDEL INSPECTION SVC
7666 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE MD 21060

003538P001-1413A-184
ARYE MOYER
ADDRESS INTENTIONALLY OMITTED

043966P001-1413A-184
ARYEALS CASTILLO
644 LINWOOD ST
BROOKLYN NY 11208

002082P001-1413A-184
ASA HERRERA
ADDRESS INTENTIONALLY OMITTED

020721P001-1413A-184
ASACLEAN
BENCHMARK TRADE SOLU
3615 LAIRD RD UNIT 2
MISSISSAUGA ON L5L5Z8
CANADA

009644P002-1413A-184
ASAD ABIDI
919 BROMTON DR
WESTBURY NY 11590

001155P001-1413A-184
ASCENCION SOTELO
ADDRESS INTENTIONALLY OMITTED

018842P001-1413A-184
ASD LIGHTING
KIM GREENE
120 SHAWMUT RD
CANTON MA 02021-1414

043967P001-1413A-184
ASHER PEARL
1438 EAST 13TH ST
BROOKLYN NY 11230

018843P001-1413A-184
ASHLAND
TATIANA SWAIN
5200 BLAZER PKWY
DUBLIN OH 43017-3309

009654P001-1413A-184
ASHLAND INC
TRANS AUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

018844P001-1413A-184
ASHLAND INC
EH AND S TRANS DEPT
5200 BLAZER PKWY
DUBLIN OH 43017-3309

044661P001-1413A-184
ASHLEY BELL
23 OAK STREET
DUMONT NJ 07628

002946P001-1413A-184
ASHLEY ENGLISH
ADDRESS INTENTIONALLY OMITTED

002742P001-1413A-184
ASHLEY JUNQUEIRA
ADDRESS INTENTIONALLY OMITTED

043968P001-1413A-184
ASHLEY MECHANICAL
27 EMERICK ST
KINGSTON NY 12401

002854P001-1413A-184
ASHLEY SANDERS
ADDRESS INTENTIONALLY OMITTED

003391P001-1413A-184
ASHTON MILLER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

009665P003-1413A-184
ASSETWORKS LLC
LEGAL DEPARTMENT
998 OLD EAGLE SCHOOL RD
STE 1215
WAYNE PA 19087

020517P001-1413A-184
ASSOCIATED BAG CO
400 W BODEN ST
MILWAUKEE WI 53207-6276

020801P001-1413A-184
ASSOCIATED BUYERS
P O BOX 399
BARRINGTON NH 03825-0399

009671P001-1413A-184
ASSOCIATED BUYERS
SHAWN ST PIERRE
PO BOX 399
BARRINGTON NH 03825-0399

009670P003-1413A-184
ASSOCIATED BUYERS INC
SHAWN ST PIERRE
50 COMMERCE WAY
PO BOX 399
BARRINGTON NH 03825

009673P002-1413A-184
ASSOCIATED TRUCK PARTS
KAREN L ROHRBACH
1075 E PHILADELPHIA AVE
GILBERTSVILLE PA 19525

009677P001-1413A-184
AT AND T
PO BOX 105503
ATLANTA GA 30348-5503

009683P001-1413A-184
AT AND T
PO BOX 6463
CAROL STREAM IL 60197-6463

009680P001-1413A-184
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

020021P001-1413A-184
ATI CONTAINER SVC LLC
CARLOS HERMO
11700 NW 36TH AVE
HIALEAH FL 33167

008832P001-1413A-184
ATI CONTAINER SVCS LLC
11700 NW 36TH AVE
HIALEAH FL 33167

018845P001-1413A-184
ATI USA SOUTH LLC
CARLOS HERMO
11700 NW 36TH AVE
HIALEAH FL 33167

018846P001-1413A-184
ATKORE INTERNATIONAL
STEVEN LEADBEATER
958 US RTE 11 S
KIRKWOOD NY 13795-1649

020288P001-1413A-184
ATLANTIC DETROIT DIESEL
STEWART AND STEVENSON
P O BOX 950
LODI NJ 07644-0950

021109P002-1413A-184
ATLANTIC FOREST PRODUCTS LLC
DAWN CONNOLLY
1600 SPARROWS POINT BLVD STE D
SPARROWS POINT MD 21219

009694P002-1413A-184
ATLANTIC GREAT DANE INC
TODD VACHON
1 HEMCO RD
SOUTH PORTLAND ME 04106

009695P001-1413A-184
ATLANTIC IMPORT AND EXPORT
JOHN ZAREVA
220 MEISTER AVE
BRANCHBURG NJ 08876-6045

020432P001-1413A-184
ATLANTIC IMPORTING
ATLANTIC BEVERAGE
350 HOPPING BROOK RD
HOLLISTON MA 01746-1458

020433P001-1413A-184
ATLANTIC IMPORTING
ATLANTIC IMPORTING D
315 HOPPING BROOK RD
HOLLISTON MA 01746

020196P001-1413A-184
ATLANTIC LABORATORIES
NORTH AMERICAN KELP
41 CROSS ST
WALDOBORO ME 04572-5634

020206P001-1413A-184
ATLANTIC LABORATORIES
ATLANTIC LABORATORIE
41 CROSS ST
WALDOBORO ME 04572-5634

018847P001-1413A-184
ATLANTIC PLYWOOD
P O BOX 380
GUILDERLAND CENTER NY 12085-0380

009705P001-1413A-184
ATLANTIC TIRE INC
48 ARMENTO ST
JOHNSTON RI 02919

018848P001-1413A-184
ATLAS COPCO COMPTEC LLC
PAUL BURDICK
46 SCHOOL RD
VOORHEESVILLE NY 12186-9608

009721P001-1413A-184
ATLASTAR
PO BOX 436
FISHKILL NY 12524

020758P001-1413A-184
ATOSA CATERING INC
1225 W IMPERIAL HWY
BREA CA 92821

044306P001-1413A-184
ATTICRRG
P O BOX 8509
MISSOULA MT 59807-8509

000275P001-1413A-184
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD NH 03301

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 000278P001-1413A-184<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION SECTION<br>30 EAST BROAD ST<br>17TH FL<br>COLUMBUS OH 43215-3428 | 002033P001-1413A-184<br>AUBREY ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 020748P001-1413A-184<br>AUBURN MFG<br>AUBURN MFG INC<br>P O BOX 220<br>MECHANIC FALLS ME 04256-0220 | 008829P001-1413A-184<br>AUDI FREEHOLD<br>3561 ROUTE 9 NORTH<br>FREEHOLD NJ 07728 |
| 020518P001-1413A-184<br>AUDIT SOURCE<br>AUDIT SOURCE INC<br>P O BOX 87<br>ABSECON NJ 08201-0087 | 020204P001-1413A-184<br>AUMA ACTUATORS<br>AUMA ACTUACTORS INC<br>100 SOUTHPOINTE BLVD<br>CANONSBURG PA 15317-9559 | 018849P001-1413A-184<br>AUPTIX<br>ANGELACA DOMINGO<br>240 S CEDROS AVE STE 200<br>SOLANA BEACH CA 92075-2084 | 020377P001-1413A-184<br>AURAGLOW DIST<br>AURAGLOW DISTRIBUTIO<br>6 LANDMARK SQ<br>STAMFORD CT 06901-2704 |
| 002672P001-1413A-184<br>AUSTIN OYLER<br>ADDRESS INTENTIONALLY OMITTED | 001823P001-1413A-184<br>AUSTIN SHEARER<br>ADDRESS INTENTIONALLY OMITTED | 018850P001-1413A-184<br>AUSTRADE INC<br>DENISE GAGLIA<br>3309 NORTHLAKE BLVD STE 201<br>PALM BEACH GARDENS FL 33420 | 018851P001-1413A-184<br>AUSTRADE INC<br>SHELLEY HELLER<br>3309 NORTHLAKE BLVD STE 201<br>PALM BEACH GARDENS FL 33420 |
| 020233P001-1413A-184<br>AUTOPARTS COMPONENTS<br>4401 LITTLE RD<br>ARLINGTON TX 76016-5621 | 044345P001-1413A-184<br>AUTOPARTS COMPONENTS INC<br>PATRICI KIMRAY<br>1400 CAVALIER BLVD SUITE E<br>CHESAPEAKE VA 23323 | 001079P001-1413A-184<br>AUTUMN WELSH<br>ADDRESS INTENTIONALLY OMITTED | 020187P001-1413A-184<br>AVANTI<br>241 MAIN ST<br>BUFFALO NY 14203-2703 |
| 020519P001-1413A-184<br>AVANTIX<br>AVANTIX INC<br>P O BOX 267<br>PINE ISLAND NY 10969-0267 | 009751P001-1413A-184<br>AVENEL TRUCK EQUIPMENT<br>PO BOX 167<br>AVENEL NJ 07001 | 009751S001-1413A-184<br>AVENEL TRUCK EQUIPMENT<br>JORDAN DANA<br>200 ESSEX AVE<br>PO BOX 167<br>AVENEL NJ 07001 | 009757P001-1413A-184<br>AVID MEDICAL<br>RIVERSIDE LOGISTICS<br>PO BOX 7899<br>RICHMOND VA 23231 |
| 020065P001-1413A-184<br>AVIVA INS CO OF CANADA<br>10 AVIVA WAY STE 100<br>MARKHAM ON L6G 0G1<br>CANADA | 020107P001-1413A-184<br>AVIVA INSURANCE CO<br>10 AVIVA WAY STE 100<br>MARKHAM ON L6G 0G1<br>CANADA | 020107S001-1413A-184<br>AVIVA INSURANCE CO<br>BRECKLES<br>85 ENTERPRISE BLVD<br>MARKHAM ON L6G 0B5<br>CANADA | 000134P001-1413A-184<br>AVIVA INSURANCE CO OF CANADA<br>10 AVIVA WAY<br>STE 100<br>MARKHAM ON L6G 0G1<br>CANADA |
| 020831P001-1413A-184<br>AVRON<br>277 BASALTIC RD<br>CONCORD ON L4K4W8<br>CANADA | 018852P001-1413A-184<br>AWE TUNING<br>TRANSLOGISTICS<br>321 N FURNACE ST<br>BIRDSBORO PA 19508-2057 | 000796P001-1413A-184<br>AXEL CLASS<br>ADDRESS INTENTIONALLY OMITTED | 001633P001-1413A-184<br>AYANA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

020520P001-1413A-184
B AND B BATTERY (USA)
6415 RANDOLPH ST
CITY OF COMMERCE CA 90040-3511

021171P001-1413A-184
B AND K ELECTRIC
MICHAEL ONEILL
55 FISHS LN
WARWICK RI 02886

020079P001-1413A-184
B AND L BROKERAGE SVC INC
111 CONGRESSIONAL BLVD
CARMEL IN 46032

009770P001-1413A-184
B AND L TOWING
500 MILIK ST
CARTERET NJ 07008

044441P002-1413A-184
B AND L TOWING
SEAN CODY
100 MINUE ST
CARTERET NJ 07008

018854P001-1413A-184
B AND S LOGISTICS AMERICA
JUSTIN RIN
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

018853P001-1413A-184
B E ACTIVE CORP
41 WEST 33RD ST
NEW YORK NY 10001

009775P001-1413A-184
B E UNIQUE DESIGNWEAR
DIANE J BRUSTOWICZ
278 CRANBURY HALF ACRE RD
MONROE TWP NJ 08831-3746

020521P001-1413A-184
B M I
3437 BOUL GRANDE ALL
BOISBRIAND QC J7H1H5
CANADA

020261P001-1413A-184
B M M TRANS
B M M TRANSPORTATION
209 W JACKSON BLVD
CHICAGO IL 60606

020286P001-1413A-184
B S G HANDCRAFT
800 W FIRST AVE
SHAKOPEE MN 55379-1148

020522P001-1413A-184
B UNITED INTL
P O BOX 661
REDDING CT 06896-0661

043970P001-1413A-184
BABACAR NDIAYE
414 E 119TH ST APT 4FW
NEW YORK NY 11234

020016P001-1413A-184
BABCO LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020016S001-1413A-184
BABCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020016S002-1413A-184
BABCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

009777P002-1413A-184
BABCO LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

009777S001-1413A-184
BABCO LLC
Whiteford Taylor & Preston LLC
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018855P001-1413A-184
BACKHAUL LATHAM POOL PRODUCTS
KEVIN M SIGNORE
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

018856P002-1413A-184
BACTOLAC PHARMACEUTICAL
RENEE REYNOLDS
7 OSER AVE
HAUPPAUGE NY 11788-3811

003143P001-1413A-184
BAILEY LEEDY
ADDRESS INTENTIONALLY OMITTED

009785P002-1413A-184
BAILEYS AUTOBODY LLC
AKA BAILEYS AUTOBODY AND TOWING
ROYCE BAILEY
16818 US RT 15
ALLENWOOD PA 17810

018857P001-1413A-184
BAKER CO
KEN WAKEFIELD
161 GATEHOUSE RD
SANFORD ME 04073-2482

000318P001-1413A-184
BALDWIN AND LYONS
111 CONGRESSIONAL BLVD
STE 500
CARMEL IN 46032

018858P001-1413A-184
BALDWIN RICHARDSON FOODS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

009801P003-1413A-184
BALLARD MACK SALES AND SVC INC
DBA BALLARD TRUCK CENTER
ALISON MACLAREN
442 SW CUTOFF
WORCESTER MA 01604

009802P001-1413A-184
BALLATO LAW FIRM
3721 WESTERRE PKWY #A
HENRICO VA 23233

000026P001-1413A-184
BALTIMORE COUNTY MARYLAND
TAX COLLECTOR
PO BOX 64281
BALTIMORE MD 21264

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 018592P002-1413A-184<br>BALTIMORE GAS AND ELECTRIC CO<br>GAIL BUSH<br>PO BOX 1475<br>BALTIMORE MD 21201 | 000001P001-1413A-184<br>BANCO POPULAR<br>CENTRO COMERCIAL PARQUE ESCORIAL<br>65 DE INFANTERIA KM 5<br>CAROLINA PR 00984 | 008922P001-1413A-184<br>BANGOR WATER DISTRICT<br>PO BOX 1129<br>BANGOR ME 04402-1129 | 000002P001-1413A-184<br>BANK OF AMERICA MERRILL LYNCH<br>PO BOX 15284<br>WILMINGTON DE 19850 |
| 020047P001-1413A-184<br>BANKDIRECT CAPITAL FINANCE<br>TWO CONWAY PARK<br>150 NORTH FIELD DR STE 190<br>LAKE FOREST IL 60045 | 020047S001-1413A-184<br>BANKDIRECT CAPITAL FINANCE<br>CAPITAL ONE NATIONAL ASSOCIATION<br>LETTERS OF CREDIT DEPT<br>299 PK AVE<br>22ND FL<br>NEW YORK NY 10171 | 000140P001-1413A-184<br>BANKDIRECT CAPITAL FINANCE<br>1122 FRANKLIN AVE<br>STE 200<br>GARDEN CITY NY 11530 | 018230P001-1413A-184<br>BANKDIRECT CAPITAL FINANCE<br>RICHARD TWARDOWSKI<br>150 N FIELD DR STE 190<br>LAKE FOREST IL 60025 |
| 018859P002-1413A-184<br>BANNER DOORS CORP<br>KRISTY LAMBERT<br>550 POND ST<br>PO BOX 3124<br>WOONSOCKET RI 02895 | 009807P001-1413A-184<br>BANYAN INTERNATIONAL<br>CHERYL LZU<br>24 CENTRAL DR<br>FARMINGDALE NY 11735 | 002562P001-1413A-184<br>BARBARA MEEK<br>ADDRESS INTENTIONALLY OMITTED | 009812P001-1413A-184<br>BARCLAY BRAND FERDON<br>PO BOX 341<br>SOUTH PLAINFIELD NJ 07080 |
| 009812S001-1413A-184<br>BARCLAY BRAND FERDON<br>WANSLEY RACINE<br>2401 S CLINTON AVE<br>S PLAINFIELD NJ 07080 | 018860P001-1413A-184<br>BARCODING INC<br>A/R DEPT<br>2220 BOSTON ST 2ND FL<br>BALTIMORE MD 21231 | 009813P001-1413A-184<br>BARGAIN OUTLET<br>20 PILLA DR<br>WARWICK RI 02886 | 009815P001-1413A-184<br>BARGAINHUNTER1000 LLC<br>SCOTT LANE<br>317 W BROAD ST  STE 1<br>BETHLEHEM PA 18018 |
| 043971P001-1413A-184<br>BARGAN OUTLETS #6294<br>20 PILLA ST<br>WARWICK RI 02886 | 018862P001-1413A-184<br>BARREVELD<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 1600<br>DALLAS TX 75219-7657 | 002371P001-1413A-184<br>BARRY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000684P001-1413A-184<br>BARRY CAPORELLI<br>ADDRESS INTENTIONALLY OMITTED |
| 002990P001-1413A-184<br>BARRY CASSEVOY<br>ADDRESS INTENTIONALLY OMITTED | 000377P001-1413A-184<br>BARRY DAVIES<br>ADDRESS INTENTIONALLY OMITTED | 000420P001-1413A-184<br>BARRY MCBRIDE<br>ADDRESS INTENTIONALLY OMITTED | 000760P001-1413A-184<br>BARRY MCKIM<br>ADDRESS INTENTIONALLY OMITTED |
| 001771P001-1413A-184<br>BARRY MOHR<br>ADDRESS INTENTIONALLY OMITTED | 003543P001-1413A-184<br>BARRY SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001827P001-1413A-184<br>BARRY STAHLER<br>ADDRESS INTENTIONALLY OMITTED | 000603P001-1413A-184<br>BARTON MOISAN<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

044618P001-1413A-184
BARTON TOOL INC
1864 LYNDON PK
PO BOX 17
FALCONER NY 14733

018460P001-1413A-184
BASE CORP
25 MIDDLESEX ESSEX TRPK
ISELIN NJ 08830

009831P001-1413A-184
BASF CORP
CLAIMS DEPT
1900 BRANNAN RD STE 300
MCDONOUGH GA 30253-4324

018864P001-1413A-184
BASF CORP
CASS INFO SYSTEMS
JAY CONFER IN SHIPPING
P O BOX 67
SAINT LOUIS MO 63166-0067

018865P001-1413A-184
BASF CORP
RANS AUDIT INC
11 MARSHALL RD #2D
WAPPINGERS FALLS NY 12590-4132

021011P001-1413A-184
BATES INDUSTRIAL
BATES INDUSTRIAL COA
P O BOX 792
LITTLETON MA 01460-2792

020292P001-1413A-184
BATTENFIELD GREASE OIL CORP
BATTENFIELD GREASE AND
PO BOX 728
N TONAWANDA NY 14120-0728

018866P001-1413A-184
BATTENKILL FIBERS PHANTOM LABORATORY
ECHO GLOBAL
600 W CHICAGO AVE STE 725
GREENWICH NY 12834-3212

043972P001-1413A-184
BAY AREA MOVER INC
ONE VICTORY COURT
PORTSMOUTH VA 23702

021012P001-1413A-184
BAY BAY
BAY AND BAY
2905 W SERVICE RD
EAGAN MN 55121

009841P001-1413A-184
BAY INSULATION OF PA
TRISTA SCHLIES
PO BOX 9229
GREEN BAY WI 54308-9229

020435P001-1413A-184
BAY SALES
113 FILLMORE ST
BRISTOL PA 19007-5409

009843P001-1413A-184
BAY STATE ELEVATOR COMPANYINC
PO BOX 5
DALTON MA 01227-0005

009845P001-1413A-184
BAY STATE POOL SUPPLY
RACHEL WILLEY
26 SMITH PL
CAMBRIDGE MA 02138-1008

020523P001-1413A-184
BAY STATE WINE AND SPI
P O BOX 204
AVON MA 02322-0204

020385P001-1413A-184
BAY WATER TRANS
BAY WATER TRANSPORTA
960 PLEASANTVILLE DR
HOUSTON TX 77029-2432

026078P002-1413A-184
BAYHEAD PRODUCTS CORP
SUE NEWSKY
173 CROSBY RD
DOVER NH 03820-4340

018867P003-1413A-184
BAYOU METAL SUPPLY LLC
BRIDGETTE REIFFEL
60042 CABIRAN RD
SLIDELL LA 70460-4213

009854P001-1413A-184
BAYSTATE WINE AND SPIRITS
MICHAEL BARANOWSKI
40 ROBBIE RD UNIT A
AVON MA 02322-1162

043973P002-1413A-184
BD CARRIERS LLC
PATSY ISAAC
24 SUNSET CIR
E WING KY 41039

018868P001-1413A-184
BDP INTERNATIONAL
CAROLINE DOUGHERTY
510 WALNUT ST
PHILADELPHIA PA 19106-3619

018869P001-1413A-184
BDP INTERNATIONAL
JOHN NASK
100 CONCORD RD
ASTON PA 19014-2908

018870P001-1413A-184
BDP INTERNATIONAL
TYLER HULL
200 METROPLEX DR STE 285
EDISON NJ 08817-2601

020440P001-1413A-184
BEACON INC
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

018871P001-1413A-184
BEAM MACK
MINDY MORSE
22048 SALMON RUN RD
WATERTOWN NY 13601

044372P001-1413A-184
BEAVER COUNTY
EMERGENCY SERVICE CENTER
351 14TH ST
AMBRIDGE PA 15003

000707P001-1413A-184
BEBI ASGARALLI
ADDRESS INTENTIONALLY OMITTED

020304P001-1413A-184
BECKER LOGISTICS
P O BOX 88126
CAROL STREAM IL 60188-0126

New England Motor Freight, Inc., et al.

Exhibit Pages

020524P001-1413A-184
BECKETT
P O BOX 2196
VIRGINIA BEACH VA 23450-2196

009867P001-1413A-184
BED BATH AND BEYOND
CLAIMS DEPT
700 LIBERTY AVE
UNION NJ 07083-8107

018872P001-1413A-184
BED BATH AND BEYOND
P O BOX 9282
OLD BETHPAGE NY 11804

043974P001-1413A-184
BED BATH AND BEYOND
850 THIRD AVE
BROOKLYN NY 11232

021055P001-1413A-184
BED ROCK LOGISTICS
1707 ORLANDO CENTRAL
ORLANDO FL 32809-5759

020525P001-1413A-184
BELCAM
P O BOX 277
ROUSES POINT NY 12979-0277

009878P001-1413A-184
BELCAM INC
KRISTIN TAYLOR
27 MONTGOMERY ST
ROUSES POINT NY 12979-1041

009879P001-1413A-184
BELGRADE PARTS AND SVC INC
2748 E BUTLER ST
PHILADELPHIA PA 19137

043975P001-1413A-184
BELINDA LEVERN VAUGHN
111 PATERSON AVE
HOBOKEN NJ 07030

020526P001-1413A-184
BELLCOM CORP
3 MOUNTAIN AVE
MONSEY NY 10952-2944

020944P001-1413A-184
BELLCOM CORP
OHIO TRADING INC
110 CHESTNUT RIDGE R
MONTVALE NJ 07645-1706

018873P001-1413A-184
BELLVIEW PUMP SALES AND SVC
4654 LEHIGH DR
WALNUTPORT PA 18088

018583P001-1413A-184
BELMONT AND INDIANAPOLIS TERMINAL PARTNERSHIP
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

009887P001-1413A-184
BELMONT AND MINNESOTA TERMINAL
PARTNERSHIP
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

009887S001-1413A-184
BELMONT AND MINNESOTA TERMINAL PARTNERSHIP
PROVIDENCE DEVELOPMENT LLC
LIZ YOHO
8463 CASTLEWOOD DR
INDIANAPOLIS IN 46250

020289P001-1413A-184
BELTEX CO
P O BOX 42321
PITTSBURGH PA 15203-0321

009884P001-1413A-184
BELTS INTERMODAL CORP
PEGGY ZULKOWSKI
1820 PORTAL ST
BALTIMORE MD 21224-6512

018874P001-1413A-184
BELTWAY INTL TRUCKSINC
1800 SULPHUR SPRINGS RD
BALTIMORE MD 21227

018875P001-1413A-184
BENCHMARK TRADE SOLUTIONS
GRAEME THOMPSON
3615 LAIRD RD UNIT 20
MISSISSAUGA ON L5L5Z8
CANADA

003663P001-1413A-184
BENEDICT PICART
ADDRESS INTENTIONALLY OMITTED

018876P001-1413A-184
BENEDICTO SORTO
COHEN AND WOLF PC
JOSEPH G WALSH
158 DEER HILL AVE
DANBURY CT 06810

018567P001-1413A-184
BENEDICTO SORTO
COHEN & WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

044578P002-1413A-184
BENEDICTO SORTO
JUSTIN W GRAY
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203

018880P001-1413A-184
BENEDICTO SORTO V
FREEDIE THEODORE CARROLL ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

000068P001-1413S-184
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
KEVIN M CAPUZZI
CONTINENTAL PLAZA II
411 HACKENSACK AVE.,3RD FLOOR
HACKENSACK NJ 07601-6323

018877P001-1413A-184
BENFIELD ELECTRIC
STEVE GREBE
400 HICKORY DR
ABERDEEN MD 21001-3644

043976P001-1413A-184
BENJAMIN CHOUAKE
245 HUTCHINSON RD
ENGLEWOOD NJ 07631

001294P001-1413A-184
BENJAMIN DAVIS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002378P001-1413A-184
BENJAMIN DENHAM
ADDRESS INTENTIONALLY OMITTED

018878P001-1413A-184
BENJAMIN DI NAPOLI
ELIZABETH
6 KRULL DR
JACKSON NJ 08527

000324P001-1413A-184
BENJAMIN DI NAPOLI
ADDRESS INTENTIONALLY OMITTED

003537P001-1413A-184
BENJAMIN HEREDIA
ADDRESS INTENTIONALLY OMITTED

001996P001-1413A-184
BENJAMIN KEITER
ADDRESS INTENTIONALLY OMITTED

000949P001-1413A-184
BENJAMIN KOMNICK
ADDRESS INTENTIONALLY OMITTED

000565P001-1413A-184
BENJAMIN LAWTON
ADDRESS INTENTIONALLY OMITTED

003137P001-1413A-184
BENJAMIN LOGUE
ADDRESS INTENTIONALLY OMITTED

043977P001-1413A-184
BENJAMIN MOORE
360 US 206
FLANDERS NJ 07836

001434P001-1413A-184
BENJAMIN SCALIA
ADDRESS INTENTIONALLY OMITTED

003481P001-1413A-184
BENJAMIN STRENK
ADDRESS INTENTIONALLY OMITTED

000788P001-1413A-184
BENJAMIN TAYLOR
ADDRESS INTENTIONALLY OMITTED

020146P001-1413A-184
BENLIN DIST
2769 BROADWAY
BUFFALO NY 14227-1004

018879P001-1413A-184
BENNY GARCIA HERRERA
SO PLAINFIELD SAFETY
130 THIRD ST
APT 1
NEWBURGH NY 12550

003153P001-1413A-184
BENNY GARCIA HERRERA
ADDRESS INTENTIONALLY OMITTED

002971P001-1413A-184
BENNY JONES
ADDRESS INTENTIONALLY OMITTED

018127P002-1413A-184
BENTLEY SAMUELS
WALLERSTEIN AND ASSOCIATES PC
HEDVA WELLERSTEIN ESQ
60 45 ELIOT AVE
MASPETH NY 11378

020027P001-1413A-184
BERGEY'S LINCOLN MERCURY INC
1201 N BROAD ST
LANSDALE PA 19446

008826P001-1413A-184
BERGEYS LINCOLN MERCURY INC
1201 N BROAD ST
LANDSDALE PA 19446

020907P001-1413A-184
BERGQUIST
BERGQUIST INC
P O BOX 351330
TOLEDO OH 43635-1330

020908P001-1413A-184
BERGQUIST
INSTANATURAL
P O BOX 351330
TOLEDO OH 43635-1330

009902P001-1413A-184
BERK ENTERPRISES
SHIRLEY SHELLY
1554 THOMAS RD SE
WARREN OH 44484-5119

018881P001-1413A-184
BERK ENTERPRISES
JAMES LEWIS JR
1554 THOMAS RD SE
WARREN OH 44484-5119

044505P001-1413A-184
BERKLEY INSURANCE CO AND
BERKLEY REGIONAL INSURANCE CO
NANCY MANNO
412 MT KEMBLE AVE STE 310
MORRISTOWN NJ 07960

002796P001-1413A-184
BERNARD CARRINGTON
ADDRESS INTENTIONALLY OMITTED

018882P001-1413A-184
BERNARD LABORATORIES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

002220P001-1413A-184
BERNARD SPENCE
ADDRESS INTENTIONALLY OMITTED

001175P001-1413A-184
BERNARD VINCENT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001584P001-1413A-184
BERNARD WADE
ADDRESS INTENTIONALLY OMITTED

020527P001-1413A-184
BERNSTEIN DISPLAY
ALT PLUS
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020528P001-1413A-184
BERNSTEIN DISPLAY
LEO D BERNSTEIN AND S
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

009912P001-1413A-184
BERRY GLOBAL INC
FKA BERRY PLASTICS CORP
101 OAKLEY ST POB 959
EVANSVILLE IN 47706

018883P001-1413A-184
BERRY PLASTICS CORP
FAWNYA YORK
20 ELMWOOD AVE
MOUNTAIN TOP PA 18707-2100

003036P001-1413A-184
BESSIE TRIBBITT
ADDRESS INTENTIONALLY OMITTED

020153P001-1413A-184
BEST FIRE INC
BEST FIRE
1760 CENTRAL AVE
COLONIE NY 12205-4701

018884P001-1413A-184
BEST LINE LEASING INC
2582 GATEWAY DR
STATE COLLEGE PA 16801

009917P001-1413A-184
BEST NEST INC
ZACHARY KAPPESSER
4000 MC MANN RD
CINCINNATI OH 45245-2048

018885P001-1413A-184
BEST TILE
LISA FISHER
911 BELMONT AVE
SPRINGFIELD MA 01108-2465

041662P002-1413A-184
BEST TILE CORP
DAWN LAVOICE
P O BOX 909
LUDLOW MA 01056-0909

018886P001-1413A-184
BEST TILE OF DEDHAM
LISA FISHER
25 MC NEIL WAY
DEDHAM MA 02026-2650

041660P001-1413A-184
BEST TILE OF NEW ENGLAND
WALTER BROWN
P O BOX 909
LUDLOW MA 01056-0909

020135P001-1413A-184
BESTPASS INC
828 WASHINGTON AVE
ALBANY NY 12203-1622

018887P001-1413A-184
BESTPASS INC
555 PATROON CREEK BLVD
LOCKBOX 941
ALBANY NY 12206

021110P001-1413A-184
BESTPASS INC
OFFICER GENERAL OR MANAGING AGENT
828 WASHINGTON AVE
ALBANY NY 12203-1622

021111P001-1413A-184
BESTPASS INC
OFFICER GENERAL OR MANAGING AGENT
500 NEW KARNER RD
ALBANY NY 12205

000311P001-1413A-184
BESTPASS INC
LOCKBOX 941
555 PATROON CREEK BLVD
ALBANY NY 12206

002865P001-1413A-184
BETHANNE WHITING
ADDRESS INTENTIONALLY OMITTED

003396P001-1413A-184
BETHANY CARLONE
ADDRESS INTENTIONALLY OMITTED

018300P001-1413A-184
BETHANY HELLER
ATTORNEY FOR THE PLAINTIFF
MUNLEY LAW
227 PENN AVE
SCRANTON PA 18503

043864P002-1413A-184
BETHANY HELLER
150 SOUTH SIXTY ST
LEHIGHTON PA 18235

043864S001-1413A-184
BETHANY HELLER
MUNLEY LAW PC
227 PENN AVE
SCRANTON PA 18503

018301P001-1413A-184
BETHANY HELLER V
NEW ENGLAND MOTOR FREIGHT INC ET AL
WILLIAM YOUNG
6219 WARD RD
WHEATFIELD NY 14132

044668P001-1413A-184
BETHEA RAQIA
88 PARROW ST APT 202
ORANGE NJ 07050

018115P001-1413A-184
BETHEL PRAYER MINISTRIES INTL AND
BYRON BAAH WILLIAMS
DONOHUE LAW FIRM PC
ROBERT D DONOHUE ESQ
745 5TH AVE 5TH FLOOR
NEW YORK NY 10151

020275P001-1413A-184
BETT-A-WAY TRAFFIC
BETTAWAY WAREHOUSE
110 SYLVANIA PL
SOUTH PLAINFIELD NJ 07080-1448

018888P001-1413A-184
BETTER HOME PLASTICS
FRANK LEE
439 COMMERCIAL AVE
PALISADES PARK NJ 07650-1226

New England Motor Freight, Inc., et al.
Exhibit Pages

044479P002-1413A-184
BETTY A GIBBONS
1 ALLEN CT
MOUNTAINTOP PA 18707-1263

025765P003-1413A-184
BEVERAGE SOLUTIONS AND LOGISTICS INC
FRANCK KAKOU
1633 EAST 40TH ST
CLEVELAND OH 44103-2304

009928P001-1413A-184
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18170
SHREVEPORT LA 71138-1170

009929P001-1413A-184
BFG SUPPLY CO
AFS LOGISTICS
PO BOX 18410
SHREVEPORT LA 71138-1410

020470P001-1413A-184
BG FUCHS NORTH AMERICA
FUCHS NORTH AMERICA
BLUEGRACE LOGISTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

008885P001-1413A-184
BGE
PO BOX 13070
PHILADELPHIA PA 19101-3070

008885S001-1413A-184
BGE
100 CONSTELLATION WAY
BALTIMORE MD 22120

001261P001-1413A-184
BHOLA MUNGROO
ADDRESS INTENTIONALLY OMITTED

020205P001-1413A-184
BICKELS SNACK FOODS
P O BOX 2427
YORK PA 17405-2427

020833P001-1413A-184
BICKELS SNACK FOODS
HANOVER FOODS
P O BOX 334
HANOVER PA 17331-0334

009936P001-1413A-184
BIERMANN SVC
77 FULLER RD
CHICOPEE MA 01020-3705

018889P001-1413A-184
BIG BLUE BUG RICH
161 O'CONNEL ST
PROVIDENCE RI 02905

018398P001-1413A-184
BIG BLUE BUG RICH
161 O'CONNEL ST
PROVIDENCE RL 02905

009938P001-1413A-184
BIG JS TOWING AND RECOVERY LLC
737 BAYS DR
CHARLESTON WV 25306

043978P001-1413A-184
BIG M TRANSPORT
67 LOVE LN
NETCONG NJ 07857

020529P001-1413A-184
BIG MOUTH TOYS
655 WINDING BROOK DR
GLASTONBURY CT 06033-4364

001643P001-1413A-184
BIGIE CAVIN
ADDRESS INTENTIONALLY OMITTED

001442P001-1413A-184
BILL HUFFMAN
ADDRESS INTENTIONALLY OMITTED

000501P001-1413A-184
BILL LABRECQUE
ADDRESS INTENTIONALLY OMITTED

000941P001-1413A-184
BILLY BLACK
ADDRESS INTENTIONALLY OMITTED

001947P001-1413A-184
BILLY COLLIER
ADDRESS INTENTIONALLY OMITTED

001391P001-1413A-184
BILLY GARRISON
ADDRESS INTENTIONALLY OMITTED

003262P001-1413A-184
BILLY MENTZER
ADDRESS INTENTIONALLY OMITTED

020530P001-1413A-184
BIND RITE GRAPHICS
BINDRITE ROBBINSVILL
100 CASTLE RD
SECAUCUS NJ 07094-1602

020531P001-1413A-184
BIND RITE GRAPHICS
100 CASTLE RD
SECAUCUS NJ 07094-1602

020759P001-1413A-184
BINETTE ELECTRIC MOTORS
BINETTE ELECTRIC MOT
P O BOX 99
BEEBE PLAIN VT 05823-0099

020937P001-1413A-184
BINGHAM TAYLOR
BINGHAM AND TAYLOR
P O BOX 939
CULPEPER VA 22701-0939

020532P001-1413A-184
BIO-OREGON
P O BOX 3940
ST ANDREWS NB E5B3S7
CANADA

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020679P001-1413A-184<br>BIOFIT ENGINEERED PRODUCTS<br>BIOFIT ENGINEERED PR<br>P O BOX 109<br>WATERVILLE OH 43566-0109 | 018461P001-1413A-184<br>BISCO IND  GEOFFTUMANG<br>1500 LAKEVIEW LOOP<br>ANAHEIM CA 92807 | 018890P001-1413A-184<br>BISCOTTI BROTHERS<br>BARBARA HOAK<br>5142 STATE RTE 30 STE 190<br>GREENSBURG PA 15605-2500 | 044381P003-1413A-184<br>BISCOTTI BROTHERS BAKERY INC<br>BARBARA HOAK<br>5142 STATE RTE 30<br>SUITE 190<br>GREENSBURG PA 15601 |
| 018891P001-1413A-184<br>BIZERBA SOLUTIONS<br>ANN MARIE FERRANTE<br>5200 ANTHONY RD<br>SANDSTON VA 23150-1929 | 043969P001-1413A-184<br>BJ DIGIROLAMO<br>25 SPINNER LN<br>COMMACK NY 11725 | 009963P002-1413A-184<br>BJORKMAN INDUSTRIAL POWER CORP<br>PHILIP BJORKMAN<br>70 FINNELL DR<br>WEYMOUTH MA 02188 | 009964P002-1413A-184<br>BJS WHOLESALE CLUB DC800<br>RYAN GOVE<br>869 QUAKER HWY<br>UXBRIDGE MA 01569 |
| 009965P001-1413A-184<br>BJS WHOLESALE CLUB INC<br>FREIGHT ACCOUNTING<br>PO BOX 3755<br>BOSTON MA 02241-3755 | 044516P001-1413A-184<br>BJS WHOLESALE CLUB INC<br>LEGAL DEPT<br>25 RESEARCH DR<br>WESTBOROUGH MA 01581 | 007640P001-1413A-184<br>BLAAKE SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 043979P001-1413A-184<br>BLACK NOSE PET RESORT<br>11015 DUDE RANCH RD<br>GLEN ALLEN VA 23059 |
| 003469P001-1413A-184<br>BLADIMIL SURIEL<br>ADDRESS INTENTIONALLY OMITTED | 009973P001-1413A-184<br>BLANCHARD STREET LLC<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 009973S001-1413A-184<br>BLANCHARD STREET LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 009973S002-1413A-184<br>BLANCHARD STREET LLC<br>AMZ MANAGEMENT LLC<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 |
| 021112P001-1413A-184<br>BLANCHARD STREET LLC<br>MYRON P SHEVELL<br>OFFICER GENERAL OR MANAGING AGENT<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 000693P001-1413A-184<br>BLANE DUNLAP<br>ADDRESS INTENTIONALLY OMITTED | 020344P001-1413A-184<br>BLEW CHEMICAL<br>1213 REMINGTON BLVD<br>ROMEOVILLE IL 60446-6504 | 018892P001-1413A-184<br>BLUE AIR ONE<br>508 W ELIZABETH AVE<br>LINDEN NJ 07036 |
| 009978P001-1413A-184<br>BLUE AIR ONE<br>AGATA ZMUDA<br>508 W ELIZABETH AVE<br>LINDEN NJ 07036 | 018893P001-1413A-184<br>BLUE COAST BEVERAGES<br>JOCELYN LAROCQUE<br>32 SCOTLAND BLVD<br>BRIDGEWATER MA 02324-4302 | 044368P001-1413A-184<br>BLUE CROSS BLUE SHIELD<br>3200 ROBBINS RD<br>STE 100<br>SPRINGFIELD IL 62704 | 018894P001-1413A-184<br>BLUE GRACE LOGISTICS<br>ALLY RUCKER<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33568-2517 |
| 020481P001-1413A-184<br>BLUE POINT BREWERY<br>BLUE POINT BREWING<br>161 RIVER AVE<br>PATCHOGUE NY 11772-3304 | 018895P001-1413A-184<br>BLUE RIDGE HYDROPONICS AND HOME BREWING<br>CLAIMDS DEPT<br>5327 WILLIAMSON RD STE D<br>ROANOKE VA 24012-1400 | 043980P001-1413A-184<br>BLUE RIDGE LUMBER<br>12 JACKSONBURG ST<br>BLAIRTOWN NJ 07825 | 018896P001-1413A-184<br>BLUE SPRING IMPORTS<br>VICTOR LARINE<br>10500 NW 26TH ST<br>MIAMI FL 33172-2158 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

009987P004-1413A-184
BLUE-GRACE LOGISTICS LLC
ROBERT BECKMANN
2846 S FALKENBURG RD
RIVERVIEW FL 33578

018897P001-1413A-184
BLUEGRACE
ACCTS PAYABLE
SARAH PEASE A/P
2846 S FALKENBURG RD
RIVERVIEW FL 33568

018538P001-1413A-184
BMW FINANCIAL SVC
GOLD FEIN ATTORNEYS AT LAW
PO BOX 1418
HILLARD OH 43026

020690P001-1413A-184
BNSF LOGISTICS
B N S F LOGISTICS
P O BOX 173
VERSAILLES OH 45380-0173

018898P001-1413A-184
BNSF LOGISTICS
POBOX 176
VERSAILLES OH 45380

009995P001-1413A-184
BNX SHIPPING
DANNY KIM
147-32 FARMERS BLVD
JAMAICA NY 11434-5218

020097P001-1413A-184
BOARD OF TRUSTEES
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE
SUITE 303
ENGLEWOOD CLIFFS NJ 07632

020097S001-1413A-184
BOARD OF TRUSTEES
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020097S002-1413A-184
BOARD OF TRUSTEES
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

009998P001-1413A-184
BOB SUMEREL TIRE CO INC
PO BOX 633096
CINCINNATI OH 45263-3096

010000P002-1413A-184
BOBRICK WASHROOM EQUIPMENT INC
PETER NADAN
6901 TUJUNGA AVE
NORTH HOLLYWOOD CA 91605-6213

020533P001-1413A-184
BOBROW DISTTING
BOBROW DISTRIBUTING
P O BOX 624
CLIFTON PARK NY 12065-0624

020314P001-1413A-184
BOBS STORES
BOB'S STORES
160 CORPORATE CT
MERIDEN CT 06450-7177

020776P001-1413A-184
BOBS STORES
S D I USA LLC
160 CORPORATE CT
MERIDEN CT 06450-7177

010004P001-1413A-184
BOBS STORES
DATA2LOGISTICS
PO BOX 6105
FOR MYERS FL 33906-1050

021113P001-1413A-184
BOISE CASCADE LLC
OFFICER GENERAL OR MANAGING AGENT
TRANSPORTATION DEPT
111 W JEFFERSON ST STE 300
PO BOX 50
BOISE ID 83728

043981P001-1413A-184
BONNIE HEITZ
PO BOX 404
CANAAN NY 12029

010016P001-1413A-184
BOOTS AND HANKS TOWING AND REC
1500 N KEYSER AVE
SCRANTON PA 18504

000770P001-1413A-184
BORIS KUPERSHTEYN
ADDRESS INTENTIONALLY OMITTED

000915P001-1413A-184
BORIS LEDER
ADDRESS INTENTIONALLY OMITTED

001690P001-1413A-184
BORIS TUJAROV
ADDRESS INTENTIONALLY OMITTED

018427P001-1413A-184
BOROUGH OF PITCAIRN
ANNETTE DIETZ BORO MG
582 SIXTH ST
PITCAIRN PA 15140

044635P001-1413A-184
BOROUGH OF SEWICKLEY
601 THORM ST
PO BOX 428
SEWICKLEY PA 15143

044676P001-1413A-184
BOROUGH OF SEWICKLEY
601 THORM T
PO BOX 428
SEWICKLEY PA 15143

000027P001-1413A-184
BOROUGH OF SOUTH PLAINFIELD
TAX COLLECTOR
2480 PLAINFIELD AVE
SOUTH PLAINFIELD NJ 07080

010026P003-1413A-184
BORTEK INDUSTRIES INC
SUSAN A GAFFNEY
4713 GETTYSBURG RD
MECHANICSBURG PA 17055

020180P001-1413A-184
BOSH DISTRIBUTION
NUQUEST INTEGRATED S
200 TURNBULL CT
CAMBRIDGE ON N1T1J2
CANADA

010033P001-1413A-184
BOSHART IND INC
BRAD LICHTY
PO BOX 310
MILVERTON ON N0K1M06505
CANADA

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 018899P001-1413A-184<br>BOSS PRESICION LTD<br>STACY SMITH<br>2440 S UNION ST<br>SPENCERPORT NY 14559-2230 | 018900P001-1413A-184<br>BOSTON AMERICA CORP<br>CLAIMS DEPT<br>55 SIXTH RD STE 8<br>WOBURN MA 01801-1746 | 010045P002-1413A-184<br>BOUCHER CLEANING SVCS LLC<br>DERIK BREEN<br>57 CURTIS AVE<br>BURLINGTON VT 05408 | 018901P001-1413A-184<br>BOWMAN MURRAY FULK GROUP INC<br>NAPA AUTO PARTS<br>601 W JOHN ST<br>MARTINSBURG WV 25401 |
| 010054P001-1413A-184<br>BOWMAN SALES AND EQUIPMENT INC<br>PO BOX 433<br>WILLIAMSPORT MD 21795-0433 | 010054S001-1413A-184<br>BOWMAN SALES AND EQUIPMENT INC<br>STACI LESHER<br>10233 GOVERNOR LANE BLVD<br>WILLIAMSPORT MD 21795 | 010056P001-1413A-184<br>BOX PARTNERS LLC<br>CHRISSY CODUTO<br>2650 GALVIN DR<br>ELGIN IL 60124-7893 | 018902P001-1413A-184<br>BOX PARTNERS LLC<br>2650 GALVIN DR<br>ELGIN IL 60124-7893 |
| 018462P001-1413A-184<br>BOYER'S FOOD MARKET<br>1165 CENTRE TPK<br>ORWIGSBURG PA 17961 | 018903P001-1413A-184<br>BOYKO'S PETROLEUM SVC INC<br>4171 CHESTNUT ST<br>WHITEHALL PA 18052-2001 | 010063P001-1413A-184<br>BOYLES MOTOR SALES INC<br>2955 STRUNK RD<br>JAMESTOWN NY 14701 | 044622P001-1413A-184<br>BOZZOTO GROUP<br>250 AMERICAN WAY<br>OXIN HILL MD 20745 |
| 021284P001-1413A-184<br>BOZZUTO CORP<br>250 AMERICAN WAY<br>OXIN HILL MD 20745 | 010065P001-1413A-184<br>BRACH EICHLER LLC<br>101 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 001010P001-1413A-184<br>BRACO DJULABIC<br>ADDRESS INTENTIONALLY OMITTED | 002046P001-1413A-184<br>BRAD ROESCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 000756P001-1413A-184<br>BRAD STEIGERWALT<br>ADDRESS INTENTIONALLY OMITTED | 002156P001-1413A-184<br>BRADLEY BASSETT<br>ADDRESS INTENTIONALLY OMITTED | 002813P001-1413A-184<br>BRADLEY EVANS<br>ADDRESS INTENTIONALLY OMITTED | 002044P001-1413A-184<br>BRADLEY WALTON<br>ADDRESS INTENTIONALLY OMITTED |
| 043982P001-1413A-184<br>BRANDALYN WASHBURN<br>14 BLUEBIRD TERR<br>FORT EDWARD NY 12828 | 018523P001-1413A-184<br>BRANDALYUM WASHBURN<br>14 BLUEBIRD TIER<br>FORT EDWARD NY 12828 | 002491P001-1413A-184<br>BRANDI BOGUSH<br>ADDRESS INTENTIONALLY OMITTED | 003266P001-1413A-184<br>BRANDON ABY<br>ADDRESS INTENTIONALLY OMITTED |
| 003508P001-1413A-184<br>BRANDON BOOSE<br>ADDRESS INTENTIONALLY OMITTED | 003582P001-1413A-184<br>BRANDON BROMLEY<br>ADDRESS INTENTIONALLY OMITTED | 002065P001-1413A-184<br>BRANDON CURTIS<br>ADDRESS INTENTIONALLY OMITTED | 001761P001-1413A-184<br>BRANDON EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

001832P001-1413A-184
BRANDON JACKSON
ADDRESS INTENTIONALLY OMITTED

043983P001-1413A-184
BRANDON JAMES WILLIAMS
103 OLD HOUSE CT
PIKESVILLE MD 21208

002745P001-1413A-184
BRANDON LABAR
ADDRESS INTENTIONALLY OMITTED

002821P002-1413A-184
BRANDON MASSIE
ADDRESS INTENTIONALLY OMITTED

002671P001-1413A-184
BRANDON RAMOS
ADDRESS INTENTIONALLY OMITTED

002810P001-1413A-184
BRANDON REESER
ADDRESS INTENTIONALLY OMITTED

003194P001-1413A-184
BRANDON RODGERS
ADDRESS INTENTIONALLY OMITTED

003109P001-1413A-184
BRANDON SIMPSON
ADDRESS INTENTIONALLY OMITTED

001020P001-1413A-184
BRANDON VIENS
ADDRESS INTENTIONALLY OMITTED

001379P001-1413A-184
BRANDON YOUNG
ADDRESS INTENTIONALLY OMITTED

020160P001-1413A-184
BRANDS U LOVE
473 SAYLOR CT
COVINGTON KY 41015-2506

018904P001-1413A-184
BREEZY POINT TRUCK REPAIRINC
PO BOX 1298
STRATFORD CT 06615

043984P001-1413A-184
BRENDA ROSARIO
181 SHERBROOK ST APT 20
BRISTOL CT 06010

003570P001-1413A-184
BRENDA STRONG
ADDRESS INTENTIONALLY OMITTED

003405P001-1413A-184
BRENNAN MCKISSICK
ADDRESS INTENTIONALLY OMITTED

002931P001-1413A-184
BRENT BOMIA
ADDRESS INTENTIONALLY OMITTED

000865P001-1413A-184
BRENTON BENNETT
ADDRESS INTENTIONALLY OMITTED

001949P001-1413A-184
BRETT BORGHI
ADDRESS INTENTIONALLY OMITTED

001243P001-1413A-184
BRETT COHEN
ADDRESS INTENTIONALLY OMITTED

000737P001-1413A-184
BRETT HENDRICKS
ADDRESS INTENTIONALLY OMITTED

002899P001-1413A-184
BRETT MARTINDALE
ADDRESS INTENTIONALLY OMITTED

002129P001-1413A-184
BRETT TITTLE
ADDRESS INTENTIONALLY OMITTED

018302P001-1413A-184
BRETT WILDERMAN V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MATHEW A WILLIAMS
27401 WESTOWN BLVD
WESTLAKE OH 44145

002957P001-1413A-184
BRIAN ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

001207P001-1413A-184
BRIAN BELL
ADDRESS INTENTIONALLY OMITTED

001805P001-1413A-184
BRIAN BOGER
ADDRESS INTENTIONALLY OMITTED

001405P001-1413A-184
BRIAN BOLLINGER
ADDRESS INTENTIONALLY OMITTED

002765P001-1413A-184
BRIAN BRITTON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002348P001-1413A-184<br>BRIAN BULI<br>ADDRESS INTENTIONALLY OMITTED | 002453P001-1413A-184<br>BRIAN COSGROVE<br>ADDRESS INTENTIONALLY OMITTED | 003025P001-1413A-184<br>BRIAN CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 001586P001-1413A-184<br>BRIAN EICKHOFF<br>ADDRESS INTENTIONALLY OMITTED |
| 002094P001-1413A-184<br>BRIAN FISHER<br>ADDRESS INTENTIONALLY OMITTED | 003731P001-1413A-184<br>BRIAN GARIEPY<br>ADDRESS INTENTIONALLY OMITTED | 003523P001-1413A-184<br>BRIAN GARRIO<br>ADDRESS INTENTIONALLY OMITTED | 001616P001-1413A-184<br>BRIAN GERASIMOWICZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008451P001-1413A-184<br>BRIAN HANDY<br>ADDRESS INTENTIONALLY OMITTED | 003224P001-1413A-184<br>BRIAN HELFENSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 001811P001-1413A-184<br>BRIAN HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 003524P001-1413A-184<br>BRIAN KNEPPER<br>ADDRESS INTENTIONALLY OMITTED |
| 001807P001-1413A-184<br>BRIAN KURTZ<br>ADDRESS INTENTIONALLY OMITTED | 002779P001-1413A-184<br>BRIAN LAMBERTY<br>ADDRESS INTENTIONALLY OMITTED | 000511P001-1413A-184<br>BRIAN LEACH<br>ADDRESS INTENTIONALLY OMITTED | 002904P001-1413A-184<br>BRIAN LLOYD<br>ADDRESS INTENTIONALLY OMITTED |
| 001680P001-1413A-184<br>BRIAN MCARDLE<br>ADDRESS INTENTIONALLY OMITTED | 001407P001-1413A-184<br>BRIAN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 007911P001-1413A-184<br>BRIAN MOON<br>ADDRESS INTENTIONALLY OMITTED | 000903P001-1413A-184<br>BRIAN NALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000568P001-1413A-184<br>BRIAN OBZUD<br>ADDRESS INTENTIONALLY OMITTED | 001794P001-1413A-184<br>BRIAN OVER<br>ADDRESS INTENTIONALLY OMITTED | 000981P001-1413A-184<br>BRIAN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 019581P001-1413A-184<br>BRIAN PETERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003283P001-1413A-184<br>BRIAN POULLARD<br>ADDRESS INTENTIONALLY OMITTED | 003335P001-1413A-184<br>BRIAN RICCI<br>ADDRESS INTENTIONALLY OMITTED | 003222P001-1413A-184<br>BRIAN RICHIE<br>ADDRESS INTENTIONALLY OMITTED | 001397P001-1413A-184<br>BRIAN SCHIFF<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002161P001-1413A-184
BRIAN SEPLOW
ADDRESS INTENTIONALLY OMITTED

001005P001-1413A-184
BRIAN SNYDER
ADDRESS INTENTIONALLY OMITTED

007537P001-1413A-184
BRIAN STROHL
ADDRESS INTENTIONALLY OMITTED

003050P001-1413A-184
BRIAN TART
ADDRESS INTENTIONALLY OMITTED

001698P001-1413A-184
BRIAN VOTEE
ADDRESS INTENTIONALLY OMITTED

002969P001-1413A-184
BRIAN WHITMOYER
ADDRESS INTENTIONALLY OMITTED

003565P001-1413A-184
BRIAN WIENER
ADDRESS INTENTIONALLY OMITTED

002856P001-1413A-184
BRIAN WRIGHT
ADDRESS INTENTIONALLY OMITTED

000874P001-1413A-184
BRIAN YACKANICZ
ADDRESS INTENTIONALLY OMITTED

003146P001-1413A-184
BRIAN YATES
ADDRESS INTENTIONALLY OMITTED

003494P001-1413A-184
BRIANA MILLIGAN
ADDRESS INTENTIONALLY OMITTED

044474P001-1413A-184
BRIANNA MAYES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

018305P001-1413A-184
BRIANNA MAYES JESSICA FORBES
ALILAH BALDWIN JOURDIN SENIOR
ATT FOR THE DEFENDENTS WEBER AND RUBANO LLC
LOUIS RUBANO
401 CENTER ST
WALLINGFORD CT 06492

018305S001-1413A-184
BRIANNA MAYES JESSICA FORBES
BRIANNA MAYES
169 SCHOOL STREET
APT 2
HAMDEN CT 06513

018305S002-1413A-184
BRIANNA MAYES JESSICA FORBES
JESSICA FORBES
671 RUSSELL STREET
APT A
NEW HAVEN CT 06513

018905P001-1413A-184
BRICKSTOP CORP
ROBERT JOHNSTON
205 CHAMPAGNE DR STE 3A
TORONTO ON M3J2C6
CANADA

018906P001-1413A-184
BRIDGESTONE AMERICAS TIRE
OPERATIONS LLC
P O BOX 73418
CHICAGO IL 60673-7418

018544P002-1413A-184
BRIDGESTONE AMERICAS TIRE OPERATIONS LLC
WALLER LANSDEN DORTCH AND DAVIS LLP
BLAKE D ROTH
511 UNION ST STE 2700
NASHVILLE TN 37219

043985P001-1413A-184
BRIDGET LAVELLE
583 INDIAN RUN DR
HUMMELSTOWN PA 17036

018907P001-1413A-184
BRIDGET LAVELLE AND CIOCCA
COLLISION CENTER
8015 ALLENTOWN BLVD
HARRISBURG PA 17112

018908P001-1413A-184
BRIGGS
MICHELLE BEARD
1931 NORMAN DR
WAUKEGAN IL 60079

010098P001-1413A-184
BRIGHT HOUSE NETWORKS
PO BOX 790450
SAINT LOUIS MO 63179-0450

020818P001-1413A-184
BRINKS GLOBAL SERV
BRINKS GLOBAL SERVIC
580 FIFTH AVE
NEW YORK NY 10036-4725

003010P001-1413A-184
BRISLY EMILE
ADDRESS INTENTIONALLY OMITTED

018909P001-1413A-184
BRISTOL MYERS SQUIBB
RANSAVER LLC
108 WASHINGTON ST
MANLIUS NY 13104-1913

010104P002-1413A-184
BRISTOL TRANSPORT INC
MOIRA TUMINARO
1 W LAKE ST
NORTHLAKE IL 60164

003553P001-1413A-184
BRITTANY SMYTHE
ADDRESS INTENTIONALLY OMITTED

018910P002-1413A-184
BRITTANY WARREN
PARKER WAICHMAN LLP
DENNY TANG
6 HARBOR PK DR
PORT WASHINGTON NY 11050

New England Motor Freight, Inc., et al.
Exhibit Pages

018534P001-1413A-184
BRITTANY WARREN
PARKER WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON NY 11050

002166P001-1413A-184
BRITTNEY MAYO
ADDRESS INTENTIONALLY OMITTED

044671P001-1413A-184
BROADSPIRE ASO 7 ELEVEN
1503 LBJ FWY STE 600
DALLAS TX 75234

018463P001-1413A-184
BROADSPIRE CLAIM 188818186-001
1503 LBJ FWY
STE 600
DALLAS TX 75234

002389P001-1413A-184
BROC GLOVER
ADDRESS INTENTIONALLY OMITTED

001918P001-1413A-184
BROCK CAIN
ADDRESS INTENTIONALLY OMITTED

010112P001-1413A-184
BRODER BROS
365 WEST PASSAIC ST
INTELLAUDIT STE 235
ROCHELLE PARK NJ 07662-3017

010121P001-1413A-184
BROTHERS INTERNATIONAL FOOD
ALICIA HOLMES
1175 LEXINGTON AVE
ROCHESTER NY 14606-2903

018911P001-1413A-184
BROTHERS INTERNATIONAL FOOD
MAUREEN BORELLI
1175 LEXINGTON AVE
ROCHESTER NY 14606-2903

020534P001-1413A-184
BROTHERS INTL FOOD
BROTHERS INTL FOOD C
P O BOX 60679
ROCHESTER NY 14606-0679

020535P001-1413A-184
BROTHERS INTL FOOD
BROTHERS INTL FOODS
P O BOX 60679
ROCHESTER NY 14606-0679

020536P001-1413A-184
BROTHERS INTL FOOD
PO BOX 60679
ROCHESTER NY 14606-0679

020474P001-1413A-184
BROWN CAMPBELL CO
BROWN CAMPBELL
11800 INVESTMENT DRI
SHELBY TOWNSHIP MI 48315-1794

020475P001-1413A-184
BROWN CAMPBELL CO
BROWN CAMPBELL
11800 INVESTMENT DR
SHELBY TOWNSHIP MI 48315-1794

020737P001-1413A-184
BROWN PERKINS
BROWN AND PERKINS INC
P O BOX 412
CRANBURY NJ 08512-0412

002117P001-1413A-184
BRUCE COLE
ADDRESS INTENTIONALLY OMITTED

008022P001-1413A-184
BRUCE EDMONDS
ADDRESS INTENTIONALLY OMITTED

002476P001-1413A-184
BRUCE GRIFFIN
ADDRESS INTENTIONALLY OMITTED

002784P001-1413A-184
BRUCE HINMAN
ADDRESS INTENTIONALLY OMITTED

018428P001-1413A-184
BRUCE J ROSYAK
2541 SCOTCH HILL RD #1
NORTH HUNTINGDON PA 15642

019425P001-1413A-184
BRUCE MASTRILLI
ADDRESS INTENTIONALLY OMITTED

000584P001-1413A-184
BRUCE MOREFIELD
ADDRESS INTENTIONALLY OMITTED

001188P001-1413A-184
BRUCE REX
ADDRESS INTENTIONALLY OMITTED

002956P001-1413A-184
BRUCE SEYMOUR
ADDRESS INTENTIONALLY OMITTED

001212P001-1413A-184
BRUCE THEAR
ADDRESS INTENTIONALLY OMITTED

018912P001-1413A-184
BRUNKEN MANUFACTURING
HUNTER HART
4205 W JACKSON ST
PENSACOLA FL 32505-7233

018913P001-1413A-184
BRUNOS AUTOMOTIVE INC
101 FIFTH AVE
BAY SHORE NY 11706

010127P001-1413A-184
BRUNOS AUTOMOTIVE INC
DEE SOLDINGER
101 FIFTH AVE
BAY SHORE NY 11706

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020931P001-1413A-184<br>BRUSHTECH<br>BRUSHTECH INC<br>P O BOX 1130<br>PLATTSBURGH NY 12901-0068 | 002203P001-1413A-184<br>BRYAN BARTON<br>ADDRESS INTENTIONALLY OMITTED | 002264P001-1413A-184<br>BRYAN CAMILLETTI<br>ADDRESS INTENTIONALLY OMITTED | 044322P001-1413A-184<br>BRYAN FINLAY<br>1300 MIDLAND AVE C27<br>YONKERS NY 10704 |
| 002442P001-1413A-184<br>BRYAN LYONS<br>ADDRESS INTENTIONALLY OMITTED | 001367P001-1413A-184<br>BRYAN PEAKS<br>ADDRESS INTENTIONALLY OMITTED | 002435P001-1413A-184<br>BRYAN PERRIN<br>ADDRESS INTENTIONALLY OMITTED | 044593P001-1413A-184<br>BSH HOME APPLIANCE CORP<br>ATTN: LEGAL DEPARTMENT PATRICIA ESCOTO<br>1901 MAIN STREET SUITE 600<br>IRVINE CA 92614 |
| 010132P001-1413A-184<br>BSH HOME APPLIANCES<br>TRANSAUDIT STE 2D<br>11 MARSHALL RD<br>WAPPINGERS FALLS NY 12590-4132 | 018914P001-1413A-184<br>BSP TRANS<br>2500 LIBERTY DR<br>PO BOX 1387<br>LONDONDERRY NH 03053-1387 | 010133P002-1413A-184<br>BSP TRANS INC<br>MICHELLE D LAROCHE<br>PO BOX 1387<br>LONDONDERRY NH 03053-1387 | 010133S001-1413A-184<br>BSP TRANS INC<br>MICHELLE D LAROCHE<br>2500 LIBERTY DR<br>PO BOX 1387<br>LONDONBERRY NH 03053 |
| 020822P001-1413A-184<br>BUCKLAND CUSTOMS BROKERS<br>BUCKLAND CUSTOMS BRO<br>73 GAYLORD RD<br>ST THOMAS ON N5P3R9<br>CANADA | 043986P001-1413A-184<br>BUDGET RENTAL TRUCK<br>2230 BROAD ROCK BLVD<br>RICHMOND VA 23224 | 020239P001-1413A-184<br>BUFFALO ENVELOPE<br>2914 WALDEN AVE<br>DEPEW NY 14043 | 043987P001-1413A-184<br>BULL DOG WRECKER<br>8 FRELINGHUYSEN AVE<br>NEWARK NJ 07114 |
| 010150P001-1413A-184<br>BUNZL INDIANAPOLIS<br>JONI HEUGEL<br>7034 BROOKVILLE RD<br>INDIANAPOLIS IN 46239-1006 | 010154P001-1413A-184<br>BUNZL SCOTIA<br>COLLEEN MOON<br>702 POTENTIAL PKWY<br>SCOTIA NY 12302-1011 | 003386P001-1413A-184<br>BURBAGE STACEY<br>ADDRESS INTENTIONALLY OMITTED | 020722P001-1413A-184<br>BURCH MATERIALS<br>BURCH MATERIALS AND<br>P O BOX 10200<br>MATTHEWS NC 28106-0220 |
| 018915P001-1413A-184<br>BURKE DISTRIBUTORS<br>RON TUCKER<br>89 TEED DR<br>RANDOLPH MA 02368-4201 | 020010P002-1413A-184<br>BURMONT LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020010S001-1413A-184<br>BURMONT LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>BRENT STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 018250P001-1413A-184<br>BURMONT LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 |
| 020537P001-1413A-184<br>BUSH IND<br>BUSH IND INC<br>P O BOX 460<br>JAMESTOWN NY 14702-0460 | 043267P003-1413A-184<br>BUSSE HOSPITAL DISPOSABLES<br>EILEEN VETRANO<br>75 ARKAY DR<br>HAUPPAUGE NY 11788-3748 | 018597P001-1413A-184<br>BUTLER BROS<br>PO BOX 1375<br>LEWISTON ME 04240 | 018597S001-1413A-184<br>BUTLER BROS<br>JUSTINE M ROBERT<br>2001 USBON RD<br>LEWISTON ME 04240 |

New England Motor Freight, Inc., et al.

Exhibit Pages

---

010180P002-1413A-184
BUTTERNUT MOUNTAIN FARM
BRANDI DANNAT
37 INDUSTRIAL PK DR
MORRISVILLE VT 05661-8533

010183P001-1413A-184
BUY-WISE AUTO PARTS
2091 SPRINGFIELD AVE
VAUX HALL  (UNION) NJ 07088

018916P001-1413A-184
BWC STATE INSURANCE FUND
30 W SPRING ST
COLUMBUS OH 43271-0821

018917P001-1413A-184
BWC STATE INSURANCE FUND
OHIO BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

018306P001-1413A-184
BYRON E NAJERA OSORIO
AND XIOMARA MENDOZA LOPEZ ATTY FOR THE
PLAINTIFF'S RESIN AND ROSENSTEIN LLP
CRAIG ROSENSTEIN
6200 BALTIMORE AVE STE 400
RIVERDALE PARK MD 20737

002528P001-1413A-184
BYRON GIDDINS
ADDRESS INTENTIONALLY OMITTED

020166P001-1413A-184
C A C ASSC
P M SUPPLY
P O BOX 566
EBENSBURG PA 15931-0566

020538P001-1413A-184
C A C ASSC
C A C ASSOCIATES
P O BOX 566
EBENSBURG PA 15931-0566

020446P001-1413A-184
C A ELLIOTT LUMBER
P O BOX 272
ROULETTE PA 16746-0272

043988P001-1413A-184
C AND C AUTOMOTIVE
130 WOODSIDE AVE
BRIARCLIFF MANOR NY 10510

018919P001-1413A-184
C AND C LIFT TRUCK
30 PARKWAY PL
EDISON NJ 08837

010202P002-1413A-184
C AND C LIFT TRUCK
RONALD CASALETTO
30 PARKWAY PL
EDISON NJ 08837

010205P001-1413A-184
C AND S WHOLESALE GROCERS INC
PO BOX 414270
BOSTON MA 02241-4270

020773P001-1413A-184
C C U INTL
235 RUE LIONEL-GROUI
DRUMMONDVILLE QC J2C6E1
CANADA

028210P003-1413A-184
C C U INTL
135 MARIEPELADEAU
LA PRAIRIE QC J5RRY3
CANADA

018918P001-1413A-184
C H ROBINSON
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

020539P001-1413A-184
C I FILING SYSTEMS
1130 MILITARY RD
BUFFALO NY 14217-1844

020739P001-1413A-184
C J KOREA EXPRESS
760 W CROSSROADS PKW
BOLINGBROOK IL 60440

020365P001-1413A-184
C M CORP
C AND M CORP
349 LAKE RD
DAYVILLE CT 06241-1551

044650P001-1413A-184
C N A SUBROGEE FOR SCHENKER
PO BOX 8317
CHICAGO IL 60680

020258P001-1413A-184
C T L BROKERAGE
P O BOX 347
NASHUA NH 03061-0347

020546P001-1413A-184
C-LINE PRODUCTS
C-LINE PRODUCTS INC
P O BOX 5060
FALL RIVER MA 02723-0404

043989P001-1413A-184
CAB EAST LLC
2975 BRECKENRIDGE BLVD
DULUTH GA 30096

000072P002-1413S-184
CAB EAST LLC,SERVICED BY FORD MOTOR CREDIT CO.,LLC
NATIONAL BANKRUPTCY SERVICE CENTER
P O BOX 62180
COLORADO SPRINGS CO 80921

018920P001-1413A-184
CABLEVISION LIGHTPATH INC
PO BOX 360111
PITTSBURGH PA 15251-6111

010211P001-1413A-184
CABLEVISION LIGHTPATH INC
LIGHTPATH
PO BOX 360111
PITTSBURGH PA 15251-6111

010214P001-1413A-184
CAC ASSOCIATES INC
RYAN PERRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

018921P001-1413A-184
CAC ASSOCIATES INC
RYAN PETRYSHAK
136 LAZOR RD
EBENSBURG PA 15931-3924

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

003453P001-1413A-184
CAELYN CARON
ADDRESS INTENTIONALLY OMITTED

003573P001-1413A-184
CAILEIGH BENNETT
ADDRESS INTENTIONALLY OMITTED

003220P001-1413A-184
CAITLIN VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

020008P001-1413A-184
CALEAST NAT LLC
NORTHAMERICAN TERMINALS MANAGEMENTS INC
GENERAL COUNSEL
201 WEST ST
SUITE 200
ANNAPOLIS MD 21401

018232P001-1413A-184
CALEAST NAT LLC
C O NORTHAMERICAN TERMINALS MANAGEMENTS INC
GENERAL COUNSEL
201 WEST ST
STE 200
ANNAPOLIS MD 21401

018232S001-1413A-184
CALEAST NAT LLC
AMANDA LONGWORTH ACCTS REC
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

000028P003-1413A-184
CALEAST NAT LLC
RICK MATHEWS
1808 SWIFT DR
OAK BROOK IL 60523

000306P001-1413A-184
CALEAST NAT LLC
AMANDA LONGWORTH
ACCOUNTS RECEIVABLE
BANK OF AMERICA
1808 SWIFT DR STE A
OAK BROOK IL 60523

003313P001-1413A-184
CALEB GOFF
ADDRESS INTENTIONALLY OMITTED

018128P001-1413A-184
CALICO INDUSTRIES
LAMONICA HERBST AND MANISCALCO LLP
H HOLECEK AND M ROZEA ESQS
3305 JERUSALEM AVE
STE 201
WANTAGH NY 11793

010225P001-1413A-184
CALISE AND SONS BAKERY INC
OLIVER CARDOSO
2 QUALITY DR
LINCOLN RI 02865-4266

018922P001-1413A-184
CALUMET CARTON
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

010226P001-1413A-184
CALUMET CARTON CO
WORLDWIDE LOGISTICS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

002753P001-1413A-184
CALVIN BROWN
ADDRESS INTENTIONALLY OMITTED

001589P001-1413A-184
CALVIN DICKSON
ADDRESS INTENTIONALLY OMITTED

003059P001-1413A-184
CALVIN LEAK
ADDRESS INTENTIONALLY OMITTED

001574P001-1413A-184
CALVIN PARKER
ADDRESS INTENTIONALLY OMITTED

002878P001-1413A-184
CALVIN STROPE
ADDRESS INTENTIONALLY OMITTED

010234P001-1413A-184
CAMBRIA MACK TRUCKS INC
PO BOX 34038
NEWARK NJ 07189-0001

002587P001-1413A-184
CAMERON DIPERNA
ADDRESS INTENTIONALLY OMITTED

002964P001-1413A-184
CAMERON GALLOWAY
ADDRESS INTENTIONALLY OMITTED

018923P001-1413A-184
CAMEROTA TRUCK PARTS
PO BOX 1134
ENFIELD CT 06083-1134

010238P002-1413A-184
CAMEROTA TRUCK PARTS
AKA S CAMEROTA AND SONS INC
LEO J FOURNIER
PO BOX 1134
ENFIELD CT 06083-1134

002526P001-1413A-184
CAMILLE STOKES
ADDRESS INTENTIONALLY OMITTED

002893P001-1413A-184
CAMILO OROZCO
ADDRESS INTENTIONALLY OMITTED

002084P001-1413A-184
CAMILO TATIS
ADDRESS INTENTIONALLY OMITTED

018924P001-1413A-184
CAMP AUTO AND TRUCK PARTS INC
9 WHITMORE AVE
WAYNE NJ 07470

02001IP003-1413A-184
CAMP HILL TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

New England Motor Freight, Inc., et al.

Exhibit Pages

018251P001-1413A-184
CAMP HILL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

044295S001-1413A-184
CAMP HILL TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE
ROCKVILLE MD 20850

020221P001-1413A-184
CAMPANIA
CAMPANIA INTL
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

020222P001-1413A-184
CAMPANIA
U S TAPE
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

020723P001-1413A-184
CAMPANIA
STEAMIST
M G N LOGISTICS
712 FERRY ST
EASTON PA 18042-4324

043990P001-1413A-184
CAMPBELL SUPPLY
1015 CRANBERRY SOUTH RIVER RD
S. BRUNSWICK NJ 08831

020011S001-1413A-184
CAMPHIL TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
Brent C. Strickland,
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020540P001-1413A-184
CANAMMEX EXHAUST USA
1021 NE 27TH AVE
POMPANO BEACH FL 33062-4221

010251P001-1413A-184
CANASTOTA VILLAGE COURT
205 S PETERBORO ST
CANASTOTA NY 13032

003554P001-1413A-184
CANDELARIO GONZELAS
ADDRESS INTENTIONALLY OMITTED

001496P001-1413A-184
CANDICE OUELLETTE
ADDRESS INTENTIONALLY OMITTED

010258P001-1413A-184
CAPE COD EXPRESS
KATE HARDSOG
1 EXPRESS DR
WAREHAM MA 02571-5028

020108P001-1413A-184
CAPE COD EXPRESS INC
ALLEN R SCOTT
VP SALES
1 EXPRESS DR
WAREHAM MA 02671

020109P001-1413A-184
CAPE COD EXPRESS INC
ALLEN R SCOTT
VP SALES
44 TOBEY RD
WAREHAM MA 02571

044385P002-1413A-184
CAPE COD EXPRESS INC
FREDERICK PAUL DAY
1 EXPRESS DR
WAREHAM MA 02571

020434P001-1413A-184
CAPE COD WHOLESALE
CAPE COD WHOLESALE
195 ROUTE 6A
ORLEANS MA 02653-3240

021066P001-1413A-184
CAPE CODE EXPRESS INC
ALLEN R SCOTT SALES
44 TOBEY RD
WAREHAM PA 02571

021067P001-1413A-184
CAPE CODE EXPRESS INC
44 TOBEY RD
WAREHAM PA 02571

021068P001-1413A-184
CAPE CODE EXPRESS INC
FREDERICK P DAY VICE PRES
44 TOBEY RD
WAREHAM MA 02571

021068S001-1413A-184
CAPE CODE EXPRESS INC
AUTOMATION PLUS
71 AIRPORT RD
EDGARTON MA 02539

021069P001-1413A-184
CAPE CODE EXPRESS INC
HELEN KOCZERA OFFICE MGR
44 TOBEY RD
WAREHAM MA 02571

021070P001-1413A-184
CAPE CODE EXPRESS INC
ALLEN R SCOTT SALES
1 EXPRESS DR
WAREHAM PA 02571

021072P001-1413A-184
CAPE CODE EXPRESS INC
ALLEN R SCOTT SALES
44 TOBEY RD
WAREHAM MA 02571

010261P001-1413A-184
CAPITAL AUTO GLASS INC
4270 WERTZVILLE RD
ENOLA PA 17025

020834P001-1413A-184
CAPITAL FOREST PRODS
P O BOX 6213
ANNAPOLIS MD 21401-0213

018925P001-1413A-184
CAPITAL FOREST PRODUCTS
JESICAN AMOS
107 GIBRALTAR AVE
ANNAPOLIS MD 21401-3140

020234P001-1413A-184
CAPITAL LOGISTICS
CAPITAL LOGISTICS LL
12 WATER ST
WHITE PLAINS NY 10601-1410

008833P001-1413A-184
CAPITAL ONE
MARGARET KOT VP
499 THORNAL ST
11TH FL
EDISON NJ 08837

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 158 of 438
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 46 of 326                                                          09/17/2019 12:38:11 PM

000003P001-1413A-184
CAPITAL ONE BANK
PO BOX 57009
NEWARK NJ 07101-5709

008834P001-1413A-184
CAPITAL ONE BANK
ARLENE S PEDOVITCH SVP
499 THORNALL ST
11TH FL
EDISON NJ 08837

018744S001-1413A-184
CAPITAL ONE NA
CAPITAL ONE
ROBERT HARVEY
499 THORNAL ST
11TH FLOOR
EDISON NJ 08837

018744S002-1413A-184
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
JOSEPH LUBERTAZZI JR ESQ
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

018744S003-1413A-184
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
PETER KNOB
100 MULBERRY ST
FOUR GATEWAY CTR
NEWARK NJ 07102

018744S004-1413A-184
CAPITAL ONE NA
MCCARTER AND ENGLISH LLP
PETER M KNOB ESQ
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

044442P002-1413A-184
CAPITAL ONE NA
CO JOSEPH LUBERTAZZI JR ESQ
MCCARTER AND ENGLISH LLP
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK NJ 07102

044442S001-1413A-184
CAPITAL ONE NA
ROBERT P HARVEY
499 THORNALL STREET 11TH FLOOR
EDISON NJ 08837

020036P001-1413A-184
CAPITAL ONE NATIONAL ASSOCIATION
RONALD ANDERSEN
275 BROADHOLLOW RD
MELVILLE NY 11747

020036S001-1413A-184
CAPITAL ONE NATIONAL ASSOCIATION
LETTERS OF CREDIT DEPT
299 PK AVE
22ND FL
NEW YORK NY 10171

020036S002-1413A-184
CAPITAL ONE NATIONAL ASSOCIATION
CAPITAL ONE NA
499 THORNAL ST
11TH FL
EDISON NJ 08837

020050P001-1413A-184
CAPITAL ONE NATIONAL ASSOCIATION
275 BROADHOLLOW RD
MELVILLE NY 11747

018744P001-1413A-184
CAPITAL ONE, N.A.
20 BROADHOLLOW RD
MELVILLE NY 11747

008835P001-1413A-184
CAPITAL ONE, NA
275 BROADHOLLOW RD
MELVILLE NY 11747

010268P001-1413A-184
CAPITAL TRANS LOGISTICS
PO BOX 12497
NEWARK NJ 07101-3597

010270P001-1413A-184
CAPITAL TRANS SOLUTIONS LLC
1915 VAUGHN RD
KENNESAW GA 30144

010269P001-1413A-184
CAPITAL TRANS SVC INC
KIM GARNEAU
PO BOX 248
WINDHAM NH 03087

010274P004-1413A-184
CAPITALAND TIRE MART INC
CHARLES E MOORE JR
9 NORTHWAY LN NORTH
PO BOX 947
LATHAM NY 12110

020336P001-1413A-184
CAPSA SOLUTIONS
CAPSA HEALTHCARE
10700 PRAIRE LAKES D
EDEN PRAIRIE MN 55344-3858

018396P001-1413A-184
CAPSTONE LOGISTICS
ROBYN N HOLLAND
30 TECHNOLOGY PKWY S STE 200
PEACHTREE CORNERS GA 30092

020041P001-1413A-184
CAPTIAL ONE NA
275 BROADHOLLOW RD
MELVILLE NY 11747

018926P001-1413A-184
CARBON COUNTY AUTO PARTS
LEHIGHTON NAPA
90 BLAKESLEE BLVD E
LEHIGHTON PA 18235

018464P001-1413A-184
CARDINAL DIST
11 CENTENI
PEABODY MA 01970

020835P001-1413A-184
CARDINAL LOGISTICS
P O BOX 480939
CHARLOTTE NC 28203

020445P001-1413A-184
CARDINAL TRANSPORTATION
CARDINAL TRANSPORTAT
6209 MID RIVER MALL
SAINT CHARLES MO 63304-1102

010292P001-1413A-184
CARDINAL TRANSPORTATION
JENNIFER BELL
6209 MID RIVERS MALL DR
STE 210
SAINT CHARLES MO 63304

018927P001-1413A-184
CARGO PARTNER NETWORK
RONNIE BALLIRAM
230-59 INTL AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

018928P001-1413A-184
CARGO PARTNER NETWORK
SHABANA MAYWATTIE
230-59 INTL AIRPORT CTR BLVD #C-240
SPRINGFIELD GARDENS NY 11413

New England Motor Freight, Inc., et al.
Exhibit Pages

018929P001-1413A-184
CARGOLINE EXPRESS
IWONA KIEDROWSKI
369 HAYNES
WOOD DALE IL 60191-2614

000189P001-1413A-184
CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION
CITY VIEW PLAZA II
STE 7000 48 RD KM 12
GUAYNABO PR 00968-8069

001979P001-1413A-184
CARISSA POSSEMATO
ADDRESS INTENTIONALLY OMITTED

001420P001-1413A-184
CARL FLYNN
ADDRESS INTENTIONALLY OMITTED

000917P001-1413A-184
CARL HUNSICKER
ADDRESS INTENTIONALLY OMITTED

002142P001-1413A-184
CARL JOHNSON
ADDRESS INTENTIONALLY OMITTED

000454P001-1413A-184
CARL JOHNSTON
ADDRESS INTENTIONALLY OMITTED

001904P001-1413A-184
CARL JONES
ADDRESS INTENTIONALLY OMITTED

003347P001-1413A-184
CARL KREMZAR
ADDRESS INTENTIONALLY OMITTED

003107P001-1413A-184
CARL PIETROFORTE
ADDRESS INTENTIONALLY OMITTED

003478P001-1413A-184
CARL REDCROSS
ADDRESS INTENTIONALLY OMITTED

001227P001-1413A-184
CARL SCAMMELL
ADDRESS INTENTIONALLY OMITTED

001267P001-1413A-184
CARL THOMAS
ADDRESS INTENTIONALLY OMITTED

002564P001-1413A-184
CARLA LACHAPELLE
ADDRESS INTENTIONALLY OMITTED

021114P001-1413A-184
CARLISLE-SYNTEC
OFFICER GENERAL OR MANAGING AGENT
1285 RITNER HWY
CARLISLE PA 17013

000848P001-1413A-184
CARLOS ARCELAY
ADDRESS INTENTIONALLY OMITTED

018158P002-1413A-184
CARLOS AREVALO
TROLMAN GLASER CIRKETAND LICHTMAN
DENNIS BELLOVIN ESQ
747 THIRD AVE
NEW YORK NY 10017

018159P001-1413A-184
CARLOS AREVALO V SHEA NASSAU
SUFFOLK DELIVERY CORP
LAW OFFICE OF ANDREA G SAWYERS
JENNIFER M BELK ESQ
PO BOX 2903
HARTFORD CT 06104-2903

000479P001-1413A-184
CARLOS BARBOSA
ADDRESS INTENTIONALLY OMITTED

002576P001-1413A-184
CARLOS CALVO
ADDRESS INTENTIONALLY OMITTED

044346P002-1413A-184
CARLOS CRUZ
BRIAN J LEVY AND ASSOCIATES PC
KRISTEN MACCHIO
303 JACKSON AVE
SYOSSET NY 11791

018126P001-1413A-184
CARLOS DIAZ
HARMON LINDER AND ROGOWSKY
MARK J LINDER ESQ
3 PARK AVE
STE 2300
NEW YORK NY 10016

018307P001-1413A-184
CARLOS DIAZ V NEW ENGLAND MOTOR FREIGHT INC
ANTONIO APRILE
52 N WILSON AVE
MILLTOWN NJ 08850

043991P001-1413A-184
CARLOS E QUIZHPIQUIZHPI
611 ABBINGTON DR APT D35
E. WINDSOR NJ 08520

043920P001-1413A-184
CARLOS F CRUZ
BRIAN J LEVY AND ASSOCIATES PC
BRIAN J LEVY
303 JACKSON AVE
SYOSSET NY 11791

002862P001-1413A-184
CARLOS GOMES
ADDRESS INTENTIONALLY OMITTED

001681P001-1413A-184
CARLOS LIPSCOMB
ADDRESS INTENTIONALLY OMITTED

002665P001-1413A-184
CARLOS MACIEL LUJAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001257P001-1413A-184
CARLOS MENDONCA
ADDRESS INTENTIONALLY OMITTED

003142P001-1413A-184
CARLOS SEWELL
ADDRESS INTENTIONALLY OMITTED

003120P001-1413A-184
CARLOS SUAREZ PUPO
ADDRESS INTENTIONALLY OMITTED

001528P001-1413A-184
CARLOS SUAREZ-ROZO
ADDRESS INTENTIONALLY OMITTED

002888P001-1413A-184
CARLOS VILLAGRA
ADDRESS INTENTIONALLY OMITTED

018308P001-1413A-184
CARMELA MONACHINO
TIMOTHY BELLAVIA ESQ
ATTORNEY FOR THE PLAINTIFF PARISI AND
BELLAVIA LLP
THE POWERS BLDG 16 WEST MAIN ST STE 141
ROCHESTER NY 14614

018309P001-1413A-184
CARMELA MONACHINO V
NEW ENGLAND MOTOR FREIGHT INC ET AL
TERRY CONROW
7053 SALMON CREEK RD
WILLIAMSON NY 14589

000723P001-1413A-184
CARMEN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002336P001-1413A-184
CARMEN SILVA
ADDRESS INTENTIONALLY OMITTED

010319P001-1413A-184
CARMILLE A STOKES
182 CALIFORNIA AVE
PROVIDENCE RI 02905

002527P001-1413A-184
CARMINE DIGIROLAMO
ADDRESS INTENTIONALLY OMITTED

019669P001-1413A-184
CAROL RIDDLE
ADDRESS INTENTIONALLY OMITTED

000622P001-1413A-184
CAROL STEPHENSON
ADDRESS INTENTIONALLY OMITTED

043992P001-1413A-184
CAROLINE CORDERO
518 HADLEY WEST DR
HAAVERHILL MA 01832

000908P001-1413A-184
CAROLYN ANDREWS
ADDRESS INTENTIONALLY OMITTED

000510P001-1413A-184
CAROLYN FRISS
ADDRESS INTENTIONALLY OMITTED

018310P001-1413A-184
CAROLYN JACK
FARMERS INSURANCE
NATIONAL DOCUMENT CENTER
PO BOX 268992
OKLAHOMA CITY OK 73126-8992

044562P002-1413A-184
CAROLYN JACK
MIKHAIL YADGAROV AND ASSOCIATES PC
2171 86TH STREET
BROOKLYN NY 11214
UNITED STATES

018311P001-1413A-184
CAROLYN JACK V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RAFAEL SILVA
405 D RIDGE RD
NORTH ARLINGTON NJ 07031

002338P001-1413A-184
CAROLYN MESZKO
ADDRESS INTENTIONALLY OMITTED

010331P001-1413A-184
CAROTRANS CLAIMS DEPT
CINDY RAFART
7200 NW 19TH ST STE 505
MIAMI FL 33126

020218P001-1413A-184
CARPE INSECTAE
P O BOX 401
SARANAC LAKE NY 12983-0401

002269P001-1413A-184
CARRIE MILTON
ADDRESS INTENTIONALLY OMITTED

002034P001-1413A-184
CARRIE ROBERGE
ADDRESS INTENTIONALLY OMITTED

043993P002-1413A-184
CARRIE SHAFER
38 LINDEN AVE
VERONA NJ 07044

010337P001-1413A-184
CARRIER CREDIT SVC INC
CLAUDIA CALLES
5350 W HILLSBORO BLVDD
STE 107
COCONUT CREEK FL 33073-4396

018931P002-1413A-184
CARRIER ENTERPRISE 2MA
CARRIER ENTERPRISE MID ATLANTIC
JOHNIECE BLANKENSHIP
2401 DABNEY RD
RICHMOND VA 23230-2514

018931S001-1413A-184
CARRIER ENTERPRISE 2MA
CARRIER ENTERPRISE MID ATLANTIC
JOHNIECE BLANKENSHIP
3517 AERIAL WAY DR
ROANOKE VA 24018

New England Motor Freight, Inc., et al.
Exhibit Pages

018758P001-1413A-184
CARRIER INDUSTRIES INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018932P001-1413A-184
CARRIER LYNX LLC
ZACH TAYLOR
15954 S MUR-LEN RD STE
OLATHE KS 66062-8300

010346P001-1413A-184
CARRIER TRANSICOLD
8330 STATE RD
PHILADELPHIA PA 19136

010347P001-1413A-184
CARRIER TRANSICOLD NJ
8330 STATE RD
PHILADELPHIA PA 19136

018933P001-1413A-184
CARROLL INDEPENDENT FUEL LLC
P O BOX 64686
BALTIMORE MD 21264-4686

000578P001-1413A-184
CARROLL RAYMOND
ADDRESS INTENTIONALLY OMITTED

002932P001-1413A-184
CARSON JARRELL
ADDRESS INTENTIONALLY OMITTED

020541P001-1413A-184
CARY CO
P O BOX 403
ADDISON IL 60101-0403

018934P001-1413A-184
CARY CO
OVAIS YOUSUF
1195 W FULLERTON AVE
ADDISON IL 60101-4303

020110P001-1413A-184
CASCADE SCHOOL SUPPLY
CASCADE SCHOOL SUPPL
P O BOX 780
NORTH ADAMS MA 01247-0780

020247P001-1413A-184
CASCADE SCHOOL SUPPLY
CASCADE SCHOOL SUPP
P O BOX 780
NORTH ADAMS MA 01247-0780

010369P001-1413A-184
CASESTACK INC
MARIA LIWAG
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405-3020

018935P001-1413A-184
CASESTACK INC
JAMAICA MAE ESCUDERO
3000 OCEAN PK BLVD STE 1000
SANTA MONICA CA 90405-3020

001928P001-1413A-184
CASEY COMBS
ADDRESS INTENTIONALLY OMITTED

002646P001-1413A-184
CASEY ESPINOSA
ADDRESS INTENTIONALLY OMITTED

002808P001-1413A-184
CASEY NELSON
ADDRESS INTENTIONALLY OMITTED

043994P001-1413A-184
CASEY TIMMERMAN
318 MONREO ST APT 4
HOBOKEN NJ 07030

018936P001-1413A-184
CASS INFORMATION SYSTEMS
NEXEO SOLUTIONS
PO BOX 17600
SAINT LOUIS MO 63178-7600

020926P001-1413A-184
CASUAL MALE RETAIL
109 YORK AVE
RANDOLPH MA 02368-1846

010378P001-1413A-184
CATANIA OILS
MARC PICARIELLO
3 NEMCO WAY
AYER MA 01432-1539

008836P001-1413A-184
CATERPILLAR FINANCIAL SVC CORP
PO BOX 56347
JACKSONVILLE FL 32241-6347

020184P001-1413A-184
CATHEDRAL STONE PRODS
CATHEDRAL STONE PROD
19829 HAMILTON AVE
TORRANCE CA 90502-1341

002603P001-1413A-184
CATHERINE BULL
ADDRESS INTENTIONALLY OMITTED

018312P001-1413A-184
CATHERINE DARDEN AND MARY COPELAND
JIMMIE J JENKINS ATTORNEY FOR
PLAINTIFF
1507 E 53RD ST 418
CHICAGO IL 60615

018313P001-1413A-184
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
ANITA JAHANBAN ATTORNEY FOR THE DEFENDANT
TRESSLER LLP
233 SOUTH WACKER DR 61ST FL
CHICAGO IL 60606

018314P001-1413A-184
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
RALPH D GALLUP
207 E MAIN ST
REDDICK IL 60961

018314S001-1413A-184
CATHERINE DARDEN ET AL V
NEW ENGLAND MOTOR FREIGHT INC
SIMON AND MCCLOSKY LTD
120 W MADISON ST
STE 100
CHICAGO IL 60602

002676P001-1413A-184
CATHLEEN BUCCERONI
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

003164P001-1413A-184
CATHRYN MORENO
ADDRESS INTENTIONALLY OMITTED

002977P001-1413A-184
CATINA BARNES
ADDRESS INTENTIONALLY OMITTED

020680P001-1413A-184
CAWSTON PRESS STARLITE
CAWSTON PRESS
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

010393P001-1413A-184
CBA SVC INC
PO BOX 628
SCOTCH PLAINS NJ 07076

043995P001-1413A-184
CCAP AUTO LEASE LTD
PO BOX 961272
FORT WORTH TX 76161

001735P001-1413A-184
CECIL BAYER
ADDRESS INTENTIONALLY OMITTED

044649P001-1413A-184
CECIL CAVUSOGLU
PO BOX 4290
WINDHAM NH 03087

003000P001-1413A-184
CEDRICK BARR
ADDRESS INTENTIONALLY OMITTED

010419P002-1413A-184
CEI SMITH AND ASSOCIATES LLC
MICHAEL CEI
150 SO TURNPIKE RD  FL 2
WALLINGFORD CT 06492

018399P001-1413A-184
CEI SUBROGATION SVC
4850 STREET RD
STE 220
TREVOSE PA 19053

043996P001-1413A-184
CELESTE WEISMAN
CENTRAL AVE
AMAGANSETT NJ 11930

002580P001-1413A-184
CELESTINA ZIMMER
ADDRESS INTENTIONALLY OMITTED

002732P001-1413A-184
CELIA BARNES
ADDRESS INTENTIONALLY OMITTED

018465P001-1413A-184
CELIL CAVUSOGLU
POB 4290
WINDHAM NH 03087-4290

018937P001-1413A-184
CELLUCAP MANUFACTURING
PATRICIA IANNESSA
4626 N 15TH ST
PHILADELPHIA PA 19140-1109

020785P001-1413A-184
CELLUCAP MFG
CELLUCAP MANUFACTURI
P O BOX 2110
NEW YORK NY 10272-2110

010422P002-1413A-184
CENTER POINT TANK SVC INC
ROGER J TARTAGLIA SR
536 E BENJAMIN FRANKLIN HWY
DOUGLASVILLE PA 19518-9543

018938P001-1413A-184
CENTERLINE
CENTERLINE DRIVERSLLC
PO BOX 31001-1431
PASADENA CA 91110-1431

043997P001-1413A-184
CENTIMARK
219 INDUSTRIAL DR
FRANKLIN OH 45005

010426P001-1413A-184
CENTOR
CLAIMS DEPT
5091 COUNTY RD 120
MILLERSBURG OH 44654-9231

018939P001-1413A-184
CENTOR INC
UNYSON LOGISTICS
STJOHN WESTBROOK
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

018940P001-1413A-184
CENTRAL BUSINESS SYS
ALICIA JOYNER
1219 WALT WHITMAN RD
MELVILLE NY 11747

018941P001-1413A-184
CENTRAL BUSINESS SYSTEMS
1219 WALT WHITMAN RD
MELVILLE NY 11747

018942P002-1413A-184
CENTRAL GARDEN
BARBARA ANN TAMPLIN
PO BOX 290
MADISON GA 30650-0290

010430P001-1413A-184
CENTRAL GARDEN AND PET
BARBARA ANN TAMPLIN
PO BOX 290
MADISON GA 30650-0290

044517P002-1413A-184
CENTRAL GARDEN AND PET
A/K/A TFH PUCLICATIONS IMS TRADING ET AL
% ASSOCIATED TRAFFIC SVCS
1064 CALLE CARRILLO
SAN DIMAS CA 91773

020250P001-1413A-184
CENTRAL GARDEN AND PET
CENTRAL GARDEN AND PET
P O BOX 682
LOWELL AR 72745-0682

008886P002-1413A-184
CENTRAL HUDSON GAS AND ELECTRIC
STACEY A RENNER
284 SOUTH AVE
POUGHKEEPSIE NY 12601-4839

New England Motor Freight, Inc., et al.

Exhibit Pages

008886S001-1413A-184
CENTRAL HUDSON GAS AND ELECTRIC
284 SOUTH AVE
POUGHKEEPSIE NY 12601

018466P001-1413A-184
CENTRAL INS CO
POB 353
VAN WERT OH 45891-9938

008887P002-1413A-184
CENTRAL MAINE POWER CO
BANKRUPTCY DEPT
COLLEEN HIBBERT
83 EDISON DR
AUGUSTA ME 04336

008887S001-1413A-184
CENTRAL MAINE POWER CO
PO BOX 847810
BOSTON MA 02284-7810

044386P002-1413A-184
CENTRAL MUTUAL INS CO ASO THE WARRENSBURG
MANAGEMENT CORP DBA
ROBERTS TOWING AND RECOVERY SERVICE
LAW OFFICE OF PAUL SCHOFIELD
850 WEST CHESTER PIKE SUITE 205
HAVERTOWN PA 19083

010445P001-1413A-184
CENTRAL PET DISTRIBU
ASSOCIATED TRAF SRV
861 VILLAGE OAKS DR
COVINA CA 91724-3673

010447P001-1413A-184
CENTRAL SALES CO
KEN TEED
200 PRICE INDUSTRIAL LA
HUNTINGTON WV 25705

027059P002-1413A-184
CENTRAL SALES CO
DAVID ADKINS
200 PRICE INDUSTRIAL LN
HUNTINGTON WV 25705-1773

018943P001-1413A-184
CENTRAN LOGISTICS
STEVE BOROS
6707 BESSEMER AVE
CLEVELAND OH 44127-1808

020132P001-1413A-184
CENTRIC BUSINESS SYSTEMS
10702 RED RUN BLVD
OWINGS MILLS MD 21117

010452P001-1413A-184
CENTRIC BUSINESS SYSTEMS INC
PO BOX 75222
BALTIMORE MD 21275-5222

020422P001-1413A-184
CENTROTRADE
CENTROTRADE MINERALS
P O BOX 7899
RICHMOND VA 23231-0399

020993P001-1413A-184
CENTURY 21
CENTURY 21 DEPT STOR
P O BOX 425
LOWELL AR 72745-0425

010457P001-1413A-184
CENTURYLINK
PO BOX 1319
CHARLOTTE NC 28201-1319

020381P001-1413A-184
CENTUTION MEDICAL
CENTURION MEDICAL
PO BOX 7908
ANN ARBOR MI 48107-7908

020878P001-1413A-184
CENVEO D L S WORLDWIDE
CENVEO
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

021151P001-1413A-184
CERTAINTEED GYPSUM
OFFICER GENERAL OR MANAGING AGENT
4300 WEST CYPRESS ST STE 500
TAMPA FL 33607-4157

021151S001-1413A-184
CERTAINTEED GYPSUM
OFFICER, GENERAL OR MANAGING AGENT
PO BOX 255
AURORA OH 44202

018944P001-1413A-184
CERTIFIED FLOORCOVERING
INSTALLATIONS
730 PASADENA DR
ERIE PA 16505

010470P002-1413A-184
CERTIFIED FLOORCOVERING INSTALLATIONS
AND SERVICES
SCOTT TREGASKIS
730 PASADENA DR
ERIE PA 16505

010471P001-1413A-184
CERTIFIED PROTECTION
28 NORTHFIELD AVE
PO BOX 6374
EDISON NJ 08818

021115P001-1413A-184
CERTIFIED PROTECTION SYSTEMS INC
OFFICER GENERAL OR MANAGING AGENT
28 NORTHFIELD AVE
PO BOX 6374
EDISON NJ 08818

000913P002-1413A-184
CESAR CORREA
ADDRESS INTENTIONALLY OMITTED

003237P001-1413A-184
CESAR HERNANDEZ CASTILLO
ADDRESS INTENTIONALLY OMITTED

021275P001-1413A-184
CESAR URAGA
BRAD S RUSH ESQUIRE
KOVLER AND RUSH PC
216 HADDON AVE STE 506
WESTMONT NJ 08108

018139P001-1413A-184
CESAR URAGA AND MELIVETTE URAGA
KOULER AND RUSH PC
BRAD S RUSH ESQ
SENTRY OFFICE PLAZA
216 HADDON AVE STE 506
WESTMONT NJ 08108

010473P002-1413A-184
CFE EQUIPMENT CORP
LETICIA ROBINSON
818 WIDGEON RD
NORFOLK VA 23513

010475P001-1413A-184
CH ROBINSON
AMANDA RAMCHARRAN
230-59 INT'L AIRPORT CTR
JAMAICA NY 11413

New England Motor Freight, Inc., et al.
Exhibit Pages

010480P001-1413A-184
CH ROBINSON
JADE SOLIS
1501 N MITTEL BLVD STE B
WOOD DALE IL 60191-1055

018945P001-1413A-184
CH ROBINSON
THERESE KANIEWSKI
1501 N MITTEL BLVD STE B
WOOD DALE IL 60191-1055

018946P001-1413A-184
CH ROBINSON
KATE SEGER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018947P001-1413A-184
CH ROBINSON
MEGAN THOMSSEN
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018948P001-1413A-184
CH ROBINSON
8610 BALTIMORE WASHINGTON
STE 220
JESSUP MD 20794

018949P001-1413A-184
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
13551 TRITON PK BLVD STE 1500
LOUISVILLE KY 40223-4199

010483P001-1413A-184
CH ROBINSON WORLDWIDE
DANNY SUSTARSIC
6530 W CAMPUS AVE
STE 170
NEW ALBANY OH 43054

010488P002-1413A-184
CH ROBINSON WORLDWIDE
WILLIAM A GLAD
14701 CHARLSON RD
EDEN PRAIRIE MN 55347

010492P001-1413A-184
CH ROBINSON WORLDWIDE
MICHELLE BLACHFEINER
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

018950P001-1413A-184
CH ROBINSON WORLDWIDE
MICHAEL CONNELL
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018951P001-1413A-184
CH ROBINSON WORLDWIDE
JASON BURNS
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018952P001-1413A-184
CH ROBINSON WORLDWIDE
ANDREW DE MOTT
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018953P001-1413A-184
CH ROBINSON WORLDWIDE
KATE SEGER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018954P001-1413A-184
CH ROBINSON WORLDWIDE
IREENA VORAVONGSY
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018955P001-1413A-184
CH ROBINSON WORLDWIDE
DANIELLE FORER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018956P001-1413A-184
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018957P001-1413A-184
CH ROBINSON WORLDWIDE
MICHELLE BLACHFELNER
14800 CHARLSON RD STE 1450
EDEN PRAIRIE MN 55347-5042

018958P001-1413A-184
CH ROBINSON WORLDWIDE
MEGAN THOMSSEN
14800 CHARLSON RD STE 1
EDEN PRAIRIE MN 55347-5042

021116P001-1413A-184
CH ROBINSON WORLDWIDE
OFFICER GENERAL OR MANAGING AGENT
14701 CHARLSON RD
EDEN PRAIRIE MN 55347

003473P001-1413A-184
CHAD HICKS
ADDRESS INTENTIONALLY OMITTED

043998P001-1413A-184
CHAD LITTLE JOHN DEERE
181 PLEASANT ST
BRUNSWICK ME 04011

001741P001-1413A-184
CHAD SWEIGERT
ADDRESS INTENTIONALLY OMITTED

020692P001-1413A-184
CHAMPION CABLE
CHAMPLAIN CABLE CORP
P O BOX 1010
NASHUA NH 03061-1010

020264P001-1413A-184
CHAMPION SPORTS
P O BOX 368
MARLBORO NJ 07746-0368

020169P001-1413A-184
CHAMPLAIN STONE
P O BOX 650
WARRENSBURG NY 12885-0650

020176P001-1413A-184
CHAMPLAIN STONE
CHAMPLAIN STONE LTD
P O BOX 650
WARRENSBURG NY 12885

020542P001-1413A-184
CHAPIN MANF
CHAPIN MANUFACTURING
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

010513P001-1413A-184
CHARKIT CHEMICAL
PO BOX 90
NORWALK CT 06856-0090

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000862P001-1413A-184<br>CHARLES BAKER<br>ADDRESS INTENTIONALLY OMITTED | 000493P001-1413A-184<br>CHARLES BANNISTER<br>ADDRESS INTENTIONALLY OMITTED | 000827P001-1413A-184<br>CHARLES BEAL<br>ADDRESS INTENTIONALLY OMITTED | 008169P001-1413A-184<br>CHARLES BLISS<br>ADDRESS INTENTIONALLY OMITTED |
| 001485P001-1413A-184<br>CHARLES BOHLAND<br>ADDRESS INTENTIONALLY OMITTED | 002402P001-1413A-184<br>CHARLES BURLEY<br>ADDRESS INTENTIONALLY OMITTED | 001888P001-1413A-184<br>CHARLES COCKERHAM<br>ADDRESS INTENTIONALLY OMITTED | 001670P001-1413A-184<br>CHARLES DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002911P001-1413A-184<br>CHARLES HASEMANN<br>ADDRESS INTENTIONALLY OMITTED | 001362P001-1413A-184<br>CHARLES HOPE<br>ADDRESS INTENTIONALLY OMITTED | 010521P001-1413A-184<br>CHARLES J DEHART ESQUIRE<br>PO BOX 7005<br>LANCASTER PA 17604 | 002055P001-1413A-184<br>CHARLES JACOBS<br>ADDRESS INTENTIONALLY OMITTED |
| 002797P001-1413A-184<br>CHARLES KITHCART<br>ADDRESS INTENTIONALLY OMITTED | 001915P001-1413A-184<br>CHARLES MACKEY<br>ADDRESS INTENTIONALLY OMITTED | 001482P001-1413A-184<br>CHARLES MATHEWS<br>ADDRESS INTENTIONALLY OMITTED | 003549P001-1413A-184<br>CHARLES MAY<br>ADDRESS INTENTIONALLY OMITTED |
| 018315P001-1413A-184<br>CHARLES MILLER<br>ATTORNEY FOR THE PLAINTIFF<br>RICHARD TROPIANO JR<br>BALZANO & TROPIANO PC<br>321 WHITNEY AVE<br>NEW HAVEN CT 06511 | 018316P001-1413A-184<br>CHARLES MILLER AND JASON VARGAS V<br>EASTERN FREIGHT WAYS INC<br>DANIEL NEIGER<br>91 B CARPENTER ST<br>MILFORD NJ 08848-1310 | 018281P001-1413A-184<br>CHARLES MILLER AND JASON VARGAS V<br>EASTERN FREIGHT WAYS INC<br>SOLIMENE AND SECONDO LLP<br>1501 EAST MAIN ST<br>STE 204<br>MERIDEN CT 06450 | 018959P001-1413A-184<br>CHARLES MILLER ET AL V<br>EASTERN FREIGHTWAYS INC ET AL<br>SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE<br>ATTORNEY FOR THE DEFENDANT<br>1501 EAST MAIN ST STE 204<br>MERIDEN CT 06450 |
| 001201P001-1413A-184<br>CHARLES MORRISETTE<br>ADDRESS INTENTIONALLY OMITTED | 002214P001-1413A-184<br>CHARLES PUCCIO<br>ADDRESS INTENTIONALLY OMITTED | 000499P001-1413A-184<br>CHARLES RHODES<br>ADDRESS INTENTIONALLY OMITTED | 002613P001-1413A-184<br>CHARLES ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001739P001-1413A-184<br>CHARLES ROYCE<br>ADDRESS INTENTIONALLY OMITTED | 002448P001-1413A-184<br>CHARLES RYTUBA<br>ADDRESS INTENTIONALLY OMITTED | 000867P001-1413A-184<br>CHARLES SWANGER<br>ADDRESS INTENTIONALLY OMITTED | 044589P001-1413A-184<br>CHARLES TILLMAN PAVING INC<br>DIANE M KRACHER<br>19627 GRAYSTONE RD<br>WHITE HALL MD 21161 |

New England Motor Freight, Inc., et al.
Exhibit Pages

001732P001-1413A-184
CHARLES VANHOOK
ADDRESS INTENTIONALLY OMITTED

002882P001-1413A-184
CHARLES WASHINGTON
ADDRESS INTENTIONALLY OMITTED

001521P001-1413A-184
CHARLES WEBB
ADDRESS INTENTIONALLY OMITTED

001091P001-1413A-184
CHARLES WEICKER
ADDRESS INTENTIONALLY OMITTED

020473P001-1413A-184
CHARLOTTE PRDUCTS
CHARLOTTE PRODUCTS
6665 COTE DE LIESSE
MONTREAL QC H4V1Z5
CANADA

010531P001-1413A-184
CHARTER COMMUNICATION
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

044282P001-1413A-184
CHARTER COMMUNICATIONS
AKA TIME WARNER CABLE
SMB CREDITSERVICES
1600 DUBLIN RD
COLUMBUS OH 43215

008837P001-1413A-184
CHASE BANK
LESTER PATAKI
MANAGING DIRECTOR REGION MANAGER
250 PEHLE AVE
STE 105
SADDLE BROOK NJ 07663

043999P001-1413A-184
CHASE CARRIERS
5045 OAKTON ST
SKOKIE IL 60077

018960P001-1413A-184
CHECK POINT
AMANDA JONES
1510 4TH ST SE
CANTON OH 44707-3206

002420P001-1413A-184
CHELSEY CRIBB
ADDRESS INTENTIONALLY OMITTED

020479P001-1413A-184
CHEMTREAT
CHEMTREAT % CTSI-GLO
CLARK TOWER SUITE 17
MEMPHIS TN 38137-4000

010559P001-1413A-184
CHEMTREAT INC
WILL SMART
5640 COX RD
GLEN ALLEN VA 23060-9297

001031P001-1413A-184
CHERYL GRESSLER
ADDRESS INTENTIONALLY OMITTED

002180P001-1413A-184
CHERYL JONES
ADDRESS INTENTIONALLY OMITTED

043921P001-1413A-184
CHERYL REYNARD
433 ROSEDALE BLVD
AMHERST NY 14228

000810P001-1413A-184
CHERYL SCOTT
ADDRESS INTENTIONALLY OMITTED

018961P001-1413A-184
CHESAPEAKE PUMP AND ELECTRIC LLC
309 LOCK ST
CHESAPEAKE CITY MD 21915

010563P001-1413A-184
CHESAPEAKE PUMP AND ELECTRIC LLC
FRED CRAIG
309 LOCK ST
CHESAPEAKE CITY MD 21915

003684P001-1413A-184
CHESTER LETOSTAK
ADDRESS INTENTIONALLY OMITTED

001788P001-1413A-184
CHESTER PROVINCE
ADDRESS INTENTIONALLY OMITTED

018963P001-1413A-184
CHESTER'S TOWING AND RECOVERY
606 PORT WASHINGTON BLVD
PORT WASHINGTON NY 11050

000029P001-1413A-184
CHESTERFIELD COUNTY TREASURER
CAREY A ADAMS TREASURER
PO BOX 70
CHESTERFIELD VA 23832-0906

003324P001-1413A-184
CHEVELLE HOWARD
ADDRESS INTENTIONALLY OMITTED

010569P003-1413A-184
CHICKS TOWING SVC INC
LESLEY A GABER
1135 CAPITAL HWY
PENNSAUKEN NJ 08110

000077P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
BETH J ROTENBERG,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000078P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
FRANK PERETORE,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

000085P001-1413S-184
CHIESA SHAHINIAN & GIANTOMASI PC
ROBERT E NIES,ESQ
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000108P001-1413S-184<br>CHIESA SHAHINIAN & GIANTOMASI PC<br>MICHAEL R CARUSO,ESQ<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | 000149P001-1413S-184<br>CHIESA SHAHINIAN & GIANTOMASI PC<br>SCOTT W LICHTENSTEIN, ESQ<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | 044000P001-1413A-184<br>CHILDS PLAY<br>250 MINOT AVE<br>AUBURN ME 04210 | 003254P001-1413A-184<br>CHIMA EZIAGHIGHALA<br>ADDRESS INTENTIONALLY OMITTED |
| 010572P002-1413A-184<br>CHINCOTEAGUE SEAFOOD<br>LEN RUBIN<br>PO BOX 88<br>PARSONSBURG MD 21849-0088 | 010573P001-1413A-184<br>CHIPPENHAN AND JOHNSTON-WILLIS<br>HOSPITALSINCCITY OF RICHMOND<br>400 NORTH 9TH ST<br>RICHMOND VA 23219 | 018317P004-1413A-184<br>CHIRAG SUTHA<br>GRIFFITH LAW PLLC<br>CHRISTOPHER COYNE<br>256 SEABOARD LN<br>FRANKLIN TN 37067 | 018318P001-1413A-184<br>CHIRAG SUTHA V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>ALAN SHOEMAKER<br>970 SILVER LAKE RD<br>LEWISBERRY PA 17339 |
| 020543P001-1413A-184<br>CHOICE BRANDS<br>CHOICE ADHESIVES<br>1260 KARL CT<br>WAUCONDA IL 60084-1086 | 003306P001-1413A-184<br>CHOUREY ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 021043P001-1413A-184<br>CHR BARILLA<br>BARILLA<br>CHRLTL<br>14800 CHARLSON RD<br>EDEN PRAIRIE MN 55347-5042 | 020772P001-1413A-184<br>CHR GITI<br>GITI<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55344 |
| 010581P001-1413A-184<br>CHR LTL<br>14800 CHARLSON RD<br>STE 2100<br>EDEN PRAIRIE MN 55347-5051 | 020802P001-1413A-184<br>CHR RITTAL<br>RITTAL<br>C H ROBINSON<br>14800 CHARLSON RD<br>EDEN PRAIRIE MN 55347-5042 | 021037P001-1413A-184<br>CHR SCOTTS RETURNS<br>SCOTTS RETURNS<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | 018319P002-1413A-184<br>CHRIS ABRAMS<br>LAW OFFICE OF DONALD WERNER<br>744 BROAD ST STE 522<br>NEWARK NJ 07102 |
| 000838P001-1413A-184<br>CHRIS SHYMANSKI<br>ADDRESS INTENTIONALLY OMITTED | 001773P001-1413A-184<br>CHRISTIAN AYALA<br>ADDRESS INTENTIONALLY OMITTED | 003343P001-1413A-184<br>CHRISTIAN FERNANDES<br>ADDRESS INTENTIONALLY OMITTED | 001453P001-1413A-184<br>CHRISTIAN O DONNELL<br>ADDRESS INTENTIONALLY OMITTED |
| 001962P001-1413A-184<br>CHRISTIAN RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 002686P001-1413A-184<br>CHRISTIAN ROBERT<br>ADDRESS INTENTIONALLY OMITTED | 001151P001-1413A-184<br>CHRISTIAN SCHUCK<br>ADDRESS INTENTIONALLY OMITTED | 002582P001-1413A-184<br>CHRISTINA DIXON<br>ADDRESS INTENTIONALLY OMITTED |
| 002126P001-1413A-184<br>CHRISTINE ABRAMS<br>ADDRESS INTENTIONALLY OMITTED | 001137P001-1413A-184<br>CHRISTINE BASTEK<br>ADDRESS INTENTIONALLY OMITTED | 002321P001-1413A-184<br>CHRISTINE HOLMGREN<br>ADDRESS INTENTIONALLY OMITTED | 002110P001-1413A-184<br>CHRISTINE KAUFFMAN<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

000520P001-1413A-184
CHRISTINE SERFASS
ADDRESS INTENTIONALLY OMITTED

002677P001-1413A-184
CHRISTINE TORRES
ADDRESS INTENTIONALLY OMITTED

003080P001-1413A-184
CHRISTINE WRIGHT
ADDRESS INTENTIONALLY OMITTED

019660P001-1413A-184
CHRISTOPER RHOADS
ADDRESS INTENTIONALLY OMITTED

000117P001-1413S-184
CHRISTOPHER A. LYNCH, ESQ.
REED SMITH LLP
599 LEXINGTON AVE
NEW YORK NY 10022

003007P001-1413A-184
CHRISTOPHER AMICI
ADDRESS INTENTIONALLY OMITTED

002396P001-1413A-184
CHRISTOPHER BARRY
ADDRESS INTENTIONALLY OMITTED

008359P001-1413A-184
CHRISTOPHER BIERMAAS
ADDRESS INTENTIONALLY OMITTED

018429P001-1413A-184
CHRISTOPHER BRIVIO PROP MALL MGR
630 OLD COUNTRY RD
GARDEN CITY NY 11530

003475P001-1413A-184
CHRISTOPHER BROWN
ADDRESS INTENTIONALLY OMITTED

001157P001-1413A-184
CHRISTOPHER BUBIER
ADDRESS INTENTIONALLY OMITTED

002620P001-1413A-184
CHRISTOPHER CAWLEY
ADDRESS INTENTIONALLY OMITTED

002704P001-1413A-184
CHRISTOPHER CHESTNUT
ADDRESS INTENTIONALLY OMITTED

003084P001-1413A-184
CHRISTOPHER CURRY
ADDRESS INTENTIONALLY OMITTED

003484P001-1413A-184
CHRISTOPHER DEHOYOS
ADDRESS INTENTIONALLY OMITTED

002060P001-1413A-184
CHRISTOPHER DUDEK
ADDRESS INTENTIONALLY OMITTED

003344P001-1413A-184
CHRISTOPHER DUTAN
ADDRESS INTENTIONALLY OMITTED

001679P001-1413A-184
CHRISTOPHER EUTZY
ADDRESS INTENTIONALLY OMITTED

000766P001-1413A-184
CHRISTOPHER FAIRCHILD
ADDRESS INTENTIONALLY OMITTED

002872P001-1413A-184
CHRISTOPHER FARRIS
ADDRESS INTENTIONALLY OMITTED

002036P001-1413A-184
CHRISTOPHER FLEMING
ADDRESS INTENTIONALLY OMITTED

000725P001-1413A-184
CHRISTOPHER FOSBRINK
ADDRESS INTENTIONALLY OMITTED

000636P001-1413A-184
CHRISTOPHER GLEASON
ADDRESS INTENTIONALLY OMITTED

001356P001-1413A-184
CHRISTOPHER HARFORD
ADDRESS INTENTIONALLY OMITTED

003053P001-1413A-184
CHRISTOPHER HICKEY
ADDRESS INTENTIONALLY OMITTED

003336P001-1413A-184
CHRISTOPHER HOLTZINGER
ADDRESS INTENTIONALLY OMITTED

001147P001-1413A-184
CHRISTOPHER IEZZI
ADDRESS INTENTIONALLY OMITTED

002793P001-1413A-184
CHRISTOPHER INGALLS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002262P001-1413A-184
CHRISTOPHER KELLY
ADDRESS INTENTIONALLY OMITTED

001058P001-1413A-184
CHRISTOPHER KNIGHT
ADDRESS INTENTIONALLY OMITTED

001364P001-1413A-184
CHRISTOPHER LASEKE
ADDRESS INTENTIONALLY OMITTED

003125P001-1413A-184
CHRISTOPHER LAURIN
ADDRESS INTENTIONALLY OMITTED

002565P001-1413A-184
CHRISTOPHER LOGRONO
ADDRESS INTENTIONALLY OMITTED

003548P001-1413A-184
CHRISTOPHER MARTIN
ADDRESS INTENTIONALLY OMITTED

002066P001-1413A-184
CHRISTOPHER MCFADDEN
ADDRESS INTENTIONALLY OMITTED

000656P001-1413A-184
CHRISTOPHER MURPHY
ADDRESS INTENTIONALLY OMITTED

002070P001-1413A-184
CHRISTOPHER ORNS
ADDRESS INTENTIONALLY OMITTED

000517P001-1413A-184
CHRISTOPHER OROPALLO
ADDRESS INTENTIONALLY OMITTED

002996P001-1413A-184
CHRISTOPHER PALMIERI
ADDRESS INTENTIONALLY OMITTED

000880P001-1413A-184
CHRISTOPHER PHILLIPS
ADDRESS INTENTIONALLY OMITTED

000937P001-1413A-184
CHRISTOPHER RHOADS
ADDRESS INTENTIONALLY OMITTED

002123P001-1413A-184
CHRISTOPHER ROSARIO
ADDRESS INTENTIONALLY OMITTED

001845P001-1413A-184
CHRISTOPHER SALIBA
ADDRESS INTENTIONALLY OMITTED

000873P001-1413A-184
CHRISTOPHER SAROS
ADDRESS INTENTIONALLY OMITTED

002627P001-1413A-184
CHRISTOPHER SCHOMP
ADDRESS INTENTIONALLY OMITTED

001242P001-1413A-184
CHRISTOPHER SCIALLO
ADDRESS INTENTIONALLY OMITTED

003480P001-1413A-184
CHRISTOPHER SHRONTZ
ADDRESS INTENTIONALLY OMITTED

002358P001-1413A-184
CHRISTOPHER SLATER
ADDRESS INTENTIONALLY OMITTED

003115P001-1413A-184
CHRISTOPHER STEIGERWALT
ADDRESS INTENTIONALLY OMITTED

001820P001-1413A-184
CHRISTOPHER VALENTIN
ADDRESS INTENTIONALLY OMITTED

002643P001-1413A-184
CHRISTOPHER VICKERS
ADDRESS INTENTIONALLY OMITTED

001669P001-1413A-184
CHRISTOPHER WARING
ADDRESS INTENTIONALLY OMITTED

003380P001-1413A-184
CHRISTOPHER WELTI
ADDRESS INTENTIONALLY OMITTED

003205P001-1413A-184
CHRISTOPHER WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002607P001-1413A-184
CHRISTOPHER WITHERS
ADDRESS INTENTIONALLY OMITTED

000940P001-1413A-184
CHRYSTAL JOHNSON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 018964P001-1413A-184<br>CHUBB<br>DENISE MEISMER<br>10901 KENWOOD RD<br>BLUE ASH OH 45242-2813 | 010600P002-1413A-184<br>CHURCH OIL CO INC<br>JASON FINLAW<br>P O BOX 1272<br>PLATTSBURGH NY 12901 | 018965P001-1413A-184<br>CHURCHILL MEDICAL<br>JESSICA PARKER<br>87 VENTURE DR<br>DOVER NH 03820-5914 | 018967P002-1413A-184<br>CINCINNATI LAB AND PET<br>AKA CINCINNATI LAB SUPPLY<br>JEREMY MULLIN<br>11385 SEBRING DR<br>CINCINNATI OH 45240 |
| 010610P001-1413A-184<br>CINTAS CORP<br>PO BOX  630910<br>CINCINNATI OH 45263 | 010610S001-1413A-184<br>CINTAS CORP<br>CINTAS CORP<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 010611P001-1413A-184<br>CINTAS CORP<br>PO BOX 630803<br>CINCINNATI OH 45263-0803 | 010614P001-1413A-184<br>CINTAS CORP #616<br>P O BOX 630803<br>CINCINNATI OH 45263-0803 |
| 010615P001-1413A-184<br>CINTAS CORP #782<br>P O BOX 630910<br>CINCINNATI OH 45263-0910 | 010616P001-1413A-184<br>CINTAS CORP 2<br>DBA CINTAS FIRE PROTECTION<br>PO BOX 636525<br>CINCINNATI OH 45263-6525 | 018599P001-1413A-184<br>CINTAS CORP NO2<br>CINTAS FIRE PROTECTION<br>10611 IRON BRIDGE RD<br>SUITE K<br>JESSUP MD 20794 | 001808P001-1413A-184<br>CINTHIA CHURCH<br>ADDRESS INTENTIONALLY OMITTED |
| 043915P002-1413A-184<br>CIOCCA COLLISION CENTER<br>CIOCCA HONDA<br>TESSA SHORB<br>8001 ALLENTOWN BLVD<br>HARRISBURG PA 17112<br>UNITED STATES | 044252P001-1413A-184<br>CIOX HEALTH<br>PO BOX 1812<br>ALPHARETTA GA 30023-1812 | 018968P001-1413A-184<br>CIRCLE GLASS LLC<br>KAMELA INSHAN<br>13 JENSEN DR<br>SOMERSET NJ 08873-1393 | 010621P001-1413A-184<br>CITATION PROCESSING CENTER<br>PO  BOX 55890<br>BOSTON, MA 02205-5890 |
| 010624P001-1413A-184<br>CITIZEN CIDER<br>CAITLIN JENNESS<br>316 PINE ST STE 114<br>BURLINGTON VT 05401 | 018969P001-1413A-184<br>CITIZEN CIDER<br>RYAN HOHL<br>316 PINE ST STE 114<br>BURLINGTON VT 05401-4740 | 044001P001-1413A-184<br>CITIZENS ASSET FINANCE INC<br>480 JEFFERSON BLVD<br>WARWICK RI 02886 | 000004P001-1413A-184<br>CITIZENS BANK<br>ROP 450<br>PO BOX 7000<br>PROVIDENCE RI 02940 |
| 008888P001-1413A-184<br>CITIZENS ENERGY GROUP<br>PO BOX 7056<br>INDIANAPOLIS IN 46207-7056 | 010629P001-1413A-184<br>CITY COURT OF NEW ROCHELLE<br>P O BOX 5090<br>WHITE PLAINS NY 10602-5090 | 000030P001-1413A-184<br>CITY OF AKRON<br>INCOME TAX DIVISION<br>1 CASCADE PLZ<br>11TH FL<br>AKRON OH 44308-1100 | 010642P001-1413A-184<br>CITY OF BALTIMORE<br>REVENUE COLLECTIONS<br>PO BOX 17535<br>BALTIMORE MD 21297 |
| 000031P001-1413A-184<br>CITY OF BALTIMORE<br>DIRECTOR OF FINANCE<br>PO BOX 17535<br>BALTIMORE MD 21297-1535 | 044364P001-1413A-184<br>CITY OF BALTIMORE<br>LAW DEPT COLLECTIONS<br>100 N HOLIDAY ST<br>CITY HALL STE 101<br>BALTIMORE MD 21202 | 000032P001-1413A-184<br>CITY OF BANGOR<br>TREASURY DEPT<br>73 HARLOW ST<br>BANGOR ME 04401 | 000033P001-1413A-184<br>CITY OF BEDFORD TAX DEPT<br>PO BOX 72450<br>CLEVELAND OH 44192-0002 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000034P001-1413A-184<br>CITY OF BOWLING GREEN<br>INCOME TAX DIVISION<br>PO BOX 189<br>BOWLING GREEN OH 43402 | 000035P001-1413A-184<br>CITY OF BRISTOL<br>BRISTOL TAX COLLECTOR<br>PO BOX 1040<br>BRISTOL CT 06011-1040 | 044583P001-1413A-184<br>CITY OF CAMBRIDGE<br>OFFICE OF THE CITY SOLICITOR  PAUL KAWAI<br>795 MASSACHUSETTS AVE<br>CAMBRIDGE MA 02139 | 044583S001-1413A-184<br>CITY OF CAMBRIDGE<br>TRAFFIC P;ARKING AND TRANSORTATION DEPARTMENT<br>PO BOX 399113<br>CAMBRIDGE MA 02139 |
| 000036P001-1413A-184<br>CITY OF CINCINNATTI TAX BUREAU<br>PO BOX 634580<br>CINCINNATTI OH 45263-4580 | 043902P003-1413A-184<br>CITY OF COLUMBUS DPU<br>CITY OF COLUMBUS TREASURER<br>POWER SEWER AND WATER<br>910 DUBLIN RD 4TH FL<br>COLUMBUS OH 43215 | 010652P001-1413A-184<br>CITY OF CONCORD<br>GEN SVC<br>311 N STATE ST<br>CONCORD NH 03301 | 000037P001-1413A-184<br>CITY OF CONCORD<br>ACCT L45600<br>PO BOX 9582<br>MANCHESTER NH 03108-9582 |
| 000038P001-1413A-184<br>CITY OF CUYAHOGA FALLS<br>2310 2ND ST<br>CUYAHOGA FALLS OH 44221 | 044002P001-1413A-184<br>CITY OF ELMIRA<br>400 E CHURCH ST<br>ELMIRA NY 14901 | 044003P001-1413A-184<br>CITY OF FALL RIVER<br>1 GOVERNMENT CTR<br>FALL RIVER MA 02721 | 008923P001-1413A-184<br>CITY OF HAGERSTOWN<br>WATER AND WASTEWATER<br>PO BOX 1498<br>HAGERSTOWN MD 21741-1498 |
| 010669P001-1413A-184<br>CITY OF NEW HAVEN<br>815 LINCOLN HWY EAST<br>NEW HAVEN IN 46774 | 044004P001-1413A-184<br>CITY OF PATTERSON<br>155 MARKET ST<br>PATTERSON NJ 07513 | 000039P001-1413A-184<br>CITY OF PAWTUCKET RHODE ISLAND<br>TAX COLLECTIONS<br>PO BOX 554<br>PAWTUCKET RI 02862 | 010678P001-1413A-184<br>CITY OF PHILADELPHIA<br>PARKING VIOLATIONS BRANCH<br>PO BOX 41818<br>PHILADELPHIA PA 19101 |
| 000040P001-1413A-184<br>CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>PO BOX 8040<br>PHILADELPHIA PA 19101-8040 | 010680P002-1413A-184<br>CITY OF PORTSMOUTH<br>LEGAL DEPT<br>ROBERT P SULLIVAN<br>1 JUNKINS AVE<br>PORTSMOUTH NH 03801 | 000041P001-1413A-184<br>CITY OF SHARONVILLE TAX OFFICE<br>11641 CHESTER RD<br>SHARONVILLE OH 45246-2803 | 000042P001-1413A-184<br>CITY OF TOLEDO<br>DIVISION OF TAXATION<br>1 GOVERNMENT CTR STE 2070<br>TOLEDO OH 43604-2280 |
| 000043P001-1413A-184<br>CITY OF TRENTON<br>11 EAST STATE ST<br>TRENTON OH 45067 | 000044P001-1413A-184<br>CITY OF WASHINGTON COURT HOUSE<br>117 N MAIN ST<br>WASHINGTON OH 43160 | 020544P001-1413A-184<br>CITY SPORTS<br>319 NEWBURYPORT TPKE<br>ROWLEY MA 01969-1753 | 000045P001-1413A-184<br>CITY TREASURER<br>PROPERTY TAX<br>30 CHURCH ST<br>ROCHESTER NY 14614 |
| 000308P001-1413A-184<br>CITY TREASURER<br>CITY HALL ROOM 100A PROP TAX<br>30 CHURCH ST<br>ROCHESTER NY 14614 | 008924P001-1413A-184<br>CITY TREASURER ROCHESTER NY<br>WATER PAYMENTS<br>PO BOX 14270<br>ROCHESTER NY 14614-0270 | 010694P001-1413A-184<br>CITY UTILITIES<br>PO BOX 4632<br>CAROL STREAM IL 60197-4632 | 010694S001-1413A-184<br>CITY UTILITIES<br>DIANA WOTNOW<br>200 E BERRY ST STE 130<br>FORT WAYNE IN 46802 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010697P001-1413A-184<br>CJ SOLUTIONS GROUP<br>JENNIFER JOSLYN<br>10155 SAGE HILL WAY<br>ESCONDIDO CA 92026-6608 | 010698P002-1413A-184<br>CJS VIOLATIONS SVCS INC<br>GERALD VADAS<br>1421 HAMLIN HWY<br>LAKE ARIEL PA 18436 | 010699P001-1413A-184<br>CL ENTERPRISES<br>PO BOX 190<br>SHORTSVILLE NY 14548 | 044285P001-1413A-184<br>CL ENTERPRISES<br>LACY KATZEN LLP<br>CRAIG R WELCH<br>PO BOX 22878<br>ROCHESTER NY 14692 |
| 020436P001-1413A-184<br>CLABBER GIRL<br>5335 W 74TH ST<br>INDIANAPOLIS IN 46268-4180 | 003250P001-1413A-184<br>CLAIRE NARVAEZ<br>ADDRESS INTENTIONALLY OMITTED | 003423P001-1413A-184<br>CLARENCE LOPEZ-EPPS<br>ADDRESS INTENTIONALLY OMITTED | 000522P001-1413A-184<br>CLARENCE MCMICHAEL<br>ADDRESS INTENTIONALLY OMITTED |
| 002667P001-1413A-184<br>CLARENCE PRICE<br>ADDRESS INTENTIONALLY OMITTED | 002739P001-1413A-184<br>CLARK BRUNTON<br>ADDRESS INTENTIONALLY OMITTED | 044005P001-1413A-184<br>CLARK DISTRIBUTORS<br>11700 MEXICA FARMS DR<br>CUMBERLAND MD 21502 | 044006P002-1413A-184<br>CLASSIC CARRIERS INC<br>TIM SUBLER<br>151 INDUSTRIAL PKWY<br>VERSAILLES OH 45380 |
| 010710P001-1413A-184<br>CLASSIC WINES<br>BARTOSZ POMYKALA<br>52 POPLAR ST<br>STAMFORD CT 06907-2705 | 003030P001-1413A-184<br>CLAUDE SEAGRAVES<br>ADDRESS INTENTIONALLY OMITTED | 003605P001-1413A-184<br>CLAUDIA HEALEY<br>ADDRESS INTENTIONALLY OMITTED | 018502P001-1413A-184<br>CLAUDIA MORALES<br>32 PEARL ST<br>PATTERSON NJ 07501 |
| 002217P001-1413A-184<br>CLAUDIA RUIZ ENCISO<br>ADDRESS INTENTIONALLY OMITTED | 010719P001-1413A-184<br>CLEANING SPECIALISTS OF WNY<br>167 YOUNG ST<br>TONAWANDA NY 14150 | 010720P001-1413A-184<br>CLEANNET OF ILLINOIS INC<br>9861 BROKEN LAND PKWY<br>STE 208<br>COLUMBIA MD 21046 | 010721P002-1413A-184<br>CLEANNET OF NEW JERSEY<br>MIKE TAHIRY<br>20 COMMERCE DR<br>STE 126<br>CRANFORD NJ 07016 |
| 021117P001-1413A-184<br>CLEANNET OF NEW JERSEY<br>OFFICER GENERAL OR MANAGING AGENT<br>20 COMMERCE DR STE 126<br>CRANFORD NJ 07016 | 018971P001-1413A-184<br>CLEARFREIGHT INC<br>JFK INTL AIRPORT 250 BLDG 75<br>JAMAICA NY 11430-1814 | 044270P001-1413A-184<br>CLEO COMMUNICATIONS LLC<br>OFFICER GENERAL OR MANAGING AGENT<br>4949 HARRISON AVE STE 200<br>ROCKFORD IL 61108 | 010726P001-1413A-184<br>CLERK OF CIRCUIT COURTS<br>14 W JEFFERSON ST<br>RM 212<br>JOLIET IL 60432 |
| 010732P001-1413A-184<br>CLERK OF THE CIVIL COURT<br>QUEENS COUNTY<br>89-17 SUTPHIN BLVD<br>JAMAICA NY 11435 | 018233P001-1413A-184<br>CLERMONT HOLDINGS LLC<br>JERRY ZIEGELMEYER<br>9309 MONTGOMERY RD<br>CINCINNATI OH 45242 | 018233S001-1413A-184<br>CLERMONT HOLDINGS LLC<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202-1693 | 044480P001-1413A-184<br>CLERMONT HOLDINGS LLC<br>CO LAW OFFICES OF KENNETH L BAUM LLC<br>167 MAIN ST<br>HACKENSACK NJ 07601 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 044480S001-1413A-184<br>CLERMONT HOLDINGS LLC<br>JEROME ZIEGELMEYER JR<br>901 ADAMS CROSSING<br>CINCINNATI OH 45202 | 002781P001-1413A-184<br>CLEVELAND HARKINS<br>ADDRESS INTENTIONALLY OMITTED | 001150P001-1413A-184<br>CLEVELAND WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 018320P001-1413A-184<br>CLEVER GARCIA<br>ATTORNEY FOR THE PLAINTIFF<br>GORDON AND GORDON<br>10818 QUEENS BLVD 6TH FL<br>FOREST HILLS NY 11375 |
| 018303P001-1413A-184<br>CLEVER GARCIA V<br>EASTERN FREIGHT WAYS INC ET AL<br>JUSTIN BURKETT<br>18 LAWTON RD<br>BRADFORD PA 16701 | 020545P001-1413A-184<br>CLIF BAR<br>CLIF BAR INC<br>2040 ATLAS ST<br>COLUMBUS OH 43228-9645 | 010734P001-1413A-184<br>CLIF BAR INC<br>FST LOGISTICS<br>3035 CHARTER ST<br>COLUMBUS OH 43228-4638 | 018973P001-1413A-184<br>CLIF BAR INC<br>CARGO CLAIMS<br>1451 66TH ST<br>EMERYVILLE CA 94608-1004 |
| 001370P001-1413A-184<br>CLIFFORD GEIGER<br>ADDRESS INTENTIONALLY OMITTED | 001487P001-1413A-184<br>CLIFFORD HAMLIN<br>ADDRESS INTENTIONALLY OMITTED | 001039P001-1413A-184<br>CLIFFORD HIPPERT<br>ADDRESS INTENTIONALLY OMITTED | 044265P001-1413A-184<br>CLIFFSIDE PARK IMAGING AND DIAGNOSTIC CENTER<br>MEDICAL RECORDS<br>596 ANDERSON AVE<br>STE 120<br>CLIFFSIDE PARK NJ 07010 |
| 002982P001-1413A-184<br>CLIFTON CROSS<br>ADDRESS INTENTIONALLY OMITTED | 003039P001-1413A-184<br>CLINTON STEVENS<br>ADDRESS INTENTIONALLY OMITTED | 003117P001-1413A-184<br>CLINTON STEVENSON<br>ADDRESS INTENTIONALLY OMITTED | 003730P001-1413A-184<br>CLIVE CARGILL<br>ADDRESS INTENTIONALLY OMITTED |
| 010744P001-1413A-184<br>CLX LOGISTICS<br>MARY ELLEN MC KAY<br>960 HARVEST DR BLDG A<br>BLUE BELL PA 19422-1900 | 021282P001-1413A-184<br>CMR<br>PO BOX 60553<br>OKLAHOMA CITY OK 73146 | 020057P001-1413A-184<br>CNA<br>CONTINENTAL INS CO OF NEW JERSEY<br>151 N FRANKLIN ST<br>CHICAGO IL 60606 | 010850P001-1413A-184<br>CO C<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 |
| 018974P001-1413A-184<br>COAST TO COAST CARRIERS<br>CARGO CLAIMS<br>PO BOX 110994<br>BROOKLYN NY 11211-0994 | 018975P001-1413A-184<br>COAST TO COAST CARRIERS<br>SK<br>PO BOX 110994<br>BROOKLYN NY 11211-0994 | 010765P001-1413A-184<br>COATES TONERS<br>BILL GRIBBLE<br>555 COUNTRY CLUB RD<br>DALLAS PA 18612-9241 | 002680P001-1413A-184<br>CODY ELKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 003419P001-1413A-184<br>CODY UNDERWOOD<br>ADDRESS INTENTIONALLY OMITTED | 003296P001-1413A-184<br>CODY WARNIMONT<br>ADDRESS INTENTIONALLY OMITTED | 002328P001-1413A-184<br>COHEN ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 010770P002-1413A-184<br>COHEN STEEL SUPPLY INC<br>DAPHNE FKEURY<br>10 BASIN ST<br>CONCORD NH 03301 |

New England Motor Freight, Inc., et al.

Exhibit Pages

000081P001-1413S-184
COLE SCHOTZ PC
MICHAEL D SIROTA,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

000082P001-1413S-184
COLE SCHOTZ PC
JACOB S FRUMKIN,ESQ
COURT PLAZA NORTH
25 MAIN ST
HACKENSACK NJ 07601

044294P001-1413A-184
COLE SCHOTZ PC
JACOB S FRUMKIN
25 MAIN ST
HACKENSACK NJ 07601

020547P001-1413A-184
COLE-HAAN
3400 PLAYERS CLB PKW
MEMPHIS TN 38125-8915

018976P001-1413A-184
COLGATE PALMOLIVE CO
SHARON HINDS
3100 CUMBERLAND BLVD STE 700
ATLANTA GA 30339-5940

001269P001-1413A-184
COLIN KINDRED
ADDRESS INTENTIONALLY OMITTED

044007P001-1413A-184
COLIN RYNNE
9008 48TH PL
COLLEGE PARK MD 20740

002248P001-1413A-184
COLLEEN CARON
ADDRESS INTENTIONALLY OMITTED

001023P001-1413A-184
COLLEEN MELOCCHI
ADDRESS INTENTIONALLY OMITTED

003488P001-1413A-184
COLLIN CURFMAN
ADDRESS INTENTIONALLY OMITTED

020123P001-1413A-184
COLUMBIA CASUALTY CO
CLAIMS REPORTING
P O BOX 8317
CHICAGO IL 60680-8317

020123S001-1413A-184
COLUMBIA CASUALTY CO
ARC EXCESS AND SURPLUS LLC
113 SOUTH SVC RD
PO BOX 9012
JERICHO NY 11753

000141P001-1413A-184
COLUMBIA CASUALTY CO
113 S SERVICE RD
JERICHO NY 11753

018977P001-1413A-184
COLUMBIA FLEET SVC INC
P O BOX 1038
JESSUP MD 20794

008889P001-1413A-184
COLUMBIA GAS
PO BOX 742510
CINCINNATI OH 45274-2510

008889S001-1413A-184
COLUMBIA GAS
290 W NATIONWIDE BLVD
UNIT 114
COLUMBUS OH 43215-1082

010794P001-1413A-184
COLUMBIA GAS
PO BOX 742537
CINCINNATI OH 45274-2537

044510P001-1413A-184
COLUMBIA GAS OF OHIO
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216

044509P001-1413A-184
COLUMBIA GAS OF PENNSYLVANIA
CHRISTY PEOPLES
PO BOX 117
COLUMBUS OH 43216

008925P001-1413A-184
COLUMBUS CITY TREASURER
WATER AND SEWER SVC
PO BOX 182882
COLUMBUS OH 43218-2882

000046P001-1413A-184
COLUMBUS CITY TREASURER
EMP WITHOLDING TAX
PO BOX 182489
COLUMBUS OH 43218-2489

010798P001-1413A-184
COLUMBUS JOINT CLUTCH
PO BOX 14805
COLUMBUS OH 43214-4805

020015P002-1413A-184
COLUMBUS TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020015S001-1413A-184
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 21202

018252P001-1413A-184
COLUMBUS TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

018978P001-1413A-184
COMBINED METALS OF CHICAGO
NORMAN BURTIN
2401 W GRANT AVE
BELLWOOD IL 60104-1660

020828P001-1413A-184
COMCAST
COMCAST INC
18850 8TH AVE S #100
SEATTLE WA 98148-1959

010779P001-1413A-184
COMCAST
PO BOX 3001
SOUTHEASTERN PA 19398-3001

New England Motor Freight, Inc., et al.
Exhibit Pages

010803P001-1413A-184
COMCAST
PO BOX 70219
PHILADELPHIA PA 19176-0219

010780P001-1413A-184
COMDATA
AR
DEPOSIT DEPT-ACCOUNT #NE377
5301 MARYLAND WAY
BRENTWOOD TN 37027

010781P001-1413A-184
COMDATA CORP
PO BOX 100647
ATLANTA GA 30384

010782P001-1413A-184
COMDATA FLEETMOVER
PO BOX 548
BRENTWOOD TN 37024

008890P001-1413A-184
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

008890S001-1413A-184
COMED
10 S DEARBORN ST
CHICAGO IL 60603

020548P001-1413A-184
COMFORTEX CO
P O BOX 100
RANSOMVILLE NY 14131-0100

018467P002-1413A-184
COMMERCE INS ASO CHRISTOPHER J
ROSSI
KIMBERLY L HACHEY
11 GORE RD
WEBSTER MA 01570

021173P001-1413A-184
COMMERCIAL TRUCK CLAIMS MGMT
ASO BD CARRIERS LLC
ROBIN M BEARD
PO BOX 1000
GRAIN VALLEY MO 64029

043905P001-1413A-184
COMMONWEALTH EDISON CO
COMED BANKRUPTCY DEPT
1919 SWIFT DR
OAK BROOK IL 60523

010814P001-1413A-184
COMMONWEALTH OF MASS
DEPT OF FIRE SVC
PO BOX 1025 STATE RD
STOW MA 01775

010821P001-1413A-184
COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROC CNTR
P O BOX 847840
BOSTON MA 02284-7840

000014P001-1413A-184
COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
ELECTRONIC TRANSFERS
PO BOX 55141
BOSTON MA 02205-5141

000197P001-1413A-184
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

021297P001-1413A-184
COMMONWEALTH OF PA
DEPT OF TRANSPORTATION
PO BOX 2857
HARRISBURG PA 17105

008926P001-1413A-184
COMMONWEALTH OF PA
STORMWATER GENERAL PERMI
DEP CLEAN WATER PROGRAM
208 W 3RD ST NORTH CENTRAL REG
WILLIAMSPORT PA 17701-6441

000304P001-1413A-184
COMMONWEALTH OF PUERTO RICO
COMMISSIONER OF FINANCIAL INSTITUTIONS
UNCLAIMED PROPERTY DIVISION
PO BOX 11855
SAN JUAN PR 00910-3131

018979P003-1413A-184
COMMONWEALTH TRAILER PARTS INC
KIMBERLY WATSON
106 W CRONE RD
YORK PA 17406

018980P001-1413A-184
COMMUNITY SOLUTIONS
MIKE WARBURTON
340 W NEWBERRY RD STE B
BLOOMFIELD CT 06002-1393

020549P001-1413A-184
COMPACT IND
COMPACT INDUSTRIES
1999 W 75TH ST #
WOODRIDGE IL 60517-2666

020326P001-1413A-184
COMPASS HEALTH
ALL IN ONE WAREHOUSE
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020854P001-1413A-184
COMPASS HEALTH
COMPASS HEALTH BRAND
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

010853P001-1413A-184
COMPASS HEALTH
TFM
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

018981P001-1413A-184
COMPLY FIRST LLC
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

010858P002-1413A-184
COMPLY FIRST LLC
HOPE BLOCK
500 CAMPUS DR
STE 202
MORGANVILLE NJ 07751

018982P001-1413A-184
COMPOMAX CO LTD
PENPAN APIRAKTRAKUL
16 SOI EKAMAI 4
SUKHUMVIT 63 PRAKANONGNA
BANGKOK  10110
THAILAND

000125P001-1413A-184
COMPTROLLER OF MARYLAND
SALES TAX
80 CALVERT ST
PO BOX 466
ANNAPOLIS MD 21404-0466

000198P001-1413A-184
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 176 of 438

New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 64 of 326                                                        09/17/2019 12:38:11 PM

000047P001-1413A-184
COMPTROLLER OF THE TREASURY
REVENUE ADMIN DIVISION
PO BOX 2601
ANNAPOLIS MD 21411-2601

018983P001-1413A-184
CON GLOBAL RCS PARTS
MICHAEL NOONAN
540 WESTFIELD AVE
ROSELLE PARK NJ 07204-1822

018984P001-1413A-184
CONAIR CORP
SUE RIVERA
150 MILFORD RD
EAST WINDSOR NJ 08520-6124

018985P001-1413A-184
CONAIR CORP
P O BOX 490
TROY MI 48099-0490

044443P001-1413A-184
CONAIR CORP
150 MILFORD RD
EAST WINDSOR NJ 08520

001937P001-1413A-184
CONCEPCION TORRES-PEREZ
ADDRESS INTENTIONALLY OMITTED

020777P001-1413A-184
CONCORD FOODS
CONCORD FOODS INC
P O BOX 23000
HICKORY NC 28603-0230

020778P001-1413A-184
CONCORD FOODS
P O BOX 23000
HICKORY NC 28603-0230

010873P001-1413A-184
CONCORD FOODS
DEREK JEFFERSON
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

018986P001-1413A-184
CONCORD FOODS
CAROLYN WHITE
10 MINUTEMAN WAY
BROCKTON MA 02301-7508

020363P001-1413A-184
CONCORD LITHO GROUP
CONCORD DIRECT
300 ELM ST #1
MILFORD NH 03055-4715

019997P002-1413A-184
CONCORD TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019997S001-1413A-184
CONCORD TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019997S002-1413A-184
CONCORD TERMINAL LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020090P001-1413A-184
CONCORD TRANSPORTATION INC
96 DISCO RD
ETOBICOKE ON M9W 0A3
CANADA

020136P001-1413A-184
CONCORD TRANSPORTATION INC
MARK DENNY
I05 IRON ST
ETOBICOKE ON M9W 5L9
CANADA

020137P001-1413A-184
CONCORD TRANSPORTATION INC
MARK DENNY
105 IRON ST
ETOBICOKE ON M9W 5L9
CANADA

020315P001-1413A-184
CONN STAMPING
CONN SPRING AND STAMPI
P O BOX 9336
FALL RIVER MA 02720-0006

020316P001-1413A-184
CONN STAMPING
CONNECTICUT SPRING
P O BOX 9336
FALL RIVER MA 02720-0006

000253P001-1413A-184
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

000163P001-1413A-184
CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000211P001-1413A-184
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

018163P001-1413A-184
CONNECTICUT INSURANCE GUARANTY ASSOC
GUARANTY FUND MANAGEMENT SVC
DAWNE M MILLS CLAIMS MANAGER
ONE BOWDOIN SQUARE
BOSTON MA 02114

018987P002-1413A-184
CONNECTICUT INSURANCE GUARANTY ASSOCIATION
ANDREW SHEPLEY
ONE BOWDOIN SQUARE
BOSTON MA 02114

000290P001-1413A-184
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

000104P001-1413S-184
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM,ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

003020P001-1413A-184
CONNIE BALLIET
ADDRESS INTENTIONALLY OMITTED

003619P001-1413A-184
CONNIE PIRRONE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020550P001-1413A-184<br>CONSOLIDATED EDISON<br>P O BOX 1259<br>SOMERVILLE NJ 08876-1259 | 018124P001-1413A-184<br>CONSOLIDATED EDISON CO OF NEW YORK INC<br>GOTTLIEB OSTRAGER LLP<br>WARREN S GOTTLIEB ESQ<br>333 WESTCHESTER AVE<br>STE S2205<br>WHITE PLAINS NY 10604 | 018124S001-1413A-184<br>CONSOLIDATED EDISON CO OF NEW YORK INC<br>LATISHA BROWN<br>4 IRVING PLACE RM 1875-S<br>NEW YORK NY 10003 | 000283P001-1413A-184<br>CONSUMER PROTECTION<br>FOOD SAFETY AND CONSUMER PROTECTION<br>116 STATE ST<br>DRAWER 20<br>MONTPELIER VT 05620-2901 |
| 018504P001-1413A-184<br>CONTAINERPORT GROUP<br>1340 DEPOT ST<br>CLEVELAND OH 44116 | 021118P001-1413A-184<br>CONTINENTAL BUILDING PROD<br>OFFICER GENERAL OR MANAGING AGENT<br>350 BROADWAY<br>BUCHANAN NY 10511 | 021119P001-1413A-184<br>CONTINENTAL GYPSUM/BUCHANAN NY<br>CONTINENTAL BUILDING PRODUCTS<br>OFFICER GENERAL OR MANAGING AGENT<br>350 BROADWAY<br>BUCHANAN NY 10511 | 021152P001-1413A-184<br>CONTINENTAL GYPSUM/SILVER GROVE KY<br>OFFICER GENERAL OR MANAGING AGENT<br>5145 NARY INGLES HWY<br>SILVER GROVE KY 41085 |
| 000142P001-1413A-184<br>CONTINENTAL INSURANCE CO OF NEW JERSEY<br>151 NORTH FRANKLIN ST<br>CHICAGO IL 60606 | 018988P001-1413A-184<br>CONTINENTAL LOGISTIC<br>180 RARITAN CTR PKWY<br>STE 205<br>EDISON NJ 08837-3646 | 018989P001-1413A-184<br>CONTINENTAL TIRE NORTH AMERICA<br>P O BOX 60049<br>CHARLOTTE NC 28260-0049 | 020128P001-1413A-184<br>COOKIES UNITED<br>34125 US HWY 19 N #3<br>PALM HARBOR FL 34684-2115 |
| 000127P001-1413S-184<br>COOLEY LLP<br>RICHARD S KANOWITZ;EVAN M LAZEROWITZ<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | 018990P001-1413A-184<br>COOPER BUSINESS MACHINES INC<br>3304 STATE ST<br>ERIE PA 16508 | 010919P001-1413A-184<br>COOPER ELECTRIC SUPPLY CO<br>RACHEL JACKSON<br>1 MATRIX DR<br>MONROE TOWNSHIP NJ 08831-3702 | 010930P001-1413A-184<br>COPIRITE INC<br>2251 HIGHWAY 33<br>HAMILTON TWP NJ 08690 |
| 018993P001-1413A-184<br>COPPER AND OAK CRAFT<br>739 HIGH ST<br>PORTSMOUTH VA 23704-3425 | 010933P001-1413A-184<br>COPY KING<br>1162 W 8TH ST<br>ERIE PA 16502 | 044546P001-1413A-184<br>CORCENTRIC LLC<br>DILWORTH PAXSON LLP<br>ATTN SCOTT J FREEDMAN<br>457 HADDONFIELD ROAD SUITE 700<br>CHERRY HILL NJ 08002 | 044008P001-1413A-184<br>CORE BUSINESS<br>2224 PAWTUCKET AVE<br>E. PROVIDENCE RI 02914 |
| 018994P001-1413A-184<br>CORELLE BRANDS<br>STEPHANIE CREAGER<br>12000 MOLLY PITCHER HWY S<br>GREENCASTLE PA 17225-9047 | 003493P001-1413A-184<br>COREY FORD<br>ADDRESS INTENTIONALLY OMITTED | 002294P001-1413A-184<br>COREY HOWE<br>ADDRESS INTENTIONALLY OMITTED | 003133P001-1413A-184<br>COREY KELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 002452P001-1413A-184<br>COREY KEPHART<br>ADDRESS INTENTIONALLY OMITTED | 000738P001-1413A-184<br>COREY LAFRENIERE<br>ADDRESS INTENTIONALLY OMITTED | 003255P001-1413A-184<br>COREY NELLES<br>ADDRESS INTENTIONALLY OMITTED | 002186P001-1413A-184<br>COREY SABO<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002844P001-1413A-184
COREY THOMAS
ADDRESS INTENTIONALLY OMITTED

002983P001-1413A-184
COREY WATSON
ADDRESS INTENTIONALLY OMITTED

003022P001-1413A-184
COREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

018995P001-1413A-184
CORIM INDUSTRIES
MARGARET DE ROSA
1112 INDUSTRIAL PKWY
BRICK NJ 08724-2508

020185P001-1413A-184
CORNING
P O BOX 17605
SAINT LOUIS MO 63178-7605

044334P001-1413A-184
CORP OF G
983 NORTHERN BLVD
MANHASSET NY 11030

044332P001-1413A-184
CORPORATE CLAIMS MGMT
SUBROGEE FOR PANASONIC CORP
TWO RIVER E FRONT PLZ
NEWARK NJ 07102

010947P002-1413A-184
CORPORATE LODGING CONSULTANTS
KEVIN C SIEBERT
8111 E 32ND ST NORTH STE 300
WICHITA KS 67226

021166P003-1413A-184
CORPORATION SVC COMPANY
CSC
251 LITTLE FALLS DR
WILMINGTON DE 19808

000772P001-1413A-184
CORY LAUFFENBURGER
ADDRESS INTENTIONALLY OMITTED

001505P001-1413A-184
CORY MILLER
ADDRESS INTENTIONALLY OMITTED

002909P001-1413A-184
CORY TUCKER
ADDRESS INTENTIONALLY OMITTED

018996P001-1413A-184
COSCO SHIPPING LINES NORTH AMERICA INC
15600 JFK BLVD
STE 400
HOUSTON TX 77032

000473P001-1413A-184
COSMO GAMBLE
ADDRESS INTENTIONALLY OMITTED

010952P001-1413A-184
COSMOS FOOD PRODUCTS INC
BONNIE HUTCHINSON
200 CALLEGARI DR
WEST HAVEN CT 06516-6234

020673P001-1413A-184
COUNTRY HOME PRODS
D R POWER
P O BOX 25
VERGENNES VT 05491-0025

010955P001-1413A-184
COUNTRY JUNTION
6565 INTERCHANGE RD
LEHIGTON PA 18235-5420

020352P001-1413A-184
COUNTRY LIFE
720 WASHINGTON ST
HANOVER MA 02339-2369

018997P001-1413A-184
COUNTRY LINE ELECTRIC
JOHN ABBOTT
31 CHURCH ST
SILVER SPRINGS NY 14550-9804

010960P001-1413A-184
COUNTRYWIDE INS
JAFFE AND VELASZQUEZ AS ATTY
40 WALL ST  12TH FL
NEW YORK NY 10005

008927P001-1413A-184
COUNTY OF BERGEN
DEPT OF HEALTH SVC
220 E RIDGEWOOD AVE
PARAMUS NJ 07652-4895

008928P001-1413A-184
COUNTY OF BERKS
DEPT OF EMERGENCY SVC
2561 BERNVILLE RD
READING PA 19605

000048P001-1413A-184
COUNTY OF CARBON
ATTN:PAULINE FIANNA HOMM
471 STEWART CREEK RD
LEHIGHTON PA 18235

008929P001-1413A-184
COUNTY OF ROCKLAND
OFFICE OF THE SHERIFF
55 NEW HEMPSTEAD RD
NEW CITY NY 10956

008930P001-1413A-184
COUNTY TREASURER
2 NORTH MAIN ST STE 110
GREENSBURG PA 15601

002087P001-1413A-184
COURTNEY JOHNSON
ADDRESS INTENTIONALLY OMITTED

001206P001-1413A-184
COURTNEY TILLOTSON
ADDRESS INTENTIONALLY OMITTED

018998P001-1413A-184
COVENANT TRANSPORT INC
PO BOX 841944
DALLAS TX 75284-1944

New England Motor Freight, Inc., et al.
Exhibit Pages

044273P001-1413A-184
COVENANT TRANSPORT INC
ALICIA BEAZER
400 BIRMINGHAM HWY
CHATTANOOGA TN 37419

010973P001-1413A-184
COVERT TRANSPORTATION
JEFF SALKIN
2517 HWY 35 BLDG K STE
MANASQUAN NJ 08736-1918

020491P001-1413A-184
COWAN SYSTEMS
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

020448P001-1413A-184
COWAN SYSTEMS PALLET
HEIDELBERG DISTRIBUT
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

020449P001-1413A-184
COWAN SYSTEMS PALLET
OHIO VALLEY WINE AND
4555 HOLLINS FERRY R
BALTIMORE MD 21227-4610

044347P001-1413A-184
COWORX STAFFING
COWORX STAFFING SVC
WENDY O'SHEA
1375 PLAINFIELD AVE
WATCHUNG NJ 07069

018999P001-1413A-184
COWORX STAFFING SVC LLC
PO BOX 417543
BOSTON MA 02241-7543

010978P001-1413A-184
COX COMMUNICATIONS-ROANOKE
PO BOX 771908
DETROIT MI 48277-1908

019000P001-1413A-184
COX COMUNICATIONS
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

010979P001-1413A-184
COX COMUNICATIONS
COX
DEPT 781110
PO BOX 78000
DETROIT MI 48278-1110

020975P001-1413A-184
COYOTE BLANKET
COYOTE LOGISTICS
960 N PT PKWY
SUITE 150
ALPHARETTA GA 30005-4123

020976P001-1413A-184
COYOTE GALDERMA
GALDERMA
COYOTE LOGISTICS
960 NORTH PT PK
ALPHARETTA GA 30005-2034

020551P001-1413A-184
CRAFT BEER CT
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

019001P001-1413A-184
CRAFT BEER GUILD OF CT
ZACK MORAN
352 SACKETT PT RD
NORTH HAVEN CT 06473-3103

019002P001-1413A-184
CRAFT BEER GUILD OF NY
ALEX CICCOLINIFOLEY
4 CUTTS ST UNIT 4
PORTSMOUTH NH 03801-3784

020552P001-1413A-184
CRAFT BEER NH
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

020553P001-1413A-184
CRAFT BEER RI
CRAFT BEER GUILD
720 WASHINGTON ST #6
HANOVER MA 02339-2476

010986P001-1413A-184
CRAFT COLLECTIVE INC
MIKE SAVAGE
378 PAGE ST STE 13
STOUGHTON MA 02072

018321P001-1413A-184
CRAIG BENNETT V BP WATERTOWN ETC ET AL
ATTORNEY FOR GAP INC
MICHAEL P BIANTA
60 STATE ST 23RD FL
BOSTON MA 02109

018322P001-1413A-184
CRAIG BENNETT V BP WATERTOWN ETC ET AL
ATTORNEY FOR THIRD PARTY
DEFENDANT KEVIN HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD STE 258
WARWICK RI 02886

008745P001-1413A-184
CRAIG EISENBERG
ADDRESS INTENTIONALLY OMITTED

002541P001-1413A-184
CRAIG EMMERT
ADDRESS INTENTIONALLY OMITTED

001825P001-1413A-184
CRAIG FISHER
ADDRESS INTENTIONALLY OMITTED

001709P001-1413A-184
CRAIG FRISKO
ADDRESS INTENTIONALLY OMITTED

002529P001-1413A-184
CRAIG GRAVELY
ADDRESS INTENTIONALLY OMITTED

004810P001-1413A-184
CRAIG KANE
ADDRESS INTENTIONALLY OMITTED

001754P001-1413A-184
CRAIG KNAUSS
ADDRESS INTENTIONALLY OMITTED

003669P001-1413A-184
CRAIG MCDONOUGH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003213P001-1413A-184
CRAIG ROBERTS
ADDRESS INTENTIONALLY OMITTED

001759P001-1413A-184
CRAIG RODMAN
ADDRESS INTENTIONALLY OMITTED

002554P001-1413A-184
CRAIG SALMON
ADDRESS INTENTIONALLY OMITTED

010991P002-1413A-184
CRAIN CUSTODIAL LLC
PAM CRAIN
36 COLLIAS RD
CHARLESTON WV 25320

016995P002-1413A-184
CRASH LAB INC
PO BOX 850
HAMPTON NH 03843-0850

020061P001-1413A-184
CRC INSURANCE
PROFESSIONAL RISK FACILITIES
113 S SERVICE RD
JERICHO NY 11753

000317P001-1413A-184
CRC INSURANCE SVCS INC
PO BOX 95236
GRAPEVINE TX 76099-9752

010971P001-1413A-184
CREATIVE FOOD INGREDIENTS
JIM REINHART
1 LINCOLN AVE
PERRY NY 14530

020684P001-1413A-184
CREATIVE OFFICE PAVILION
CREATIVE OFFICE
P O BOX 23000
HICKORY NC 28603-0230

044481P002-1413A-184
CREATIVE OFFICE PAVILION
DOUGLAS JOHNSON
ONE DESIGN CENTER SUITE 734
BOSTON MA 02210

043912P001-1413A-184
CREATIVE SOLUTIONS INVESTIGATIVE SVCS
PO BOX 701
MORRIS PLAINS NJ 07950

010996P002-1413A-184
CREATIVE SOLUTIONS INVESTIGATIVE SVCS
DANIEL COLEMAN
520 SPEEDWELL AVE STE 107
MORRIS PLAINS NJ 07950

020554P001-1413A-184
CREPS UNITED PUBLICA
PO BOX 540
EBENSBURG PA 15931-0540

019003P001-1413A-184
CRES COR
MARY NEMANIC
5925 HEISLEY RD
MENTOR OH 44060-1833

002099P001-1413A-184
CRISTIAN PACHAS
ADDRESS INTENTIONALLY OMITTED

002606P001-1413A-184
CRISTOPHER OROZCO
ADDRESS INTENTIONALLY OMITTED

019004P001-1413A-184
CRITICAL HUB NETWORKS INC
PO BOX 11278
SAN JUAN PR 00910

011005P001-1413A-184
CRITICAL HUB NETWORKS INC
MARTA M AVILÉS
PO BOX 11278
SAN JUAN PR 00910

019005P001-1413A-184
CROSMAN
TERRI SHERGILL
7629 RT 5 & 20
BLOOMFIELD NY 14469

020555P001-1413A-184
CROSMAN CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

019006P001-1413A-184
CROSMAN CORP
TAMMY DIXON
7629 RTE 5 & 20
BLOOMFIELD NY 14469

019007P001-1413A-184
CROSS TOWN RADIATOR INC
DBA ASSOCIATED AUTO RADIATOR
97-20 SUTPHIN BLVD
JAMAICA NY 11435

019008P001-1413A-184
CROSSFIRE LOGISTICS
2550 ELSSMERE AVE
NORFOLK VA 23513-2413

011010P001-1413A-184
CROSSROADS SVC GROUP LLC
4980 EAST BEVERLY RD
PHOENIX AZ 85044

011012P001-1413A-184
CROWLEY PUERTO RICO SERV INC
LOCKBOX 2684
CAROL STREAM IL 60132-2684

044482P002-1413A-184
CROWLEY PUERTO RICO SVCS INC
LEGAL DEPT
9487 REGENCY SQUARE BLVD
JACKSONVILLE FL 32225

044009P001-1413A-184
CROWN LIFT TRUCKS
2 PRESIDENTIAL WAY
WOBURN MA 01801

020331P001-1413A-184
CROWN PRINCE
CROWN PRINCE INC
11440 CARMEL COMMONS
CHARLOTTE NC 28226-5308

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 011016P001-1413A-184<br>CROWN PRINCE INC<br>JEANMARYE STOBAUGH<br>18581 RAILROAD ST<br>CITY OF INDUSTRY CA 91748-0568 | 011018P001-1413A-184<br>CROWN TOWING SVC INC<br>1615 MCDONALD ST<br>BRONX NY 10461 | 020103P001-1413A-184<br>CRUM AND FORSTER<br>KEITH W STANISCE CEO<br>460 WEST 34TH ST<br>10TH FL<br>NEW YORK NY 10001 | 020103S001-1413A-184<br>CRUM AND FORSTER<br>DMC INSURANCE INC<br>10475 CROSSPOINT BLVD STE 220<br>INDIANAPOLIS IN 46256 |
| 020103S002-1413A-184<br>CRUM AND FORSTER<br>GENERAL COUNSEL<br>460 WEST 34TH ST<br>10TH FL<br>NEW YORK NY 10001 | 019009P001-1413A-184<br>CRYSTAL INFOSYSTEMS LLC<br>980 MAGNOLIA AVE STE 5<br>LARKSPUR CA 94939 | 019010P001-1413A-184<br>CRYSTAL OF AMERICA<br>SUSA APGAR<br>110 FIELDCREST AVE<br>EDISON NJ 08837-3626 | 011028P001-1413A-184<br>CRYSTALWARE<br>EDDIE T<br>600 JAMES ST<br>LAKEWOOD NJ 08701-4023 |
| 018507P001-1413A-184<br>CSAA GENERAL INSURANCE CO<br>PO BOX 5483<br>MT LAUREL NJ 08054 | 011036P001-1413A-184<br>CSF IMPORTS<br>CHERILYN PFINGST<br>3920 COOK BLVD<br>CHESAPEAKE VA 23323-1626 | 000121P003-1413A-184<br>CT- DEPT OF REVENUE SVCS<br>COLLECTION UNIT- BANKRUPTCY TEAM<br>450 COLUMBUS BLVD<br>STE 1<br>HARTFORD CT 06103 | 000067P002-1413A-184<br>CT- MERIDEN TAX COLLECTOR<br>MICHELLE KANE<br>142 E MAIN ST RM 117<br>MERIDEN CT 06450 |
| 020855P001-1413A-184<br>CTL BOSHART INDS<br>BOSHART INDUSTRIES<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 020856P001-1413A-184<br>CTL FLOMATIC<br>FLOMATIC<br>PO BOX 1010<br>NASHUA NH 03061-1010 | 020857P001-1413A-184<br>CTL MUNRO DIST<br>MUNRO DISTRIBUTORS<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 020858P001-1413A-184<br>CTL MUNRO DIST<br>MUNRO ELECTRIC<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 |
| 020859P001-1413A-184<br>CTL MUNRO DIST<br>REXEL ENERGY SOLUTIO<br>C T L<br>P O BOX 1010<br>NASHUA NH 03061-1010 | 020294P001-1413A-184<br>CTS AMESBURY TRUTH<br>AMESBURY TRUTH HARDW<br>P O BOX 190<br>WINDHAM NH 03087-0190 | 020295P001-1413A-184<br>CTS AMESBURY TRUTH<br>BILCO DOOR<br>P O BOX 190<br>WINDHAM NH 03087-0190 | 000147P001-1413S-184<br>CULLEN AND DYKMAN LLP<br>DAVID EDELBERG, ESQ.<br>433 HACKENSACK AVE 12TH FL<br>HACKENSACK NJ 07601 |
| 002788P001-1413A-184<br>CULLEN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 000049P001-1413A-184<br>CUMBERLAND COUNTY<br>TAX BUREAU<br>21 WATERFORD DR STE 201<br>MECHANICSBURG PA 17050 | 008931P001-1413A-184<br>CUMBERLAND COUNTY CONSERVATION<br>DISTRICT CLEAN WATER FUND<br>310 ALLEN RD<br>STE 301<br>CARLISLE PA 17013 | 011052P001-1413A-184<br>CUMBERLAND PACKING CORP<br>MARIE STIGALL<br>2 CUMBERLAND ST<br>BROOKLYN NY 11205-1040 |
| 011056P001-1413A-184<br>CUMMINS FILTRATION<br>TRANSPLACE CARGO CLAIMS<br>PO BOX 518<br>LOWELL AR 72745-0518 | 019011P001-1413A-184<br>CURBELL PLASTICS<br>MELISSA STIGLICH<br>250 WEST KENSINGR DR<br>CRANBERRY TOWNSHIP PA 16066-3438 | 019012P001-1413A-184<br>CURBELL PLASTICS<br>CINDY MC HATTIE<br>844 N LENOLA RD<br>MOORESTOWN NJ 08057-1052 | 019013P001-1413A-184<br>CURTIS INDUSTRIES<br>OUTSOURCE<br>72 SHARP ST C11<br>HINGHAM MA 02043-4328 |

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

020424P001-1413A-184
CURTIS INDUSTRIES OUTSOURCE
CURIS INDUSTRIES
72 SHARP ST #C-11
HINGHAM MA 02043-4328

020425P001-1413A-184
CURTIS INDUSTRIES OUTSOURCE
CURTIS CAB
72 SHARP ST #C-11
HINGHAM MA 02043-4328

020426P001-1413A-184
CURTIS INDUSTRIES OUTSOURCE
CUSRTIS INDUSTRIES
72 SHARP ST #C-11
HINGHAM MA 02043-4328

020724P001-1413A-184
CURTIS INDUSTRIES OUTSOURCE
CURTIS INDUSTRIES
72 SHARP ST #C-11
HINGHAM MA 02043-4328

044010P001-1413A-184
CURTIS L WILSON JR
20 CUMMINGS ST APT 3
IRVINGTON NJ 07111

001590P001-1413A-184
CURTIS MONATH
ADDRESS INTENTIONALLY OMITTED

000847P001-1413A-184
CURTIS RORRER
ADDRESS INTENTIONALLY OMITTED

000589P001-1413A-184
CURTIS STOUT
ADDRESS INTENTIONALLY OMITTED

018430P001-1413A-184
CUSHMAN AND WAKEFIELD
NW STE B1
WASHINGTON DC 20005

019014P002-1413A-184
CUSTOM BANDAG INC
ISILDA BARATA
401 EAST LINDEN AVE
LINDEN NJ 07036-2411

011076P001-1413A-184
CUSTOM COMPANIES
CLAIMS DEPT
317 WEST LAKE ST
NORTHLAKE IL 60164-2433

019015P001-1413A-184
CUSTOM COMPANIES
THOMAS BUTKOVICH
317 WEST LAKE ST
NORTHLAKE IL 60164-2433

011078P002-1413A-184
CUSTOM DOOR AND MIRROR
THERESA MUTONE
148 MILBAR BLVD
FARMINGDALE NY 11735

021056P001-1413A-184
CUSTOM GLASS % LYNNCO
S R G GLOBAL/C G S
P O BOX 12759
PORTLAND OR 97212-0759

011079P001-1413A-184
CUYAHOGA COUNTY COURT
COMMON PLEAS CLEVELAND
1200 ONTARIO ST
CLEVELAND OH 44113

021155P001-1413A-184
CVS HEALTH
MICHAEL GRENON INBOUND TRANSPORTATION
1 CVS DR
MC 5035
WOONSOCKET RI 02921

011080P001-1413A-184
CVS/PHARMACY
DENNIS BERARD
1 CVS DR
WOONSOCKET RI 02895-6146

020396P001-1413A-184
CYMAX R T T LOGISTICS
CYMAX
300 DATA CT
DUBUQUE IA 52003-8963

000828P001-1413A-184
CYNTHIA BELL
ADDRESS INTENTIONALLY OMITTED

018400P001-1413A-184
CYNTHIA DENNISON
109 RIDGELAND AVE
APT 310
SOUTH PORTLAND ME 04106

002285P001-1413A-184
CYNTHIA KILPATRICK
ADDRESS INTENTIONALLY OMITTED

044011P001-1413A-184
CYNTHIA MALDONADO
15 FRANKLIN ST
POUGHKEEPSIE NY 18677

001136P001-1413A-184
CYNTHIA MERCHANT
ADDRESS INTENTIONALLY OMITTED

044682P001-1413A-184
CYNTHIA WALLING
PALMISANO & GOODMAN PA
C/O ROBERT G. GOODMAN
171 MAIN ST
WOODBRIDGE NJ 07095

000660P001-1413A-184
CZESLAW CIERPISZ
ADDRESS INTENTIONALLY OMITTED

019018P001-1413A-184
D AND J ASSOCIATES
14545 J MILITARY TR
#192
DELRAY BEACH FL 33484-3730

011097P001-1413A-184
D AND W DIESEL
DAVE SLATO
1503 CLARK ST
AUBURN NY 13021-9526

020725P001-1413A-184
D C M
D C M PRODUCTS
3574 KEMPER RD
CINCINNATI OH 45241-2009

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

011089P001-1413A-184
D H L SUPPLY CHAIN
260 SALEM CHURCH RD
MECHANICSBURG PA 17050

020556P001-1413A-184
D H X
545 OHLONE PKWY
WATSONVILLE CA 95076-6685

019016P001-1413A-184
D L S WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

011094P001-1413A-184
D M BOWMAN INC
P O BOX 37683
BALTIMORE MD 21297-3683

043521P002-1413A-184
D M EXPRESS
JAVIER A GONZALEZ
PMB 449
1353 ROAD 19
GUAYNABO PR 00966

019017P001-1413A-184
D M EXPRESS INC
ZONA LIBRE DE COMERCIO #61
CARR 165 KM 24 EDIFICIO 5
GUAYNABO PR 00966

000126P001-1413S-184
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE,ESQ
3120 FIRE ROAD STE 100
EGG HARBOR TOWNSHIP NJ 08234

044012P001-1413A-184
DADDI ETTORE
552 77TH ST
BROOKLYN NY 11209

003532P001-1413A-184
DAEMAN PANTAJA
ADDRESS INTENTIONALLY OMITTED

020183P001-1413A-184
DAIKIN AMER INC
P O BOX 3838
ALLENTOWN PA 18106-0838

020236P001-1413A-184
DAIKIN APPLIED
DAIKEN APPLIED
P O BOX 9319
DES MOINES IA 50306-9319

008838P001-1413A-184
DAIMLER TRUCK FINANCIAL (MERCEDES)
BRIAN KOCHAKJI
SENIOR DISTRICT FINANCE MANAGER
1002 BURNT TAVERN RD
POINT PLEASANT NJ 08742

008839P001-1413A-184
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

008839S001-1413A-184
DAIMLER TRUST
BK SERVICING LLC
P O BOX 131265
ROSEVILLE MN 55113-0011

008839S002-1413A-184
DAIMLER TRUST
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

008839S003-1413A-184
DAIMLER TRUST
MERCEDES BENZ FINANCIAL SVC USA LLC
13650K HERITAGE PKWY
FT WORTH TX 76177

000109P003-1413S-184
DAIMLER TRUST
C/O BK SERVICING, LLC
ED GEZEL, AGENT
P O BOX 131265
ROSEVILLE MN 55113-0011

021156P001-1413A-184
DAIMLER TRUST
CO BK SERVICING LLC
PO BOX 131265
ROSEVILLE MN 55113-0011

021156S001-1413A-184
DAIMLER TRUST
PO BOX 5209
CAROL STREAM IL 60197-5209

003249P001-1413A-184
DAKOTA BUSCH
ADDRESS INTENTIONALLY OMITTED

044013P001-1413A-184
DAKOTA CARRIERS
4000 N NATIONAL AVE
SIOUX FALLS SD 57104

018323P001-1413A-184
DALAHIE GARCIA  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JOHN WILLIAM D'AMICO
3265 HATTING PL
BRONX NY 10465

002289P001-1413A-184
DALE BOVEN
ADDRESS INTENTIONALLY OMITTED

000739P001-1413A-184
DALE ERNEY
ADDRESS INTENTIONALLY OMITTED

000789P001-1413A-184
DALE GRAVER
ADDRESS INTENTIONALLY OMITTED

044387P001-1413A-184
DALE L DEAHN MD PC
401 MAIN ST
ARCADE NY 14009

018324P001-1413A-184
DALE LULTZ
ATTORNEY FOR THE PLAINTIFF
ANDREW M KORDUBA
669 WEST LIBERTY ST
MEDINA OH 44256

018325P001-1413A-184
DALE LULTZ V
NEW ENGLAND MOTOR FREIGHT INC ET AL
JEFFREY CHAPMAN
25300 ROCKSIDE RD
APT 212
BEDFORD HTS OH 44146

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000720P001-1413A-184<br>DALE MARSH<br>ADDRESS INTENTIONALLY OMITTED | 000823P001-1413A-184<br>DALE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003485P001-1413A-184<br>DALE YERGER<br>ADDRESS INTENTIONALLY OMITTED | 011107P001-1413A-184<br>DALKO RESOURCES INC<br>P O BOX 98<br>SHARPSVILLE PA 16150-0098 |
| 003372P001-1413A-184<br>DALTON CLAY<br>ADDRESS INTENTIONALLY OMITTED | 002991P001-1413A-184<br>DALYN RANCK<br>ADDRESS INTENTIONALLY OMITTED | 018431P001-1413A-184<br>DAMAGE RECOVERY<br>PO BOX 801770<br>KANSAS CITY MO 64180 | 000911P001-1413A-184<br>DAMASO SUAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000924P003-1413A-184<br>DAMEON SKINNER<br>ADDRESS INTENTIONALLY OMITTED | 000798P001-1413A-184<br>DAMIAN LAURET<br>ADDRESS INTENTIONALLY OMITTED | 001074P001-1413A-184<br>DAMIET MENENDEZ<br>ADDRESS INTENTIONALLY OMITTED | 018930P001-1413A-184<br>DANA CARPENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 002134P001-1413A-184<br>DANA GRUESHABER<br>ADDRESS INTENTIONALLY OMITTED | 019019P001-1413A-184<br>DANA INC<br>LAURA HAGEN<br>3000 AUBURN DR<br>BEACHWOOD OH 44122-4335 | 011122P001-1413A-184<br>DANAHER HACH<br>TRANSAUDIT STE 2D<br>11 MARSHALL RD<br>WAPPINGERS FALLS NY 12590 | 044014P001-1413A-184<br>DANARENE GAINES<br>59 PRESIDENTIAL DR<br>SICKLERVILLE NJ 08081 |
| 020557P001-1413A-184<br>DANBY PRODUCTS<br>505 CONSUMERS RD #60<br>TORONTO ON M3J4V8<br>CANADA | 020558P001-1413A-184<br>DANBY PRODUCTS<br>505 CONSUMERS RD #60<br>TORONTO ON M2J4Z2<br>CANADA | 019020P001-1413A-184<br>DANBY PRODUCTS INC<br>VICKY BISH<br>1800 PRODUCTION DRIV<br>FINDLAY OH 45840-5445 | 011128P001-1413A-184<br>DANDREA WINE AND LIQUOR<br>JOHN DANDREA<br>670 RODI RD<br>PITTSBURGH PA 15235-4574 |
| 003445P001-1413A-184<br>DANGELOES WILSON<br>ADDRESS INTENTIONALLY OMITTED | 003229P001-1413A-184<br>DANIEL BACHMANN<br>ADDRESS INTENTIONALLY OMITTED | 002579P001-1413A-184<br>DANIEL BENOIT<br>ADDRESS INTENTIONALLY OMITTED | 003013P001-1413A-184<br>DANIEL BRINKER<br>ADDRESS INTENTIONALLY OMITTED |
| 000440P001-1413A-184<br>DANIEL BRUNS<br>ADDRESS INTENTIONALLY OMITTED | 001382P001-1413A-184<br>DANIEL BUSHEY<br>ADDRESS INTENTIONALLY OMITTED | 000422P001-1413A-184<br>DANIEL CAPENHURST<br>ADDRESS INTENTIONALLY OMITTED | 000559P001-1413A-184<br>DANIEL CECERE<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.

Exhibit Pages

000692P001-1413A-184
DANIEL CONNELLY
ADDRESS INTENTIONALLY OMITTED

003427P001-1413A-184
DANIEL COVINGTON
ADDRESS INTENTIONALLY OMITTED

001727P001-1413A-184
DANIEL CUMMINGS
ADDRESS INTENTIONALLY OMITTED

000882P001-1413A-184
DANIEL DEGRAZIA
ADDRESS INTENTIONALLY OMITTED

001560P001-1413A-184
DANIEL DESANTIS
ADDRESS INTENTIONALLY OMITTED

002054P001-1413A-184
DANIEL FITZGERALD
ADDRESS INTENTIONALLY OMITTED

002886P001-1413A-184
DANIEL FREEBURN
ADDRESS INTENTIONALLY OMITTED

003173P001-1413A-184
DANIEL HATT
ADDRESS INTENTIONALLY OMITTED

002122P001-1413A-184
DANIEL HILES
ADDRESS INTENTIONALLY OMITTED

002235P001-1413A-184
DANIEL HUGHES
ADDRESS INTENTIONALLY OMITTED

001413P001-1413A-184
DANIEL JOLIAT
ADDRESS INTENTIONALLY OMITTED

000467P001-1413A-184
DANIEL KEEGAN
ADDRESS INTENTIONALLY OMITTED

001614P001-1413A-184
DANIEL KONITSKY
ADDRESS INTENTIONALLY OMITTED

000825P001-1413A-184
DANIEL KUBART
ADDRESS INTENTIONALLY OMITTED

001095P001-1413A-184
DANIEL KYLE
ADDRESS INTENTIONALLY OMITTED

044389P001-1413A-184
DANIEL LUI
THE LOGISTICS CONCIERGE LLC
1 MEADOWLANDS PLZ
SUITE 200
EAST RUTHERFORD NJ 07073

001351P001-1413A-184
DANIEL MATEJA
ADDRESS INTENTIONALLY OMITTED

000715P001-1413A-184
DANIEL MAZZEO
ADDRESS INTENTIONALLY OMITTED

002555P001-1413A-184
DANIEL MCDONALD
ADDRESS INTENTIONALLY OMITTED

002960P001-1413A-184
DANIEL MCGUIRE
ADDRESS INTENTIONALLY OMITTED

019449P001-1413A-184
DANIEL MITCHELL
ADDRESS INTENTIONALLY OMITTED

003095P001-1413A-184
DANIEL MULLIGAN
ADDRESS INTENTIONALLY OMITTED

018326P001-1413A-184
DANIEL MURTHA
ATTORNEY FOR THE PLAINTIFF PETER KARAYIANNIS
BRADLEY DENKOVICH AND KARAYIANNIA PC
853 FAIRFIELD AVE
BRIDGEPORT CT 06604

002095P001-1413A-184
DANIEL NESBIT
ADDRESS INTENTIONALLY OMITTED

003581P001-1413A-184
DANIEL NUFER
ADDRESS INTENTIONALLY OMITTED

000854P001-1413A-184
DANIEL PARIS
ADDRESS INTENTIONALLY OMITTED

003178P001-1413A-184
DANIEL PICKERING
ADDRESS INTENTIONALLY OMITTED

002274P001-1413A-184
DANIEL RICE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

018091P001-1413A-184
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
ADAM T MANDELL ESQ
PO BOX 180
SAUGERTIES NY 12477

018097P001-1413A-184
DANIEL RINALDI
LAW OFFICES OF JOHN TROP
PATRICK T FINNEGAN ESQ
94 NEW KARNER RD
STE 209
ALBANY NY 11203-7355

018608P002-1413A-184
DANIEL RINALDI
JUSTIN W GRAY ESQ
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
6 TOWER PL
ALBANY NY 12203

044518P001-1413A-184
DANIEL RINALDI
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY
6 TOWER PL
ALBANY NY 12203

002952P001-1413A-184
DANIEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000871P001-1413A-184
DANIEL SERFASS
ADDRESS INTENTIONALLY OMITTED

002057P001-1413A-184
DANIEL SNYDER
ADDRESS INTENTIONALLY OMITTED

003546P001-1413A-184
DANIEL SYLVIA
ADDRESS INTENTIONALLY OMITTED

044483P002-1413A-184
DANIEL T MURTHA
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

002380P001-1413A-184
DANIEL THERRIEN
ADDRESS INTENTIONALLY OMITTED

000851P001-1413A-184
DANIEL TIMPANARO
ADDRESS INTENTIONALLY OMITTED

044015P001-1413A-184
DANIEL TRUCHAN III
DIRECTOR OF OPERATIONS
WALT WHITMAN SHOPS
160 WALT WHITMAN RD STE 1101
HUNTINGTON STATION NY 11746

000495P001-1413A-184
DANIEL WEBSTER
ADDRESS INTENTIONALLY OMITTED

002972P001-1413A-184
DANIELA CORGIER
ADDRESS INTENTIONALLY OMITTED

003108P001-1413A-184
DANIELLE BOYD
ADDRESS INTENTIONALLY OMITTED

002135P001-1413A-184
DANIELLE DOMIZIO
ADDRESS INTENTIONALLY OMITTED

018327P001-1413A-184
DANIELLE J BARGANIER
ATTORNEY FOR THE PLAINTIFF
HYATT AND GOLDBLOOM LLC
1 SOUTH ST STE 1200
BALTIMORE MD 21202

003285P001-1413A-184
DANIELLE KURTZ
ADDRESS INTENTIONALLY OMITTED

002168P001-1413A-184
DANIELLE MASTROLONARDO
ADDRESS INTENTIONALLY OMITTED

002933P001-1413A-184
DANIELLE O BRIEN
ADDRESS INTENTIONALLY OMITTED

001404P001-1413A-184
DANIELLE VANDERBECK
ADDRESS INTENTIONALLY OMITTED

002101P001-1413A-184
DANNIE MULLINS
ADDRESS INTENTIONALLY OMITTED

020423P001-1413A-184
DANNON WATER
141 S MERIDIAN ST #2
INDIANAPOLIS IN 46225-1027

020431P001-1413A-184
DANNON WATER
D W A
141 S MERIDIAN ST #2
INDIANAPOLIS IN 46225-1027

001829P001-1413A-184
DANNY DILLON
ADDRESS INTENTIONALLY OMITTED

001384P001-1413A-184
DANTE SAMUEL
ADDRESS INTENTIONALLY OMITTED

020763P001-1413A-184
DAP INC
28915 CLEMENS RD
WESTLAKE OH 44145-1122

000712P001-1413A-184
DARCY DEMBOWSKI
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003209P001-1413A-184
DARIN STILL
ADDRESS INTENTIONALLY OMITTED

044016P001-1413A-184
DARIUSZ KAROSEWICA
8335 139TH ST
BRIARWOOD NY 11435

000489P001-1413A-184
DARIUSZ KORWIN
ADDRESS INTENTIONALLY OMITTED

001152P001-1413A-184
DARIUSZ KOT
ADDRESS INTENTIONALLY OMITTED

000859P001-1413A-184
DARLING JEAN-BAPTISTE
ADDRESS INTENTIONALLY OMITTED

003198P001-1413A-184
DARNELL SHOCKLEY
ADDRESS INTENTIONALLY OMITTED

003418P001-1413A-184
DARNELL SYFOX
ADDRESS INTENTIONALLY OMITTED

002340P001-1413A-184
DARRELL BERNAICHE
ADDRESS INTENTIONALLY OMITTED

002416P001-1413A-184
DARRELL BRACKETT
ADDRESS INTENTIONALLY OMITTED

003555P001-1413A-184
DARRELL GARRETT
ADDRESS INTENTIONALLY OMITTED

003725P001-1413A-184
DARRELL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003180P001-1413A-184
DARREN BROCKHOUSE
ADDRESS INTENTIONALLY OMITTED

002687P001-1413A-184
DARREN BROWN
ADDRESS INTENTIONALLY OMITTED

000727P001-1413A-184
DARREN CASTONGUAY
ADDRESS INTENTIONALLY OMITTED

003177P001-1413A-184
DARREN JOHNSON
ADDRESS INTENTIONALLY OMITTED

001316P001-1413A-184
DARREN KISTLER
ADDRESS INTENTIONALLY OMITTED

044017P001-1413A-184
DARREN L PELLMAN
4410 SPRING DAWN
TROTWOOD OH 45426

044651P001-1413A-184
DARREN PELLMAN
4410 SPRING DAWN
TROTWOOD OH 45426

001851P001-1413A-184
DARRIN CHESTNUT
ADDRESS INTENTIONALLY OMITTED

002722P001-1413A-184
DARRIN SPENCE
ADDRESS INTENTIONALLY OMITTED

001116P001-1413A-184
DARRYL LAMPLEY
ADDRESS INTENTIONALLY OMITTED

000861P001-1413A-184
DARRYL MANSON
ADDRESS INTENTIONALLY OMITTED

000638P001-1413A-184
DARRYL SHAW
ADDRESS INTENTIONALLY OMITTED

001809P001-1413A-184
DARRYL TAYLOR
ADDRESS INTENTIONALLY OMITTED

000763P001-1413A-184
DARRYL VAN NURDEN
ADDRESS INTENTIONALLY OMITTED

002324P001-1413A-184
DARRYL WAGNER
ADDRESS INTENTIONALLY OMITTED

002245P001-1413A-184
DARRYLL REID
ADDRESS INTENTIONALLY OMITTED

002227P001-1413A-184
DARVIN PORTER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

018171P001-1413A-184
DARYL AND KIM MARTIN V NEMF
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

002618P001-1413A-184
DARYL ANDERSON
ADDRESS INTENTIONALLY OMITTED

018151P001-1413A-184
DARYL AND KIM MARTIN
BIGGAM FOX AND SKINNER
PATRICK L BIGGAM ESQ
453 STONE CUTTERS WAY
MONTPELIER VT 05602

021270P001-1413A-184
DARYL AND KIM MARTIN
MCMANIMON SCOTLAND & BAUMANN LLC
75 LIVINGSTON AVE 2ND FLOOR
ROSELAND NJ 07068

001090P001-1413A-184
DARYL MCDOUGAL
ADDRESS INTENTIONALLY OMITTED

002383P001-1413A-184
DARYL NORTON
ADDRESS INTENTIONALLY OMITTED

003686P001-1413A-184
DAUDA MORRIS
ADDRESS INTENTIONALLY OMITTED

001123P001-1413A-184
DAVE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

019021P001-1413A-184
DAVE UDAS
MERIDEN
374 SO ELM ST
WINDSOR LOCKS CT 06096

044018P001-1413A-184
DAVE'S SMALL ENGINE
910 MAIN ST
OXFORD ME 04270

011155P002-1413A-184
DAVES HEAVY TOWING
WALTER DANILOWSKI
87 OLD CAMPLAIN RD
HILLSBOROUGH NJ 08844

000114P001-1413S-184
DAVID A. PISCIOTTA, ESQ.
LOUIS A. CURCIO, ESQ.
TROUTMAN SANDERS
875 THIRD AVENUE
NEW YORK NY 10022

002617P001-1413A-184
DAVID ACKERSON
ADDRESS INTENTIONALLY OMITTED

044019P001-1413A-184
DAVID ALMONTE FERNANDEZ
79 VAN SICLEN AVE APT 3
BROOKLYN NY 11207

003662P001-1413A-184
DAVID BASILIERE
ADDRESS INTENTIONALLY OMITTED

000380P001-1413A-184
DAVID BOOD
ADDRESS INTENTIONALLY OMITTED

001544P001-1413A-184
DAVID BOWMAN
ADDRESS INTENTIONALLY OMITTED

002823P001-1413A-184
DAVID BROWN
ADDRESS INTENTIONALLY OMITTED

001056P001-1413A-184
DAVID BRUCE
ADDRESS INTENTIONALLY OMITTED

002062P001-1413A-184
DAVID CASANOVA
ADDRESS INTENTIONALLY OMITTED

001149P001-1413A-184
DAVID CATALDO
ADDRESS INTENTIONALLY OMITTED

001003P001-1413A-184
DAVID COLESON
ADDRESS INTENTIONALLY OMITTED

001373P001-1413A-184
DAVID CONROY
ADDRESS INTENTIONALLY OMITTED

001984P001-1413A-184
DAVID COOK
ADDRESS INTENTIONALLY OMITTED

003018P001-1413A-184
DAVID DANIEL
ADDRESS INTENTIONALLY OMITTED

001976P003-1413A-184
DAVID DUGGAN
ADDRESS INTENTIONALLY OMITTED

000836P001-1413A-184
DAVID DUNCAN
ADDRESS INTENTIONALLY OMITTED

020920P001-1413A-184
DAVID EDWARDS BLUE GRACE
DAVID EDWARD
2846 S FALKENBURG RD
RIVERVIEW FL 33568

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001422P001-1413A-184<br>DAVID ENGLAND<br>ADDRESS INTENTIONALLY OMITTED | 002428P001-1413A-184<br>DAVID FLETCHER<br>ADDRESS INTENTIONALLY OMITTED | 001444P001-1413A-184<br>DAVID FOLCKEMER<br>ADDRESS INTENTIONALLY OMITTED | 000551P001-1413A-184<br>DAVID FRANK<br>ADDRESS INTENTIONALLY OMITTED |
| 001510P001-1413A-184<br>DAVID GERDA<br>ADDRESS INTENTIONALLY OMITTED | 001106P001-1413A-184<br>DAVID GONGAWARE<br>ADDRESS INTENTIONALLY OMITTED | 044020P001-1413A-184<br>DAVID GONZALEZ<br>2929 LONE OAK RD<br>EAGAN MN 55121 | 020305P001-1413A-184<br>DAVID GOODING INC<br>205 W GROVE ST #F<br>MIDDLEBORO MA 02346-1462 |
| 002130P001-1413A-184<br>DAVID GREENBERG<br>ADDRESS INTENTIONALLY OMITTED | 003364P001-1413A-184<br>DAVID GRISHAM<br>ADDRESS INTENTIONALLY OMITTED | 000914P001-1413A-184<br>DAVID HARMON<br>ADDRESS INTENTIONALLY OMITTED | 000487P001-1413A-184<br>DAVID HAZEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002315P001-1413A-184<br>DAVID HENSON<br>ADDRESS INTENTIONALLY OMITTED | 002108P001-1413A-184<br>DAVID HESS<br>ADDRESS INTENTIONALLY OMITTED | 000759P001-1413A-184<br>DAVID HILLMAN<br>ADDRESS INTENTIONALLY OMITTED | 001254P001-1413A-184<br>DAVID ISHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 018432P001-1413A-184<br>DAVID KIM<br>188 WASHINGTON AVE<br>FORT LEE NJ 07024 | 000925P001-1413A-184<br>DAVID KOZAK<br>ADDRESS INTENTIONALLY OMITTED | 001683P001-1413A-184<br>DAVID KROBOCK<br>ADDRESS INTENTIONALLY OMITTED | 000654P001-1413A-184<br>DAVID LATVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003631P001-1413A-184<br>DAVID LOCKER<br>ADDRESS INTENTIONALLY OMITTED | 001862P001-1413A-184<br>DAVID LUPIEN<br>ADDRESS INTENTIONALLY OMITTED | 001502P001-1413A-184<br>DAVID MACKEY<br>ADDRESS INTENTIONALLY OMITTED | 002495P001-1413A-184<br>DAVID MANNING<br>ADDRESS INTENTIONALLY OMITTED |
| 001477P001-1413A-184<br>DAVID MATHEWS<br>ADDRESS INTENTIONALLY OMITTED | 000688P001-1413A-184<br>DAVID MCGINN<br>ADDRESS INTENTIONALLY OMITTED | 002989P001-1413A-184<br>DAVID MERCER<br>ADDRESS INTENTIONALLY OMITTED | 001205P001-1413A-184<br>DAVID METRO<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002331P001-1413A-184
DAVID MICHALISZYN
ADDRESS INTENTIONALLY OMITTED

000777P001-1413A-184
DAVID MUKO
ADDRESS INTENTIONALLY OMITTED

001329P001-1413A-184
DAVID ORDWAY
ADDRESS INTENTIONALLY OMITTED

002104P001-1413A-184
DAVID ORSI
ADDRESS INTENTIONALLY OMITTED

000651P001-1413A-184
DAVID ORSINI
ADDRESS INTENTIONALLY OMITTED

000878P001-1413A-184
DAVID ORSINI
ADDRESS INTENTIONALLY OMITTED

000580P001-1413A-184
DAVID OSTRANDER
ADDRESS INTENTIONALLY OMITTED

001425P001-1413A-184
DAVID PHILLIPS
ADDRESS INTENTIONALLY OMITTED

002224P001-1413A-184
DAVID PIKE
ADDRESS INTENTIONALLY OMITTED

044021P001-1413A-184
DAVID PLATT
240 EAST 72ND ST
NEW YORK NY 10021

001860P001-1413A-184
DAVID PROBE
ADDRESS INTENTIONALLY OMITTED

000886P001-1413A-184
DAVID PUEHN
ADDRESS INTENTIONALLY OMITTED

003658P001-1413A-184
DAVID RICHARD
ADDRESS INTENTIONALLY OMITTED

001387P001-1413A-184
DAVID RIDDLE
ADDRESS INTENTIONALLY OMITTED

001841P001-1413A-184
DAVID ROBERTS
ADDRESS INTENTIONALLY OMITTED

001724P001-1413A-184
DAVID ROBERTSON
ADDRESS INTENTIONALLY OMITTED

001361P001-1413A-184
DAVID RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002756P001-1413A-184
DAVID ROE
ADDRESS INTENTIONALLY OMITTED

001696P001-1413A-184
DAVID ROLDAN
ADDRESS INTENTIONALLY OMITTED

008641P001-1413A-184
DAVID ROMBERGER
ADDRESS INTENTIONALLY OMITTED

001638P001-1413A-184
DAVID SEABROOK
ADDRESS INTENTIONALLY OMITTED

000632P001-1413A-184
DAVID SEVERINO
ADDRESS INTENTIONALLY OMITTED

001322P001-1413A-184
DAVID SHAUGHNESSY
ADDRESS INTENTIONALLY OMITTED

000735P001-1413A-184
DAVID SIMPSON
ADDRESS INTENTIONALLY OMITTED

000491P001-1413A-184
DAVID SINON
ADDRESS INTENTIONALLY OMITTED

001006P001-1413A-184
DAVID SMITH
ADDRESS INTENTIONALLY OMITTED

002974P001-1413A-184
DAVID SMITH
ADDRESS INTENTIONALLY OMITTED

001978P001-1413A-184
DAVID SWOPE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

---

000546P001-1413A-184
DAVID TATRO
ADDRESS INTENTIONALLY OMITTED

001129P001-1413A-184
DAVID UDAS
ADDRESS INTENTIONALLY OMITTED

002517P001-1413A-184
DAVID URBANEK
ADDRESS INTENTIONALLY OMITTED

007232P001-1413A-184
DAVID WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002157P001-1413A-184
DAVID YOUNG
ADDRESS INTENTIONALLY OMITTED

002752P001-1413A-184
DAVID ZAVALETA
ADDRESS INTENTIONALLY OMITTED

016996P002-1413A-184
DAVINCI GROUP LLC
LOU NAJERA
40 EAST MAIN ST
STE 250
NEWARK DE 19711

019022P001-1413A-184
DAVIS AND GECK CARIBE LTD
DO NOT MAIL
212 BLACKHORSE LA
NORTH BRUNSWICK NJ 08902-4319

001363P001-1413A-184
DAWN HIRD
ADDRESS INTENTIONALLY OMITTED

019023P001-1413A-184
DAY O LITE MANUFACTURING
NICHOLAS CONLON
126 CHESTNUT ST
WARWICK RI 02888-2104

002698P001-1413A-184
DAYSHON SWINTON
ADDRESS INTENTIONALLY OMITTED

020740P001-1413A-184
DAYTON PARTS
7800 B ALLENTOWN BLV
HARRISBURG PA 17112

019024P001-1413A-184
DB BECKER MAROON GROUP
JONATHAN FARAH
46 LEIGH ST
CLINTON NJ 08809-1349

019025P001-1413A-184
DC AUTO BODY LLC
835 W TRINDLE RD
MECHANICSBURG PA 17055

019026P001-1413A-184
DC DISTRIBUTION USA INC
JAG CHADHA
102 W 29TH ST
NEW YORK NY 10001-5314

044327P001-1413A-184
DDP GROUP INC
20 CONCHESTER RD
GLEN MILLS PA 19342

008840P001-1413A-184
DE LAGE LANDEN FINANCIAL SERVICES, INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

000406P001-1413A-184
DEAN BEDFORD
ADDRESS INTENTIONALLY OMITTED

021153P001-1413A-184
DEAN FIORENTINO
OFFICER GENERAL OR MANAGING AGENT
128 BROADWAY RD
CRANBURY NY 08512

001403P001-1413A-184
DEAN LAGNER
ADDRESS INTENTIONALLY OMITTED

001096P001-1413A-184
DEAN SCHWARTZ
ADDRESS INTENTIONALLY OMITTED

011188P001-1413A-184
DEAN ULSH
AUTHORIZED MATCO TOOLS DIST
232 FOREST STPO BOX 384
AUBURN PA 17922

003709P001-1413A-184
DEANNA MINOR
ADDRESS INTENTIONALLY OMITTED

000414P001-1413A-184
DEBBIE KOTCH
ADDRESS INTENTIONALLY OMITTED

011193P001-1413A-184
DEBBIES STAFFING SERVICESINC
P O BOX 203430
DALLAS TX 75320-3430

018600P003-1413A-184
DEBBIES STAFFING SVCS INC
QUINTIN WILLIAMS
4431 CHERRY ST
WINSTON SALEM NC 27105

011194P001-1413A-184
DEBJO SALES LLC
103 NOTCH RD
OAK RIDGE NJ 07438

001705P001-1413A-184
DEBORAH DELVISCOVO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

000696P002-1413A-184
DEBORAH KIRSCHBAUM
ADDRESS INTENTIONALLY OMITTED

044022P001-1413A-184
DEBORAH PECK
231 BUSHWICK AVE
MERRICK NY 11566

001011P001-1413A-184
DEBORAH RITZENTHALER
ADDRESS INTENTIONALLY OMITTED

000321P001-1413A-184
DEBRA ANULEWICZ
ADDRESS INTENTIONALLY OMITTED

003312P001-1413A-184
DEBRA DOUGHTY
ADDRESS INTENTIONALLY OMITTED

001331P001-1413A-184
DEBRA FLETCHER
ADDRESS INTENTIONALLY OMITTED

018328P001-1413A-184
DEBRA PASTRANA
ATTORNEY FOR PLAINTIFF
BRIAN J MONGELLUZZO
1336 WEST MAIN ST
SUITE 1B
WATERBURY CT 06708

000922P001-1413A-184
DEBRA SCHOCK
ADDRESS INTENTIONALLY OMITTED

011197P002-1413A-184
DECAROLIS TRUCK RENTAL INC
DENISE ANN WRIGHT
333 COLFAX ST
ROCHESTER NY 14606

019027P001-1413A-184
DECORUM OF VIRGINIA
301 WEST 21ST
NORFOLK VA 23517

021300P001-1413A-184
DECOURUM
301 WEST 21ST ST
NORFOLK VA 23517

019028P001-1413A-184
DEE 2
DASSI BESS
183 NATIONAL RD
EDISON NJ 08817-2810

001372P001-1413A-184
DEE BARNES
ADDRESS INTENTIONALLY OMITTED

011201P001-1413A-184
DEE LOGISTICS
JESSICA FIORIO
PO BOX 8707
CRANSTON RI 02920-0707

044348P002-1413A-184
DEE LOGISTICS
DAVID N GOLDMAN
2032 PLAINFIELD PIKE
CRANSTON RI 02921-2059

011210P002-1413A-184
DEERE AND CO
LANE AND WATERMAN LLP
BRETT R MARSHALL
220 N MAIN ST STE 600
DAVENPORT IA 52801

011206P001-1413A-184
DEFENDER INDUSTRIES
LORI GALLO
42 GREAT NECK RD
WATERFORD CT 06385-3336

011216P002-1413A-184
DEHAVEN TRANSPORTATION CO INC
KAREN DEHAVEN SHELTON
7033 WALROND DR
ROANOKE VA 24019

019029P001-1413A-184
DEHAVEN TRANSPORTATION INC
PO BOX 7236
ROANOKE VA 24019

019030P001-1413A-184
DEL CORONA AND SCARDIGLI USA
STEFANO D'ANGELO
568 SUPREME DR
BENSENVILLE IL 60106-1122

020559P001-1413A-184
DELAGAR
P O BOX 277
ROUSES POINT NY 12979-0277

011222P001-1413A-184
DELANDE SUPPLY CO
KAREN GAUDET
PO BOX 707
PEABODY MA 01960-7707

011223P001-1413A-184
DELAWARE DEPT TRANSPORTATION
EZ PASS VIOLATIONS CENTER
P O BOX 697
DOVER DE 19903-0697

000050P001-1413A-184
DELAWARE DIVISION OF REVENUE
PO BOX 8735
WILMINGTON DE 19899-8735

011226P001-1413A-184
DELAWARE E-ZPASS VIOLATIONS
PO BOX 697
DOVER DE 19903-0697

000051P001-1413A-184
DELAWARE TOWNSHIP TAX COLECTOR
JEAN KLINE
75 CHERRY ST (REAR)
DEWART PA 17730

008891P001-1413A-184
DELMARVA POWER
PO BOX 13609
PHILADELPHIA PA 19101-3609

008891S001-1413A-184
DELMARVA POWER
500 N WAKEFIELD DR FL 2
NEWARK DE 19702-5440

New England Motor Freight, Inc., et al.
Exhibit Pages

018573P002-1413A-184
DELMARVA POWER AND LIGHT COMPANY
BANKRUPTCY DIVISION MAIL STOP 84CP42
5 COLLINS DR STE 2133
CARNEYS POINT NJ 08069-3600

020447P001-1413A-184
DELPHI
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

011233P001-1413A-184
DELTA DENTAL
DELTA DENTAL PLAN OF NJ INC
PO BOX 36483
NEWARK NJ 07188-6483

020207P001-1413A-184
DELTA PRODUCTS
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

019031P001-1413A-184
DELUXE DELIVERY SYSTEMS
KENNETH ROMERO
64 W 48TH ST FL 4
NEW YORK NY 10036-1716

019032P001-1413A-184
DELUXE HOME AND OFFICE  CLEANING
428 SOUTH MAIN ST STE 101
NORTH SYRACUSE NY 13212

044023P001-1413A-184
DEMA EXPRESSLLC
14107 SUSANA LN
FRISCO TX 75035

018225P001-1413A-184
DEMARCUS REEVES
ADDRESS INTENTIONALLY OMITTED

002714P001-1413A-184
DEMETRE BRAGG
ADDRESS INTENTIONALLY OMITTED

002252P001-1413A-184
DEMETRIES EDWARDS
ADDRESS INTENTIONALLY OMITTED

001655P001-1413A-184
DEMETRIUS TYLER
ADDRESS INTENTIONALLY OMITTED

020919P001-1413A-184
DEMOBAGS
1500 DISTANT AVE #21
BURLINGTON MA 01803

002947P001-1413A-184
DEMONDE POTTER
ADDRESS INTENTIONALLY OMITTED

020560P001-1413A-184
DENCO
P O BOX 277
ROUSES POINT NY 12979-0277

000976P001-1413A-184
DENIS PACHECO
ADDRESS INTENTIONALLY OMITTED

003048P001-1413A-184
DENISE BROWN
ADDRESS INTENTIONALLY OMITTED

000936P001-1413A-184
DENISE LORFINK
ADDRESS INTENTIONALLY OMITTED

001524P001-1413A-184
DENISE RICKS
ADDRESS INTENTIONALLY OMITTED

002162P001-1413A-184
DENNIS ANSERT
ADDRESS INTENTIONALLY OMITTED

001187P001-1413A-184
DENNIS BALL
ADDRESS INTENTIONALLY OMITTED

000999P001-1413A-184
DENNIS BINDER
ADDRESS INTENTIONALLY OMITTED

018433P001-1413A-184
DENNIS CURD
BLDG C UNIT 2
NORTH KINGSTOWN RI 02852

000780P001-1413A-184
DENNIS DESROSIERS
ADDRESS INTENTIONALLY OMITTED

003302P001-1413A-184
DENNIS DIAZ
ADDRESS INTENTIONALLY OMITTED

002199P001-1413A-184
DENNIS DONNELLY
ADDRESS INTENTIONALLY OMITTED

000839P001-1413A-184
DENNIS DONOHUE
ADDRESS INTENTIONALLY OMITTED

000573P001-1413A-184
DENNIS DURHAM
ADDRESS INTENTIONALLY OMITTED

001198P001-1413A-184
DENNIS FORBES
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

011244P001-1413A-184
DENNIS K BURKE INC
POBOX 3639
BOSTON MA 02241-3629

002558P001-1413A-184
DENNIS LEIKEL
ADDRESS INTENTIONALLY OMITTED

001158P001-1413A-184
DENNIS LYONS
ADDRESS INTENTIONALLY OMITTED

019003P001-1413A-184
DENNIS MORSE
ALEXANDER AND CATALANO LLC
PETER J ADDONIZIO ESQ
6713 COLLAMER RD
EAST SYRACUSE NY 13057

018166P001-1413A-184
DENNIS MORSE
ALEXANDER 7 CATALANO LLC
PETER J ADDONIZIO ESQ
6713 COLLAMER RD
EAST SYRACUSE NY 13057

001000P001-1413A-184
DENNIS O DONNELL
ADDRESS INTENTIONALLY OMITTED

009932P001-1413A-184
DENNIS OUELLETTE
ADDRESS INTENTIONALLY OMITTED

002229P001-1413A-184
DENNIS PULLEY
ADDRESS INTENTIONALLY OMITTED

001035P001-1413A-184
DENNIS TEDRICK
ADDRESS INTENTIONALLY OMITTED

003451P001-1413A-184
DENNISE SMITH
ADDRESS INTENTIONALLY OMITTED

002171P001-1413A-184
DENNY LOOMIS
ADDRESS INTENTIONALLY OMITTED

021044P001-1413A-184
DENSO
DENSO PRODS SVCS AME
P O BOX 183850
SHELBY TOWNSHIP MI 48318-3850

019034P001-1413A-184
DENSO PRODUCTS AND SVC
EUGENE SAMESHIMA
3900 VIA ORO AVE
LONG BEACH CA 90810-1868

019035P001-1413A-184
DENTSPLY PROSTHETICS
DONNA BROOKS
PO BOX 2558
YORK PA 17405-2558

000012P001-1413S-184
DEPARTMENT OF ENVIRONMENTAL PROTECTION
OFFICE OF RECORDS ACCESS
ATTN: BANKR. COORDINATOR
PO BOX 402
MAIL CODE 401-06Q
TRENTON NJ 08625-0402

000281P001-1413A-184
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

000280P001-1413A-184
DEPT OF CONSUMER AFFAIRS
JOSE ANTONIO
ALICIA RIVERA SECRETARY
MINILLAS STATION
PO BOX 41059
SANTRUCE PR 00940-1059

000269P001-1413A-184
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

011260P002-1413A-184
DEPT OF MOTOR VEHICLES
GABRIEL L BOISVERT
PO BOX 27422
RICHMOND VA 23261

000052P001-1413A-184
DEPT OF TAXATION LORAIN
CITY OF LORAIN
605 W 4TH ST
LORAIN OH 44052

003276P001-1413A-184
DERALD DUNSTON
ADDRESS INTENTIONALLY OMITTED

019036P001-1413A-184
DERBY OFFICE EQUIPME
JASON M BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078-5831

011268P001-1413A-184
DERBY OFFICE EQUIPMENT
JASON BERRY
1040 STATE HWY 29A
GLOVERSVILLE NY 12078

003041P001-1413A-184
DEREK BLUBAUGH
ADDRESS INTENTIONALLY OMITTED

003421P001-1413A-184
DEREK FROEBEL
ADDRESS INTENTIONALLY OMITTED

001607P001-1413A-184
DEREK GRAHAM
ADDRESS INTENTIONALLY OMITTED

003721P001-1413A-184
DEREK LARSEN
ADDRESS INTENTIONALLY OMITTED

002570P001-1413A-184
DEREK MCKINNEY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002273P001-1413A-184
DERICK ZASTROW
ADDRESS INTENTIONALLY OMITTED

002864P001-1413A-184
DERMAINE HARRIS
ADDRESS INTENTIONALLY OMITTED

019037P001-1413A-184
DERMARTE IND LLC
MARY GOLDBERG
7777 WEST SIDE AVE
NORTH BERGEN NJ 07047-6436

019038P001-1413A-184
DERONDE TIRE SUPPLY
JOHN HARHIGH
2010 ELMWOOD AVE
BUFFALO NY 14207-1904

002910P001-1413A-184
DERRECK BRECHBIEL
ADDRESS INTENTIONALLY OMITTED

003697P001-1413A-184
DERRICK PERSON
ADDRESS INTENTIONALLY OMITTED

000972P001-1413A-184
DERRICK ROBERTS
ADDRESS INTENTIONALLY OMITTED

002444P001-1413A-184
DERRICK SCHEUREN
ADDRESS INTENTIONALLY OMITTED

019040P003-1413A-184
DERRIGOS SVC CENTER INC
SAMANTHA DERRIGO
20439 NYS 180
WATERTOWN NY 13601

000053P001-1413A-184
DES- UNEMPLOYMENT TAX
AZ DEPT OF ECONOMIC SECURITY
PO BOX 52027
PHOENIX AZ 85072-2027

011273P002-1413A-184
DESANTIS DESPATCH CORP
ANTHONY DESANTIS
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

019041P001-1413A-184
DESANTIS DISPATCH CORP
590 BELLEVILLE TPKE
BUILDING 30
KEARNY NJ 07032

011274P001-1413A-184
DESCARTES SYSTEMS (USA) LLC
PO BOX 404037
ATLANTA GA 30384-4037

000419P001-1413A-184
DESMOND BRYAN
ADDRESS INTENTIONALLY OMITTED

002456P001-1413A-184
DESMOND FERGUSON
ADDRESS INTENTIONALLY OMITTED

003217P001-1413A-184
DESMOND RILEY
ADDRESS INTENTIONALLY OMITTED

020410P001-1413A-184
DESPERATE ENTERPRISES
DESPERATE ENTERPRISE
800 RIDGEWOOD BLVD
HUDSON OH 44236-1686

001080P001-1413A-184
DESTINIE BOHN
ADDRESS INTENTIONALLY OMITTED

003300P001-1413A-184
DESTINY OUTING
ADDRESS INTENTIONALLY OMITTED

011282P001-1413A-184
DETAILS FLEETWASH
2 ALEWIVE PK RD
KENNEBUNK ME 04043

011283P003-1413A-184
DETAILS PRESSURE WASH SVC
ERICK CLARK INDUSTRIES INC
MARIA CLARK
19 RANGER DR
KITTERY ME 03904

044024P001-1413A-184
DETECTIVE MICHAEL J BURHMANN
CRIMINAL INVESTIGATION DIVISION
WEST WHITELAND TOWNSHIP PD
101 COMMERCE DR
EXTON PA 19341

003611P001-1413A-184
DEVANAND BALKARAN
ADDRESS INTENTIONALLY OMITTED

003278P001-1413A-184
DEVAUGHN BLACKSHEAR
ADDRESS INTENTIONALLY OMITTED

044638P001-1413A-184
DEVIN DELUES
LAW OFFICES OF THOMAS COTRONEO
984 CHARLES ST STE 2
NORTH PROVIDENCE RI 02904

003231P001-1413A-184
DEVON DYER
ADDRESS INTENTIONALLY OMITTED

003511P001-1413A-184
DEVONIS NOLLS
ADDRESS INTENTIONALLY OMITTED

003155P001-1413A-184
DEVONTE CRENSHAW
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

000793P001-1413A-184
DEXTER BASSETT
ADDRESS INTENTIONALLY OMITTED

020389P001-1413A-184
DEXTER-RUSSELL
DEXTER RUSSELL
P O BOX 6543
CHELMSFORD MA 01824-6543

011295P001-1413A-184
DF STAUFFER BISCUIT CO
DONNA STAMBAUGH
PO BOX 12002
YORK PA 17403-0672

011299P001-1413A-184
DHL GLOBAL FORWARDING
JAMES VOLK
940 APOLLO RD
EAGAN MN 55121

019042P001-1413A-184
DHL GLOBAL FORWARDING
BRANDON WILDS
570 POLARIS PKWY
WESTERVILLE OH 43082-7900

019043P001-1413A-184
DHL GLOBAL SUPPLY CHAIN
JOANNA SPYCHALSKI
570 POLARIS PKWY DEPT 220
WESTERVILLE OH 43082-7900

020910P001-1413A-184
DIAGEO
P O BOX 9349
LOUISVILLE KY 40209-0349

044254P001-1413A-184
DIAMOND REPORTING AND LEGAL VIDEO
16 COURT ST
STE 907
BROOKLYN NY 11241

003086P001-1413A-184
DIANA LAWRENCE
ADDRESS INTENTIONALLY OMITTED

000373P001-1413A-184
DIANE CZWOJDAK
ADDRESS INTENTIONALLY OMITTED

000560P001-1413A-184
DIANE HASKELL
ADDRESS INTENTIONALLY OMITTED

044025P001-1413A-184
DIANE HEWITT
8 OMLEY PL
NEW YOR NY 10956

018434P002-1413A-184
DIANE HUBBARD
41 NELSON DR
EXETER RI 02822

044026P001-1413A-184
DIANNE RIZZO
1735 R JEFFERSON AVE
GLENVIEW IL 60025

019044P001-1413A-184
DICKINSON FLEET SVC LLC
7717 SOLUTION CTR
CHICAGO IL 60677-7007

044444P003-1413A-184
DICKINSON FLEET SVCS LLC
THEODORE W GRAY
4709 WEST 96TH ST
INDIANAPOLIS IN 46268

011309P001-1413A-184
DICKINSON TOWN COURT
531 OLD FRONT ST # 4
BINGHAMTON NY 13905

019046P001-1413A-184
DILLS CO
JULIE KOEPPEN
3007 HARDING HWY E BLDG 201
MARION OH 43302-2575

000075P001-1413S-184
DILWORTH PAXSON LLP
SCOTT J FREEDMAN
457 HADDONFIELD ROAD STE 700
CHERRY HILL NJ 08002

019047P001-1413A-184
DIMERCO EXPRESS
YEN LUU
955 DILLON DR
WOOD DALE IL 60191-1274

000103P001-1413S-184
DINSMORE & SHOHL LLP
GRACE WINKLER CRANLEY,ESQ
227 WEST MONROE ST.,STE 3850
CHICAGO IL 60606

011317P002-1413A-184
DIODE IN LIGHTING LLC
JOSEPH OLIO
322A MALLETTS BAY AVE
PO BOX 31
WINOOSKI VT 05404

019048P001-1413A-184
DIR AMERICA CORP
BRIAN TSUI
24 WOODWARD AVE STE C
RIDGEWOOD NY 11386-1022

044549P001-1413A-184
DIRECT ENERGY BUSINESS MARKETING LLC
194 WOOD AVENUE SOUTH 2ND FLOOR
ISELIN NJ 08830

020561P001-1413A-184
DIRECT METALS LLC
P O BOX 420529
ATLANTA GA 30342-0529

011333P001-1413A-184
DIRECTV
PO BOX 5006
CAROL STREAM IL 60197-5006

011337P002-1413A-184
DISPLAYS2GO
JON A ROGERS
81 COMMERCE DR
FALL RIVER MA 02720-4743

020078P001-1413A-184
DISTRICT LODGE # 15 LOCAL #447
652 FOURTH AVE
SECOND FLOOR
BROOKLYN NY 11201

New England Motor Freight, Inc., et al.
Exhibit Pages

020067P001-1413A-184
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
652 FOURTH AVE
2ND FLOOR
BROOKLYN NY 11232

020067S001-1413A-184
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020067S002-1413A-184
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
LOCAL 447 PHILADELPHIA OFFICE
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

020070P001-1413A-184
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
652 FOURTH AVE
2ND FLOOR
BROOKLYN NY 11232

020070S001-1413A-184
DISTRICT LODGE #15 LOCAL #447
INTERNATIONAL ASSOCIATION OF MACHINISTS
3460 N DELAWARE AVE ROOM 106
PHILADELPHIA PA 19134

019049P001-1413A-184
DISUAL PAK LOGISTICS
ERIC TEWES
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

000276P001-1413A-184
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
P.O. BOX 45027
NEWARK NJ 07101

044287P001-1413A-184
DLL
LITIGATION AND BANKRUPTCY DEPTR RIDGE
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

019050P002-1413A-184
DLS WORLDWIDE
ALICIA CUMMINS
1000 WINDHAM PKWY
BOLINGBROOK IL 60586

020022P001-1413A-184
DM EXPRESS
URB GARDEN HILS
CALLE MEADOW LANE 5
GUAYNABO PR 00966

020022S001-1413A-184
DM EXPRESS
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

018239P001-1413A-184
DM EXPRESS INC
URB GARDEN HILS
CALLE MEADOW LANE AS
GUAYNABO PR 00966

011355P002-1413A-184
DM TOWING AND TRANSPORTATION
DARLENE FORGET
254 OLD LYMAN RD
SOUTH HADLEY MA 01075

000314P001-1413A-184
DMC INSURANCE
10475 CROSSPOINT BLVD
STE 220
INDIANAPOLIS IN 46256

020080P001-1413A-184
DMC INSURANCE INC
10475 CROSSPOINT BLVD
SUITE 220
INDIANAPOLIS IN 42656

019051P001-1413A-184
DO IT BEST CORP
AMY SOMMER
PO BOX 868
FORT WAYNE IN 46801-0868

019052P001-1413A-184
DO IT BEST CORP
RONDA YENNA
PO BOX 868
FORT WAYNE IN 46801-0868

019053P001-1413A-184
DO IT BEST CORP
AMY SOMMER
6502 NELSON RD
FORT WAYNE IN 46801-1477

019054P001-1413A-184
DO IT BEST CORP
SHARON LONG X 5324(4/12
PO BOX 868
FORT WAYNE IN 46801-0868

044027P002-1413A-184
DOCK AREA BUILDERS
115 WRIGHT AVE
COCKEYSVILLE MD 23030

011364P001-1413A-184
DOHRN TRANSFER
625 3RD AVE
ROCK ISLAND IL 61201-8351

020092P001-1413A-184
DOHRN TRANSFER CO
625 3RD AVE
ROCK ISLAND IL 61201

019055P001-1413A-184
DOLLAR GENERAL
LORI BALDWIN
100 MISSION RIDGE
GOODLETTSVILLE TN 37072-2171

001271P001-1413A-184
DOLMER FREIRE
ADDRESS INTENTIONALLY OMITTED

019056P001-1413A-184
DOMBEK ROBERT
ADDRESS INTENTIONALLY OMITTED

019057P001-1413A-184
DOMESTIC FREIGHTWAYS
DEBI JACKSON-RZEMYK
1265 SUNRISE HWY #110
BAYSHORE NY 11706-5925

018153P001-1413A-184
DOMINICK DALBO
BOOTAY BEVINGTON AND NICHOLS LLC
TRAVIS DUNN ESQ
6 CLAIRTON BLVD
PITTSBURGH PA 15236

018172P001-1413A-184
DOMINICK DALBO V NEMF
MEYER DARRAH BUCKLER BENEK AND ECK PLLC
EDWARD G BRANDENSTEIN ESQ
600 GRANT ST US STEEL TOWER
STE 4950
PITTSBURGH PA 15229

New England Motor Freight, Inc., et al.
Exhibit Pages

000433P001-1413A-184
DOMINICK VOMARO
ADDRESS INTENTIONALLY OMITTED

044369P001-1413A-184
DOMINION ENERGY VIRGINIA
PO BOX 27503
RICHMOND VA 23261

044028P001-1413A-184
DOMINION POWER
801 FENTRESS AIRFIELD RD
CHESAPEAKE CITY VA 23322

044029P001-1413A-184
DOMINION POWER
56 CANAL CTR PLZ
ALEXANDRIA VA 22314

008892P001-1413A-184
DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290-0001

008892S001-1413A-184
DOMINION VIRGINIA POWER
120 TREDEGAR ST
RICHMOND VA 23261

002464P001-1413A-184
DOMINIQUE NDAYITABI
ADDRESS INTENTIONALLY OMITTED

002504P001-1413A-184
DOMONIQUEE MOSLEY
ADDRESS INTENTIONALLY OMITTED

000429P001-1413A-184
DON ANCELLO
ADDRESS INTENTIONALLY OMITTED

011382P001-1413A-184
DON J URIE ASSOCIATES
CRAIG URIE
3905 N DELSEA DR
VINELAND NJ 08360-1664

021120P001-1413A-184
DON SCHRECK
OFFICER GENERAL OR MANAGING AGENT
183 DEXTER TER
TONWANDA NY 14150

002064P001-1413A-184
DONALD AGUIRRE
ADDRESS INTENTIONALLY OMITTED

000593P001-1413A-184
DONALD BRUCE
ADDRESS INTENTIONALLY OMITTED

011384P001-1413A-184
DONALD CIPRIANO-STATE MARSHALL
45 FREIGHT ST STE 1
WATERBURY CT 06702

003385P001-1413A-184
DONALD COOK
ADDRESS INTENTIONALLY OMITTED

003253P001-1413A-184
DONALD ELLIS
ADDRESS INTENTIONALLY OMITTED

001275P001-1413A-184
DONALD GALLANT
ADDRESS INTENTIONALLY OMITTED

000872P001-1413A-184
DONALD GRASSO
ADDRESS INTENTIONALLY OMITTED

002231P001-1413A-184
DONALD KLINE
ADDRESS INTENTIONALLY OMITTED

000934P001-1413A-184
DONALD MEEK
ADDRESS INTENTIONALLY OMITTED

001514P001-1413A-184
DONALD MORGAN
ADDRESS INTENTIONALLY OMITTED

001068P001-1413A-184
DONALD PETROSKI
ADDRESS INTENTIONALLY OMITTED

000992P001-1413A-184
DONALD REILLY
ADDRESS INTENTIONALLY OMITTED

008535P001-1413A-184
DONALD SCHRECK
ADDRESS INTENTIONALLY OMITTED

002632P001-1413A-184
DONALD SHOOK
ADDRESS INTENTIONALLY OMITTED

002819P001-1413A-184
DONALD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001196P001-1413A-184
DONALD WULLNER
ADDRESS INTENTIONALLY OMITTED

003655P001-1413A-184
DONALDO MEDINA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002984P001-1413A-184
DONAVAN BUTLER
ADDRESS INTENTIONALLY OMITTED

000054P001-1413A-184
DONEGAL SCHOOL DISTRICT
PO BOX 37827
BALTIMORE MD 21297-7827

003586P001-1413A-184
DONFREDLEITH PINNOCK
ADDRESS INTENTIONALLY OMITTED

044616P001-1413A-184
DONG W MULLIN
701 S WELLS ST
APT 1803
CHICAGO IL 60607

000752P001-1413A-184
DONNA ASPER
ADDRESS INTENTIONALLY OMITTED

044434P001-1413A-184
DONNA L COLAJEZZI
43 E ROLLING GREEN DR
BOX 15
FALL RIVER MA 02720

001799P001-1413A-184
DONNA LEE
ADDRESS INTENTIONALLY OMITTED

001144P001-1413A-184
DONNA LUPO
ADDRESS INTENTIONALLY OMITTED

001055P001-1413A-184
DONNA MOSER
ADDRESS INTENTIONALLY OMITTED

003196P001-1413A-184
DONNA ROBERTS
ADDRESS INTENTIONALLY OMITTED

000835P001-1413A-184
DONNA RUFF-KALMES
ADDRESS INTENTIONALLY OMITTED

000563P001-1413A-184
DONNA SCERBO
ADDRESS INTENTIONALLY OMITTED

000586P001-1413A-184
DONNA SMITH
ADDRESS INTENTIONALLY OMITTED

001523P001-1413A-184
DONNA SPINELLI
ADDRESS INTENTIONALLY OMITTED

001478P001-1413A-184
DONNA TRACY
ADDRESS INTENTIONALLY OMITTED

002330P001-1413A-184
DONNA VOGELSONG
ADDRESS INTENTIONALLY OMITTED

002954P001-1413A-184
DONNA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001685P001-1413A-184
DONNELL DOBSON
ADDRESS INTENTIONALLY OMITTED

003099P001-1413A-184
DONNELL FRASIER
ADDRESS INTENTIONALLY OMITTED

019058P001-1413A-184
DONNELLON MCCARTHY ENTERPRISES
10855 MEDALLION DR
CINCINNATI OH 45241

001164P001-1413A-184
DONOVAN CHAPMAN
ADDRESS INTENTIONALLY OMITTED

002023P001-1413A-184
DONOVAN SHERWOOD
ADDRESS INTENTIONALLY OMITTED

003456P001-1413A-184
DONOVAN SHIRK
ADDRESS INTENTIONALLY OMITTED

003328P001-1413A-184
DONTAY GRANVILLE
ADDRESS INTENTIONALLY OMITTED

003512P001-1413A-184
DONTE MOORE
ADDRESS INTENTIONALLY OMITTED

003714P001-1413A-184
DONTE WHITE
ADDRESS INTENTIONALLY OMITTED

002839P001-1413A-184
DONYALE JORDAN
ADDRESS INTENTIONALLY OMITTED

003476P001-1413A-184
DORIAN SEYMOUR
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
**Exhibit Pages**

---

002417P001-1413A-184
DORIS WARD
ADDRESS INTENTIONALLY OMITTED

021051P001-1413A-184
DORMAN PRODUCTS
P O BOX 30382
CLEVELAND OH 44130-0382

019059P001-1413A-184
DORMAN PRODUCTS
KEN JOHNSON
3400 E WALNUT ST
COLMAR PA 18915-9768

044600P001-1413A-184
DOROTHY GRIFFITH
92 DEPOT ST
DANBURY VT 05793

018329P001-1413A-184
DOROTHY GRIFFITH V
NEW ENGLAND MOTOR FREIGHT INC
DENNIS DONNELLY
2024 STATE ST
SCHENECTADY NY 12304

000335P001-1413A-184
DOROTHY MARIONE
ADDRESS INTENTIONALLY OMITTED

019060P001-1413A-184
DOTUNIVERSITY OF MARYLAND
8056 REGENTS DR
COLLEGE PARK MD 20742

020824P001-1413A-184
DOUBLE ENVELOPE
872 LEE HIGHWAY
ROANOKE VA 24019-8516

002265P001-1413A-184
DOUGLAS ALLEN
ADDRESS INTENTIONALLY OMITTED

001902P001-1413A-184
DOUGLAS DULNIAK
ADDRESS INTENTIONALLY OMITTED

000346P001-1413A-184
DOUGLAS FOCHT
ADDRESS INTENTIONALLY OMITTED

000326P001-1413A-184
DOUGLAS LAWRENCE
ADDRESS INTENTIONALLY OMITTED

001699P001-1413A-184
DOUGLAS MINNICK
ADDRESS INTENTIONALLY OMITTED

001656P001-1413A-184
DOUGLAS MONGAN
ADDRESS INTENTIONALLY OMITTED

000528P001-1413A-184
DOUGLAS ROEDL
ADDRESS INTENTIONALLY OMITTED

019061P001-1413A-184
DOUGLAS STEPHEN PLASTICS INC
NANCY SADKIN
PO BOX 2775
PATERSON NJ 07509-2775

002655P001-1413A-184
DOUGLAS VASQUEZ
ADDRESS INTENTIONALLY OMITTED

020382P001-1413A-184
DOW CHEMICAL
DOW CHEMICAL/DOW AGR
P O BOX 5159
PORTLAND OR 97201

020383P001-1413A-184
DOW CHEMICAL
ROHM AND HAAS
PO BOX 5159
PORTLAND OR 97208-5159

044030P001-1413A-184
DOWNINGTOWN MUNICIPAL BUILDING
10 WEST LANCASTER AVE
DOWNINGTOWN PA 19335

003057P001-1413A-184
DOYLE JOHNSON
ADDRESS INTENTIONALLY OMITTED

000100P001-1413S-184
DREIFUSS BONACCI & PARKER PC
JOANNE M BONACCI
26 COLUMBIA TURNPIKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000101P001-1413S-184
DREIFUSS BONACCI & PARKER PC
PAUL M MCCORMICK,ESQ
26 COLUMBIA TURNPIKE STE 101, NORTH ENTRANCE
FLORHAM PARK NJ 07932

011425P001-1413A-184
DRESSEL WELDING SUPPLY INC
PO BOX 69016
BALTIMORE MD 21264-9016

044274P001-1413A-184
DRINKMORE CUSTON WATER INC
JOHN WALSH
7595 RICKENBACKER DR
GAITHERSBURG MD 20879

019062P001-1413A-184
DRL TRANSPORT
KEITH LECLAIR
PO BOX 248
WINDHAM NH 03087-0248

019063P001-1413A-184
DRL TRANSPORT
JIM LUCAS
7 WALL ST
WINDHAM NH 03087-1663

011437P001-1413A-184
DSC LOGISTICS
CHRISTINA BALDASSARRA
1750 SOUTH WOLF RD
DES PLAINES IL 60018-1924

New England Motor Freight, Inc., et al.
Exhibit Pages

019064P001-1413A-184
DSI DOOR SVC INC
PO BOX 8772
PORTLAND ME 04104

019065P001-1413A-184
DSV AIR AND SEA INC
MARK FERNANDEZ
100 WALNUT AVE STE 405
CLARK NJ 07066-1253

019066P001-1413A-184
DSV AIR AND SEA INC
KHALIL KAMARA
21515 RIDGETOP CIR STE 350
STERLING VA 20166-8519

002937P001-1413A-184
DUANE ADAMS
ADDRESS INTENTIONALLY OMITTED

000469P001-1413A-184
DUANE MCGRATH
ADDRESS INTENTIONALLY OMITTED

018226P001-1413A-184
DUANE MURDOCK
ADDRESS INTENTIONALLY OMITTED

000540P001-1413A-184
DUANE NEWSOME
ADDRESS INTENTIONALLY OMITTED

008893P001-1413A-184
DUKE ENERGY
PO BOX 1326
CHARLOTTE NC 28201-1326

008893S001-1413A-184
DUKE ENERGY
550 S TRYON ST
CHARLOTTE NC 28202

044031P001-1413A-184
DULLES TOLL ROAD ADMINISTRATION
8500 TOLL PLZ LN
MCLEAN VA 22102

011459P001-1413A-184
DUPONT NUTRITION USA INC
RHONALYN ARSENAL
974 CENTRE RD
WILMINGTON DE 19805-1269

020437P001-1413A-184
DURA LAST ROOFING SIMPLIFIED
DURO-LAST ROOFING
P O BOX 40088
BAY VILLAGE OH 44140-0088

020685P001-1413A-184
DURA PLASTICS
DURA PLASTIC PRODUCT
12651 HIGH BLUFF DR
SAN DIEGO CA 92130-2024

020932P001-1413A-184
DURA-BAR METAL SVC
DURA-BAR METAL SVCS
P O BOX 9490
FALL RIVER MA 02720-0015

020215P001-1413A-184
DURABLE CASTER BLUEGRACE
DURABLE CASTER
2846 S FALKENBURG RD
RIVERVIEW FL 33568

020216P001-1413A-184
DURABLE CASTER BLUEGRACE
DURABLE CASTERS
2846 S FALKENBURG RD
RIVERVIEW FL 33568

011471P001-1413A-184
DURKEE MOWER INC
EDIE HARRIS
2 EMPIRE ST
LYNN MA 01902-1815

002597P001-1413A-184
DUSTIN BLACK
ADDRESS INTENTIONALLY OMITTED

003055P001-1413A-184
DUSTIN PAYSOUR
ADDRESS INTENTIONALLY OMITTED

002830P001-1413A-184
DUSTIN SMITH
ADDRESS INTENTIONALLY OMITTED

019769P001-1413A-184
DUSTIN SPRINGER
ADDRESS INTENTIONALLY OMITTED

011475P001-1413A-184
DUTYS LOCKSAFE AND SECURITY
3101 GETTYSBURG RD
CAMP HILL PA 17011

019067P001-1413A-184
DUVEL MOORTGAT USA
BRITNEY LIDDELL
21 RAILROAD AVE STE 32
COOPERSTOWN NY 13326-1381

003390P001-1413A-184
DUWAYNE BELTON
ADDRESS INTENTIONALLY OMITTED

002496P001-1413A-184
DWAYNE GORHAM
ADDRESS INTENTIONALLY OMITTED

002757P001-1413A-184
DWIGHT HICKS
ADDRESS INTENTIONALLY OMITTED

003557P001-1413A-184
DWIGHT HIGGINS
ADDRESS INTENTIONALLY OMITTED

000609P001-1413A-184
DWIGHT REGISTER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003699P001-1413A-184
DWIGHT THOMPSON
ADDRESS INTENTIONALLY OMITTED

000884P001-1413A-184
DWIGHT WITHEROW
ADDRESS INTENTIONALLY OMITTED

011477P001-1413A-184
DWS INC
JEROME MENDICINO
102 KIMBALL AVE- STE 2
SOUTH BURLINGTON VT 05403-6838

011478P001-1413A-184
DWS PALLET INC
MARIE GUNTIS
89 N INDUSTRY CT
DEER PARK NY 11729

011479P001-1413A-184
DWS PRINTING
MARIE GUNTIS
89 N INDUSTRY CT
DEER PARK NY 11729-4601

002292P001-1413A-184
DYLAN BROWN-MAYER
ADDRESS INTENTIONALLY OMITTED

003135P001-1413A-184
DYLAN LUDWICK
ADDRESS INTENTIONALLY OMITTED

003112P001-1413A-184
DYLAN SHEAFFER
ADDRESS INTENTIONALLY OMITTED

002181P001-1413A-184
DYLAN ZIEMKIEWICZ
ADDRESS INTENTIONALLY OMITTED

019068P001-1413A-184
DYNACORN INTERNATIONAL LLC
SHANNON ADDISON
4030 VIA PESCADOR
CAMARILLO CA 93012-5044

019069P001-1413A-184
DYNAREX COPR
LORI ALDOROTY
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

019070P001-1413A-184
DYNAREX CORP
LORI ALDOROTY
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

019071P001-1413A-184
DYNAREX CORP
PATTI RICCI
10 GLENSHAW ST
ORANGEBURG NY 10962-1207

019072P001-1413A-184
DYNASTY EXPRESS INTERNATIONAL CORP
YONG QU
160-19 ROCKAWAY BLVD
JAMAICA NY 11434-5130

019073P001-1413A-184
E A A COOPER TRANS
RENNA FOWLER
P O BOX 6827
DOTHAN AL 36302-6827

011495P002-1413A-184
E HABERLI ELECTRIC LLC
EDWARD G HABERLI
125 RESEARCH PKWY
MERIDEN CT 06051

020415P001-1413A-184
E M D CHEMICALS
P O BOX 77065
MADISON WI 53562

011501P001-1413A-184
EAGLE HAULING INC
5 CLEARVIEW AVE
SELDEN NY 11784

020140P001-1413A-184
EAGLE SYSTEMS INC
2421 HARLEM RD
BUFFALO NY 14426

044032P001-1413A-184
EAN HOLDINGS LLC
14002 EAST 21ST ST
TULSA OK 74101

002083P001-1413A-184
EARL BUTTS
ADDRESS INTENTIONALLY OMITTED

002929P001-1413A-184
EARL JACKSON
ADDRESS INTENTIONALLY OMITTED

002879P001-1413A-184
EARL MCCREATH
ADDRESS INTENTIONALLY OMITTED

003166P001-1413A-184
EARL MCGUIRE
ADDRESS INTENTIONALLY OMITTED

002591P001-1413A-184
EARL SMITH
ADDRESS INTENTIONALLY OMITTED

000694P001-1413A-184
EARL WHEELER
ADDRESS INTENTIONALLY OMITTED

021023P001-1413A-184
EARTH FRIENDLY PRODS SIMPLIFIED
EARTH FRIENDLY PRODS
P O BOX 40088
BAY VILLAGE OH 44140-0088

019074P001-1413A-184
EAST RIVER ENERGY INC
PO BOX 388
GUILFORD CT 06437-0388

New England Motor Freight, Inc., et al.
Exhibit Pages

019074S001-1413A-184
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
CATHERINE L COREY ESQ
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807

019074S002-1413A-184
EAST RIVER ENERGY INC
NORRIS MCLAUGHLIN PA
MORRIS S BAUER ESQ
400 CROSSING BLVD 8TH FLOOR
BRIDGEWATER NJ 08807

018574P001-1413A-184
EAST RIVER ENERGY INC
401 SOUNDVIEW RD
GUILFORD CT 06437

008844P001-1413A-184
EAST WEST BANK
PO BOX 1406
ALPHARETTA GA 30009

008844S001-1413A-184
EAST WEST BANK
ANDREW ROSS SVP
533 MADISON AVE
8TH FL
NEW YORK NY 10022

008844S002-1413A-184
EAST WEST BANK
SQUIRE PATTON BOGGS
NORMAN N KINEL
30 ROCKEFELLER PLZ
NEW YORK NY 10112

008844S003-1413A-184
EAST WEST BANK
SQUIRE PATTON BOGGS US LLP
NORMAN N KINEL ESQ
30 ROCKEFELLER PLZ 23RD FLOOR
NEW YORK NY 10112

020029P001-1413A-184
EAST WEST BANK
ANDY GEROT VP
135 NORTH LOS ROBLES AVE
7TH FLOOR
PASADENA CA 91101

020029S001-1413A-184
EAST WEST BANK
TIM MALONEY
12600 DEERFIELD PKWY
SUITE 100
ALPHARETTA GA 30004

020029S002-1413A-184
EAST WEST BANK
ANDY GEROT
2475 NORTHWINDS PKWY STE 330
STE 330
ALPHARETTA GA 30009

020031P001-1413A-184
EAST WEST BANK
135 NORTH LOS ROBLES AVE
7TH FL
PASADENA CA 91101

020035P001-1413A-184
EAST WEST BANK
LOAN SERVICING DEPT
9300 FLAIR DR
6TH FL
EL MONTE CA 91731

020035S001-1413A-184
EAST WEST BANK
INTERNATIONAL OPERATIONS DEPT CODE 310
135 N LOS ROBLES AVE
2ND FL
PASADENA CA 91101

020040P002-1413A-184
EAST WEST BANK
NORMAN N KINEL ESQ
30 ROCKEFELLER PLZ 23RD FL
NEW YORK NY 10112

008841P001-1413A-184
EAST WEST BANK
DAVID MILLS FVP-REALTIONSHIP MANAGER
1826 NORTH WOLCOTT AVE
CHICAGO IL 60622

008842P001-1413A-184
EAST WEST BANK
RHONDA LEE SVP
533 MADISON AVE
8TH FL
NEW YORK NY 10022

008843P001-1413A-184
EAST WEST BANK
SAAD KHAWAJA VP-PORTFOLIO MANAGER
535 MADISON AVE
8TH FL
NEW YORK NY 10022

020040S001-1413A-184
EAST WEST BANK
ANDY GEROT
2475 NORTHWINDS PKWY STE 330
ALPHARETTA GA 30009

008845P001-1413A-184
EAST WEST EQUIPMENT FINANCE
JON MERCER VP CREDIT UNDERWRITER
2475 NORTHWINDS PKWY
STE 330
ALPHARETTA GA 30009

019075P001-1413A-184
EASTER UNLIMITED
JOHN X 232  C07529
80 VOICE RD
CARLE PLACE NY 11514-1514

011521P001-1413A-184
EASTERN BAG AND PAPER CO
200 RESEARCH DR
MILFORD CT 06460

018759P001-1413A-184
EASTERN FREIGHT WAYS INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019076P001-1413A-184
EASTERN LAUNDRY SYSTEMS
DAVID CABRAL
705 MYLES STANDISH BLVD
TAUNTON MA 02780-7300

020265P001-1413A-184
EASTERN MOUNTAIN SPORTS
EASTERN MOUNTAIN SPO
PO BOX 9133
CHELSEA MA 02150-9133

011529P001-1413A-184
EASTERN OFFICE SUPPLY CO
139 ERIE BLVD
SCHENECTADY NY 12305

019077P001-1413A-184
EASTERN OIL CORP
THOMAS FOWLER
98 VANADIUM RD
BRIDGEVILLE PA 15017-3061

020562P001-1413A-184
EASTMAN MACHINE
P O BOX 100
RANSOMVILLE NY 14131-0100

000005P001-1413A-184
EASTWEST BANK
9300 FLAIR DR
STE 106
EL MONTE CA 91731

New England Motor Freight, Inc., et al.

Exhibit Pages

020750P001-1413A-184
EASTWOOD CO MGN LOGISTICS
EASTWOOD CO
712 FERRY ST
EASTON PA 18042-4324

011547P001-1413A-184
EBLENS CASUAL
DONNA FRACUSSO
299 INDUSTRIAL LN
TORRINGTON CT 06790

019078P001-1413A-184
EBLENS CASUAL
JILL GOLDFARB
299 INDUSTRIAL LN
TORRINGTON CT 06790-2326

020266P001-1413A-184
ECHO ARCHWAY SALES
ARCHWAY SALES
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60601

020900P001-1413A-184
ECHO BLANKET
ECHO GLOBAL LOGISTIC
600 W CHICAGO #830
CHICAGO IL 60610-2422

019079P001-1413A-184
ECHO GLOBAL
600 W CHICAGO AVE
STE 725
CHICAGO IL 60610

019080P001-1413A-184
ECHO GLOBAL LOG
600 W CHICAGO AVE
STE 725
CHICAGO IL 60610

019081P001-1413A-184
ECHO GLOBAL LOGISTIC
JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610

019082P001-1413A-184
ECHO GLOBAL LOGISTIC
600 W CHICAGO
#830
CHICAGO IL 60610-2422

019083P001-1413A-184
ECHO GLOBAL LOGISTIC
25572 NETWORK PL
CHICAGO IL 60673-1255

019084P001-1413A-184
ECHO GLOBAL LOGISTICS
EVITA RIVERA
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019085P001-1413A-184
ECHO GLOBAL LOGISTICS
TASIA DAVIDSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019086P001-1413A-184
ECHO GLOBAL LOGISTICS
ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-1430

019087P001-1413A-184
ECHO GLOBAL LOGISTICS
JASMINE GARCIA
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019088P001-1413A-184
ECHO GLOBAL LOGISTICS
GEORGIA CORDOVA
600 W CHICAGO AVE STE 725
CHICAGO IL 60610-2422

020901P001-1413A-184
ECHO HOLLINGER
HOLLINGER CORP
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020803P001-1413A-184
ECHO HUCK FINN
HUCK FINN CLOTHES
ECHO GLOBAL LOGISTI
600 W CHICAGO
CHICAGO IL 60610

020965P001-1413A-184
ECHO LOG - HOUSEHOLD GOOD
HOUSEHOLD GOODS
ECHO GLOBAL
600 W CHICAGO AVE
CHICAGO IL 60654-2801

020804P001-1413A-184
ECHO M HOLLAND
M HOLLAND
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

021045P001-1413A-184
ECHO NVC CHAIR LIFT
N V C CHAIR LIFT
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020272P001-1413A-184
ECHO OMRON HEALTHCARE
OMRON ELECTRONICS
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020390P001-1413A-184
ECHO OMRON HEALTHCARE
OMRON HEALTHCARE
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2522

020701P001-1413A-184
ECHO PEXCO
PEXCO
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020902P001-1413A-184
ECHO SAMUEL STRAPPING
SAMUEL STRAPPING
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020903P001-1413A-184
ECHO T M FITZGERALD
T M FITZGERALD
ECHO GLOBAL
600 W CHICAGO AVE #7
CHICAGO IL 60654-2822

020904P001-1413A-184
ECHO TIRE RACK
TIRE RACK
ECHO GLOBAL LOGISTI
600 W CHICAGO AVE #7
CHICAGO IL 60654-2801

019089P001-1413A-184
ECMC
P O BOX 16478
LOCKBOX 7096
ST PAUL MN 55116-0848

019090P001-1413A-184
ECOLAB INC
ANDREW SEFFROOD
1 ECOLAB PL
SAINT PAUL MN 55102-2739

New England Motor Freight, Inc., et al.
Exhibit Pages

019091P002-1413A-184
ECP INC
TRACIE NICKLEY
11210 KATHERINES CROSSING STE 100
WOODRIDGE IL 60517-5053

011563P002-1413A-184
ECTON AND SON SVC AND REPAIR
AMANDA ECTON
14045 MERCERSBURG RD
GREENCASTLE PA 17225

011565P002-1413A-184
ED AND ED BUSINESS TECHNOLOGY
ANN L GILLEY
4919 STATE RTE 233
WESTMORELAND NY 13490

011566P001-1413A-184
ED AND SON GLASS INC
619 EAST MAIN ST
MAPLE SHADE NJ 08052

011572P001-1413A-184
EDCO SUPPLY
KRISTA DYER
323 36TH ST
BROOKLYN NY 11232-2503

001625P001-1413A-184
EDDIE BAKER
ADDRESS INTENTIONALLY OMITTED

001891P001-1413A-184
EDDIE LOPEZ
ADDRESS INTENTIONALLY OMITTED

044033P001-1413A-184
EDGAR FLORES
2687 COLONIAL DR
ELGIN IL 60124

001233P001-1413A-184
EDGAR MARQUEZ-MARTI
ADDRESS INTENTIONALLY OMITTED

002413P001-1413A-184
EDGAR QUILES
ADDRESS INTENTIONALLY OMITTED

044547P002-1413A-184
EDGAR QUILES
20 RIDGEWOOD CIR
LAWRENCE MA 01843

044034P001-1413A-184
EDGAR REMACHE
36 EUCLID AVE 1ST FL
HACKENSACK NJ 07601

003635P001-1413A-184
EDGARDO GARCIA
ADDRESS INTENTIONALLY OMITTED

003188P001-1413A-184
EDGARDO SANTIAGO
ADDRESS INTENTIONALLY OMITTED

019092P001-1413A-184
EDIBLE ARRANGEMENTS-121
220 RYDERS LN
MILLTOWN NJ 08850

002666P001-1413A-184
EDIL CASIANO DIAZ
ADDRESS INTENTIONALLY OMITTED

000188P001-1413A-184
EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

044035P001-1413A-184
EDITH NOREK
86 GARRISON DR
ELLIOT ME 03903

019093P001-1413A-184
EDMANTHA ROUGEUX
RTA STORE
2345 RT 52 STE 1A
HOPEWELL JUNCTION NY 12533-3219

003632P001-1413A-184
EDSON BRITO
ADDRESS INTENTIONALLY OMITTED

001112P001-1413A-184
EDUARDO MELGAR
ADDRESS INTENTIONALLY OMITTED

019124P001-1413A-184
EDUWARDO FERREIRA
ADDRESS INTENTIONALLY OMITTED

000685P001-1413A-184
EDWARD BERESFORD
ADDRESS INTENTIONALLY OMITTED

001139P001-1413A-184
EDWARD BRIZARD
ADDRESS INTENTIONALLY OMITTED

011580P002-1413A-184
EDWARD BRIZARD
12 ORCHARD ST  1ST FL
NORTH PROVIDENCE RI 02911

002279P001-1413A-184
EDWARD BROWN
ADDRESS INTENTIONALLY OMITTED

044036P001-1413A-184
EDWARD BURGER
18 CORIE CT
PORT JEFFERSON NY 11777

000885P001-1413A-184
EDWARD CLARK
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:12 PM

000359P001-1413A-184
EDWARD COOPER
ADDRESS INTENTIONALLY OMITTED

019094P001-1413A-184
EDWARD DON
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

020419P001-1413A-184
EDWARD DON
EDWARD DON AND CO
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

019981P001-1413A-184
EDWARD GENEROUS
ADDRESS INTENTIONALLY OMITTED

000943P001-1413A-184
EDWARD GENEROUS
ADDRESS INTENTIONALLY OMITTED

001311P001-1413A-184
EDWARD GODDARD
ADDRESS INTENTIONALLY OMITTED

001953P001-1413A-184
EDWARD GULLAGE
ADDRESS INTENTIONALLY OMITTED

001592P001-1413A-184
EDWARD HENDERSHOT
ADDRESS INTENTIONALLY OMITTED

001806P001-1413A-184
EDWARD HOLES
ADDRESS INTENTIONALLY OMITTED

000502P001-1413A-184
EDWARD KRZYNOWEK
ADDRESS INTENTIONALLY OMITTED

000363P001-1413A-184
EDWARD MAHON
ADDRESS INTENTIONALLY OMITTED

002760P001-1413A-184
EDWARD MCMILLAN
ADDRESS INTENTIONALLY OMITTED

001109P001-1413A-184
EDWARD OLDENBURG
ADDRESS INTENTIONALLY OMITTED

003426P001-1413A-184
EDWARD PAVLICH
ADDRESS INTENTIONALLY OMITTED

044296P002-1413A-184
EDWARD PAVLICH JR
EDWARD C PAVLICH
19 ERIE ST
PORT JERVIS NY 12771

020563P001-1413A-184
EDWARD R HAMILTON
P O BOX 219
GOSHEN CT 06756-0219

000779P001-1413A-184
EDWARD RAKOWSKI
ADDRESS INTENTIONALLY OMITTED

001234P001-1413A-184
EDWARD REED
ADDRESS INTENTIONALLY OMITTED

000426P001-1413A-184
EDWARD SEQUEIRA
ADDRESS INTENTIONALLY OMITTED

000755P001-1413A-184
EDWARD SIMKO
ADDRESS INTENTIONALLY OMITTED

001635P001-1413A-184
EDWARD SITKO
ADDRESS INTENTIONALLY OMITTED

003363P002-1413A-184
EDWARD STEVENS
ADDRESS INTENTIONALLY OMITTED

001517P001-1413A-184
EDWARD TRENDLE
ADDRESS INTENTIONALLY OMITTED

001591P001-1413A-184
EDWARD WHITE
ADDRESS INTENTIONALLY OMITTED

001938P001-1413A-184
EDWARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002419P001-1413A-184
EDWARD ZINK
ADDRESS INTENTIONALLY OMITTED

001922P001-1413A-184
EDWIN RIVERA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000354P001-1413A-184
EDWIN TORRES
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

---

002311P001-1413A-184
EDY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000158P001-1413A-184
EEOC CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

000159P001-1413A-184
EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

000160P001-1413A-184
EEOC NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

000161P001-1413A-184
EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

011593P001-1413A-184
EFAX CORPORATE
J2 GLOBAL COMMUNICATIONSINC
PO BOX 51873
LOS ANGELES CA 90051-6173

001671P001-1413A-184
EFRAIN COLOMBANI
ADDRESS INTENTIONALLY OMITTED

003639P001-1413A-184
EFRAIN MONROY
ADDRESS INTENTIONALLY OMITTED

003370P001-1413A-184
EFREM PORTER
ADDRESS INTENTIONALLY OMITTED

000325P001-1413A-184
EFREN BOBE
ADDRESS INTENTIONALLY OMITTED

018180P001-1413A-184
EFS LLC
WEX INC
JON DOWELL LEGAL DIRECTOR GLOBAL FLEET
312 WEST END AVE
STE 900
NASHVILLE TN 94103

021121P001-1413A-184
EFS TRANSPORATION SVC INC
OFFICER GENERAL OR MANAGING AGENT
PO BOX 630038
CINCINNATI OH 45263-0038

021121S001-1413A-184
EFS TRANSPORATION SVC INC
OFFICER GENERAL OR MANAGING AGENT
2525 HORIZON LAKE DR STE 120
MEMPHIS TN 38133

011597P001-1413A-184
EFS TRANSPORTATION SVC
CUST #2204501504070
P O BOX 630038
CINCINNATI OH 45263-0038

019095P001-1413A-184
EFSWW
MILTON ATKINSON
8112 RDIGEPOINT DR STE 200
IRVING TX 75063

000391P001-1413A-184
EILEEN HARSH
ADDRESS INTENTIONALLY OMITTED

011605P001-1413A-184
EL MUSTEE AND SONS INC
PAT MILLER
5431 W 164TH ST
CLEVELAND OH 44142-1511

000764P001-1413A-184
ELAINE FROST
ADDRESS INTENTIONALLY OMITTED

020317P002-1413A-184
ELARA FOODS
ELARA FOOD SVC/ELARA BRANDS LLC
MARIA BUONO, CONTROLLER
420 JERICHO TURNPIKE SUITE 320
JERICHO NY 11753

011612P002-1413A-184
ELECTRIC BATTERY CO LLC
PAUL WIOROWSKI
178 15 EVELETH RD
JAMAICA NY 11434-3405

020827P001-1413A-184
ELEKTRISOLA
425 WATERTOWN RD SUI
NEWTON MA 02458-1131

011630P001-1413A-184
ELEVATOR INTERIOR DESIGN
100 MARINE BLVD
LYNN MA 01905

044037P001-1413A-184
ELEVATOR INTERIOR DESIGN
MARC SCANNELLI - PURCHASING MGR
100 MARINE BLVD
LYNN MA 01905

002986P001-1413A-184
ELHADJFALILO MBAYE
ADDRESS INTENTIONALLY OMITTED

003273P001-1413A-184
ELIAS MEDIAVILLA
ADDRESS INTENTIONALLY OMITTED

003711P001-1413A-184
ELIEZER MARIA
ADDRESS INTENTIONALLY OMITTED

003409P001-1413A-184
ELIEZER MEJIA
ADDRESS INTENTIONALLY OMITTED

001637P001-1413A-184
ELISEO SOTO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

018524P002-1413A-184
ELITE ENVELOPE AND GRAPHICS INC
DAVID THERIAULT
280 POND ST
RANDOLPH MA 02368

019096P001-1413A-184
ELITE EXPRESS INC
AMANDA MEDINA
30 VILLAGE CT
HAZLET NJ 07730-1533

011638P001-1413A-184
ELITE SPICE INC
TABITHA STEWART
7151 MONTEVIDEO RD
JESSUP MD 20794-9308

011644P001-1413A-184
ELIZABETH AUTO WRECKING CO
450 ROUTE 1 NORTH
ELIZABETH NJ 07202

018330P001-1413A-184
ELIZABETH GIBBONS
JEFFREY YELEN ESQ
ATTORNEY FOR PLAINTIFF YELEN LAW OFFICES
1000 CITIZENS BANK CTR
8 WEST MARKET ST
WILKES - BARRE PA 18701

018331P001-1413A-184
ELIZABETH GIBBONS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ROGER A BALLIET
2856 CHURCH HILL RD
LEHIGHTON PA 18235

003722P001-1413A-184
ELIZABETH MASTELE
ADDRESS INTENTIONALLY OMITTED

002525P001-1413A-184
ELIZABETH OVERCASH
ADDRESS INTENTIONALLY OMITTED

000483P001-1413A-184
ELIZABETH OWENS
ADDRESS INTENTIONALLY OMITTED

001561P001-1413A-184
ELIZABETH SPANGLER
ADDRESS INTENTIONALLY OMITTED

008894P001-1413A-184
ELIZABETHTOWN GAS
PO BOX 5412
CAROL STREAM IL 60197-5412

008894S001-1413A-184
ELIZABETHTOWN GAS
1085 MORRIS AVE
STE 150
UNION NJ 07083

018593P001-1413A-184
ELIZABETHTOWN GAS
544 S INDEPENDENCE BLVD
VIRGINIA BEACH VA 23452

018254P001-1413A-184
ELK EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

011650P001-1413A-184
ELK LIGHTING INC
12 WILLOW LN
NESQUEHONING PA 18240

002601P001-1413A-184
ELLEN PLOCIC
ADDRESS INTENTIONALLY OMITTED

000087P003-1413S-184
ELLIOT GREENLEAF
R X ZAHRALDDIN- ARAVENA;JONATHAN M STEMERMAN
SARAH DENIS
1105 MARKET ST STE 1700
WILMINGTON DE 19801

044038P001-1413A-184
ELLY POSTON INTERIOR AND CLAIR FLORENCE
376 OYSTER BAY RD
LOCAST VALLEY NY 11560

002347P001-1413A-184
ELMER SOMA
ADDRESS INTENTIONALLY OMITTED

011499P002-1413A-184
ELS PRODUCTS CORP
JEFFREY FEINMAN
94 JEFRYN BLVD UNIT D
DEER PARK NY 11729

000652P001-1413A-184
ELVIS PEREZ
ADDRESS INTENTIONALLY OMITTED

021276P003-1413A-184
ELWARD ENTERPRISE INC DBA
ROTO ROOTER PLUMBERS
4035 TRANSPORTATION DR
FORT WAYNE IN 46818
UNITED STATES

021276S001-1413A-184
ELWARD ENTERPRISE INC DBA
ROTO ROOTER PLUMBERS
PO BOX 8873
FT WAYNE IN 46898

001433P001-1413A-184
EMANUEL JESUS
ADDRESS INTENTIONALLY OMITTED

044039P001-1413A-184
EMBASSY CREATIONS
MANTON INDUSTRIALS
120 MANTON AVE
PROVIDENCE RI 02909

018525P001-1413A-184
EMC INSURANCE
717 MULBERRY ST
DES MOINES IA 50309

011665P002-1413A-184
EMERA MAINE
AKA BANGOR HYDRO ELECTRIC CO
PHILLIP C SMITH
PO BOX 932
BANGOR ME 04402

019097P001-1413A-184
EMERALD PROFESSIONAL
BRENDA WILD
285 PIERCE ST
SOMERSET NJ 08873-1261

New England Motor Freight, Inc., et al.
Exhibit Pages

---

019098P001-1413A-184
EMERSON
GEODIS LOGISTICS
P O BOX 2208
BRENTWOOD TN 37024-2208

011673P001-1413A-184
EMERSON HEALTHCARE
GEODIS
PO BOX 2208
BRENTWOOD TN 37024

019099P001-1413A-184
EMERSON LIEBERT CORP
NVISION GLOBAL
1900 BRANNAN RD STE 300
STE 300
MCDONOUGH GA 30252-2895

011676P001-1413A-184
EMERSON SWAN INC
ANDY STEPHENS
55 PACELLA PK DR
RANDOLPH MA 02368-1755

003175P001-1413A-184
EMILEE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002257P001-1413A-184
EMILY SECRIST
ADDRESS INTENTIONALLY OMITTED

003349P001-1413A-184
EMMANUEL WOOLLEY
ADDRESS INTENTIONALLY OMITTED

011684P001-1413A-184
EMPACO EQUIPMENT CORP
2 K S LTD
2958 BRECKSVILLE RD
RICHFIELD OH 44286

044519P001-1413A-184
EMPACO EQUIPMENT CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044519S001-1413A-184
EMPACO EQUIPMENT CORP
PO BOX 535
RICHFIELD OH 44286

019100P001-1413A-184
EMPIRE COMMERCIAL SVC LP
543 CARY AVE
STATEN ISLAND NY 10310

019101P001-1413A-184
EMPIRE DISTRIBUTING
JEREMY RUPP
7406 ROUTE 98
ARCADE NY 14009-9713

011688P001-1413A-184
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
6567 KINNE RD
DEWITT NY 13214-2244

019102P001-1413A-184
EMPIRE FREIGHT LOGISTICS
JILL THOMAS
6567 KINNE RD
EAST SYRACUSE NY 13057

019103P001-1413A-184
EMPIRE FREIGHT LOGISTICS
6567 KINNE RD
SYRACUSE NY 13214-1923

018435P001-1413A-184
EMPIRE INTERNATIONAL
225 MEADOWLANDS PKWY
SECAUCUS NJ 07094

044330P001-1413A-184
EMPIRE INTERNATIONAL
ROSS AND SUCHOFF LLC
BRIAN SUCHOFF
343 MILLBURN AVE SUITE 300
MILLBURN NJ 07041

044280P001-1413A-184
EMPLOYERS MUTUAL CASUALTY CO
EMC INSURANCE COMPANIES
SUBRO DEPT
PO BOX 712
DES MOINES IA 50306-0712

011695P001-1413A-184
EMPLOYMENT GROUP INC
4625 BECKLEY ROADBUILDING 200
BATTLE CREEK MI 49015

019104P001-1413A-184
EMSCO GROUP
NANCY BOTTOM
617 CHURCH ST
GIRARD PA 16417-1515

044338P001-1413A-184
ENCOMPASS HOME AND AUTO
SUBROGEE FOR JERRY BERGER
PO BOX 660187
DALLAS TX 75266

044288P003-1413A-184
ENCOMPASS INSURANCE CO A/S/O JERRY BERGER
SANDERS AND MARCHESINI PC
PAUL SANDERS ESQ
721 US HIGHWAY 202-206
BRIDGEWATER NJ 08807

044427P001-1413A-184
ENCOMPASS INSURANCE COMPANY
SANDLER & MARCHESINI PC
1500 WALNUT STREET SUITE 2020
PHILADELPHIA PA 19102

020053P001-1413A-184
ENDURANCE AMERICAN SPECIALTY
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

000143P001-1413A-184
ENDURANCE AMERICAN SPECIALTY INS CO
1221 AVE OF THE AMERICAS
NEW YORK NY 10020

020081P001-1413A-184
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

020081S001-1413A-184
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

020081S002-1413A-184
ENDURANCE AMERICAN SPECIALTY INSURANCE CO
LOCKTON COMPANIES
1185 AVENUE OF THE AMERICAS STE 2010
NEW YORK NY 10036

New England Motor Freight, Inc., et al.
Exhibit Pages

011702P001-1413A-184
ENERGY ELECTRIC CO INC
740 QUAKER HIGHWAY
UXBRIDGE MA 01569

019105P001-1413A-184
ENGLEFIELD INC
1935 JAMES PKWY
HEATH OH 43056

001695P001-1413A-184
ENKLAND THEREPELI
ADDRESS INTENTIONALLY OMITTED

003270P001-1413A-184
ENOC HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003251P001-1413A-184
ENRIQUE VELEZ
ADDRESS INTENTIONALLY OMITTED

003114P001-1413A-184
ENRIQUE ZAMORA
ADDRESS INTENTIONALLY OMITTED

044298P001-1413A-184
ENTERPRISE RENT A CAR
775 PLEASANT ST
FALL RIVER MA 02723

044298S001-1413A-184
ENTERPRISE RENT A CAR
DONNA COLAJEZZI
43 E ROLLING GREEN DRIVE
#15 APT E
FALL RIVER MA 02720

011719P003-1413A-184
ENVIRO-MASTER SVCS
VERONICA ABBEY
PO BOX 12350
CHARLOTTE NC 28220

020318P001-1413A-184
ENVIRONMENT ONE
ENVIRONMENT ONE CORP
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

011720P001-1413A-184
ENVIRONMENTAL AWARENESS CORP
244 EAST BROAD ST
TAMAQUA PA 18252

000185P001-1413A-184
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000186P001-1413A-184
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000187P001-1413A-184
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000190P001-1413A-184
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000191P001-1413A-184
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000008P001-1413S-184
ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
17TH FLOOR
NEW YORK NY 10007-1866

021122P001-1413A-184
EPS TRANSPORTATION SVC INC
OFFICER GENERAL OR MANAGING AGENT
2525 HORIZON LAKE DR STE 120
MEMPHIS TN 38133

044609P001-1413A-184
EQUIN FOR COVENTRY HEALTH CARE INC
PO BOX 32140
LOUISVILLE KY 40232

019107P001-1413A-184
EQUIPMENT DEPOT OHIO INC
PO BOX 8500-8352
PHILADELPHIA PA 19178-8352

044520P001-1413A-184
EQUIPMENT DEPOT OHIO INC DBA EQUIPMENT DEPOT
RICHARD J WALLACE III
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201

011729P001-1413A-184
EQUIPMENT DEPOT PA INC
PO BOX 8500-7647
PHILADELPHIA PA 19178-7647

044521P001-1413A-184
EQUIPMENT DEPOT PENNSYLVANIA INC
DBA EQUIPMENT DEPOT
SCHEEF AND STONE LLP
500 NORTH AKARD STE 2700
DALLAS TX 75201

044040P001-1413A-184
ERB
1400 SENECA ST
BUFFALO NY 14210

000860P001-1413A-184
ERIBERTO RAMON
ADDRESS INTENTIONALLY OMITTED

001906P001-1413A-184
ERIC BOOKER
ADDRESS INTENTIONALLY OMITTED

003263P001-1413A-184
ERIC CLARK
ADDRESS INTENTIONALLY OMITTED

002758P001-1413A-184
ERIC COY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002411P001-1413A-184
ERIC ESPARZA
ADDRESS INTENTIONALLY OMITTED

001678P001-1413A-184
ERIC FLEISHER
ADDRESS INTENTIONALLY OMITTED

002209P001-1413A-184
ERIC KELSKE
ADDRESS INTENTIONALLY OMITTED

001377P001-1413A-184
ERIC KOSAN
ADDRESS INTENTIONALLY OMITTED

003465P001-1413A-184
ERIC LEGOS
ADDRESS INTENTIONALLY OMITTED

002365P001-1413A-184
ERIC MCCARRON
ADDRESS INTENTIONALLY OMITTED

001870P001-1413A-184
ERIC NASH
ADDRESS INTENTIONALLY OMITTED

000666P001-1413A-184
ERIC PARKIN
ADDRESS INTENTIONALLY OMITTED

044041P001-1413A-184
ERIC PARRISH
140 WELLS AVE
DORCHESTER MA 02124

003032P001-1413A-184
ERIC PELFREY
ADDRESS INTENTIONALLY OMITTED

002467P001-1413A-184
ERIC POORMAN
ADDRESS INTENTIONALLY OMITTED

000993P001-1413A-184
ERIC PRASETYO
ADDRESS INTENTIONALLY OMITTED

002515P001-1413A-184
ERIC SOPHIE
ADDRESS INTENTIONALLY OMITTED

002654P001-1413A-184
ERIC STEVENS
ADDRESS INTENTIONALLY OMITTED

002875P001-1413A-184
ERIC TIGNOR
ADDRESS INTENTIONALLY OMITTED

002708P001-1413A-184
ERICA BAKER
ADDRESS INTENTIONALLY OMITTED

001793P001-1413A-184
ERICK MARANHAO
ADDRESS INTENTIONALLY OMITTED

003377P001-1413A-184
ERICK MONTALVO-COLON
ADDRESS INTENTIONALLY OMITTED

003653P001-1413A-184
ERICO DUARTE
ADDRESS INTENTIONALLY OMITTED

044046P001-1413A-184
ERIE INSURANCE
DARYLE WILLIAMS - CLAIMS SPECIALISTS
4901 LOUISE DR ROSSMOYNE BUSINESS CTR
PO BOX 2013
MECHANICSBURG PA 17055

044445P001-1413A-184
ERIE INSURANCE EXCHANGE
SECOND LOOK INC
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

003042P001-1413A-184
ERIK BIETZ
ADDRESS INTENTIONALLY OMITTED

001518P001-1413A-184
ERIK BRANCHO
ADDRESS INTENTIONALLY OMITTED

003315P001-1413A-184
ERIK HOUSEKNECHT
ADDRESS INTENTIONALLY OMITTED

002085P001-1413A-184
ERIK SCHOCK
ADDRESS INTENTIONALLY OMITTED

003130P001-1413A-184
ERIN CONNORS
ADDRESS INTENTIONALLY OMITTED

001284P001-1413A-184
ERIN SANDERS
ADDRESS INTENTIONALLY OMITTED

002948P001-1413A-184
ERIN SOKOLIS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002615P001-1413A-184
ERINANNE ZDYBEK
ADDRESS INTENTIONALLY OMITTED

000946P001-1413A-184
ERNEST BAEHR
ADDRESS INTENTIONALLY OMITTED

000717P001-1413A-184
ERNEST HARDY
ADDRESS INTENTIONALLY OMITTED

000612P001-1413A-184
ERNEST REEVEY
ADDRESS INTENTIONALLY OMITTED

018094P001-1413A-184
ERNESTO CABRERA GOYA FOODS INC ET AL
SMITH MAZURE DIRECTOR YOUNG ET AL
GAMALIEL DELGADO ESQ
111 JOHN ST
NEW YORK NY 10038

003400P001-1413A-184
ERNESTO DOMINGUEZ RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001383P001-1413A-184
ERNESTO MENENDEZ
ADDRESS INTENTIONALLY OMITTED

000986P001-1413A-184
ERRIN CHILSON
ADDRESS INTENTIONALLY OMITTED

019108P001-1413A-184
ERTS EMERGENCY RESPONSE
PO BOX 72333
CLEVELAND OH 44192-0002

000858P001-1413A-184
ERVIN MARKLINE
ADDRESS INTENTIONALLY OMITTED

019109P001-1413A-184
ESCREEN INC
PO BOX 25902
OVERLAND PARK KS 66225

002828P001-1413A-184
ESHAN WILSON
ADDRESS INTENTIONALLY OMITTED

011761P001-1413A-184
ESHIPPING LLC
EMILY PURVIS
PO BOX 14126
PARKVILLE MO 64152-0626

019110P001-1413A-184
ESHIPPING LLC
P O BOX 14126
PARKVILLE MO 64152-0626

018110P001-1413A-184
ESMERALDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
JUDD F KLEEGER ESQ
19 WEST 44TH ST
STE 1500
NEW YORK NY 10036

044391P002-1413A-184
ESMERELDA RAMIREZ
HECHT KLEEGER AND DAMASHEK PC
19 WEST 44TH ST
SUITE #1500
NEW YORK NY 10036

003268P001-1413A-184
ESMEYRA JIMENEZ
ADDRESS INTENTIONALLY OMITTED

011763P001-1413A-184
ESPOSITO AND SONS FREIGHTLINES
6 GRAHAM DR
PLATTSBURGH NY 12901

011765P001-1413A-184
ESSENDANT CO
CORPORATE CARRIER RELA1
1 PARKWAY N STE 100
DEERFIELD IL 60015

019111P001-1413A-184
ESSENDANT CO
CORPORATE CARRIER RELATIONS DIRECTOR
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

019112P001-1413A-184
ESSENDANT CO
CORPORATE CARRIER RELATIONS
1 PARKWAY N STE 100
DEERFIELD IL 60015-2559

019113P001-1413A-184
ESSENDANT CO
DATA 2
P O BOX 61050
FORT MYERS FL 33906-1050

019114P001-1413A-184
ESSEX EQUIPMENT
GARY MORSE
26 KELLOGG RD
ESSEX JUNCTION VT 05452-2806

002924P001-1413A-184
ESTEBAN FRANCO
ADDRESS INTENTIONALLY OMITTED

011767P001-1413A-184
ESTEE LAUDER
BOB ANDERSEN
80 RULAND RD
MELVILLE NY 11747-4211

003539P001-1413A-184
ESTELA ROMERO BAEZ
ADDRESS INTENTIONALLY OMITTED

044042P001-1413A-184
ESTES EXPRESS
6848 MT HERMAN RD
MORRISVILLE NC 27560

003648P001-1413A-184
ETHAN DIXON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
**Exhibit Pages**

003474P001-1413A-184
ETHAN KAPLAN
ADDRESS INTENTIONALLY OMITTED

019115P001-1413A-184
ETS CORP
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00725

043597P001-1413A-184
ETS PRODUCTS
ADNELYSH DIAZ
PO BOX 6810
CAGUAS PR 00726

002663P001-1413A-184
EUGENE GIBBS
ADDRESS INTENTIONALLY OMITTED

000371P001-1413A-184
EUGENE KROMER
ADDRESS INTENTIONALLY OMITTED

000379P001-1413A-184
EUGENE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000556P001-1413A-184
EUGENE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002648P001-1413A-184
EUGENIA MUCCIA
ADDRESS INTENTIONALLY OMITTED

044279P001-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF DENNIS K BURKE INC
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044281P001-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF MANSFIELD OIL CO OF GAINESVILLE
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044557P002-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF SHIPLEY ENERGY CO
800 RED BROOK BLVD
OWINGS MILLS MD 21117

044572P001-1413A-184
EULER HERMES NA INSURANCE CO
AGENT OF NPC GLOBAL CORPORATION
DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS MD 21117

002500P001-1413A-184
EVA SELL
ADDRESS INTENTIONALLY OMITTED

002726P001-1413A-184
EVAN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

003029P001-1413A-184
EVAN LEVITZ
ADDRESS INTENTIONALLY OMITTED

000120P001-1413S-184
EVAN S. GOLDSTEIN UPDIKE
KELLY & SPELLACY, P.C.
100 PEARL STREET 17TH FLOOR
PO BOX 231277
HARTFORD CT 06103

001648P001-1413A-184
EVAN URICH
ADDRESS INTENTIONALLY OMITTED

020054P001-1413A-184
EVANSTON INSURANCE CO
10 PARKWAY NORTH
DEERFIELD IL 60015

000144P001-1413A-184
EVANTON INSURANCE CO
10 PKWY NORTH
DEERFIELD IL 60015

001892P001-1413A-184
EVELYN LOPEZ-BRAVO
ADDRESS INTENTIONALLY OMITTED

001366P001-1413A-184
EVELYN PERDOMO
ADDRESS INTENTIONALLY OMITTED

003005P001-1413A-184
EVELYN RAMOS
ADDRESS INTENTIONALLY OMITTED

001451P001-1413A-184
EVELYN VINCENZO
ADDRESS INTENTIONALLY OMITTED

008896P001-1413A-184
EVERSOURCE
PO BOX 56005
BOSTON MA 02205-6005

008896S001-1413A-184
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

044253P001-1413A-184
EVERSOURCE
CLAIMS DEPT
PO BOX 270
HARTFORD CT 06141

008895P001-1413A-184
EVERSOURCE
PO BOX 56002
BOSTON MA 02205-6002

011798P001-1413A-184
EVERYTHING PLUS INC
YITZCHOK FRIEDMAN
1 US 22
HILLSIDE NJ 07205

New England Motor Freight, Inc., et al.
Exhibit Pages

019116P001-1413A-184
EXACT DIRECT
PAM TURNER
2774 N COBB PKWY STE 109-214
STE 109-214
KENNESAW GA 30152-3469

019117P001-1413A-184
EXACT DIRECT
SABRINA X405 09593 34832
2774 N COBB PKWY
STE 109-214
KENNESAW GA 30152-3469

011806P001-1413A-184
EXACT DIRECT
MILTON ATKISSON
8113 RIDGEPOINT DR STE 200
IRVING TX 75063

011807P002-1413A-184
EXAMWORKS CLINICAL SOLUTIONS
A/K/A MEDALLOCATORS
SCOTT HUBER
2397 HUNTCREST WAY
STE 200
LAWRENCEVILLE GA 30043

011808P001-1413A-184
EXAMWORKS INC
4 BECKER FARM RD
ROSELAND NJ 07068

044522P002-1413A-184
EXCEL TRUCK GROUP
A/K/A VIRGINIA TRUCK CENTER
267 LEE HIGHWAY
ROANOKE VA 24019

011790P001-1413A-184
EXFREIGHT ZETA
2290 10TH AVE N
STE 501
LAKE WORTH FL 33461

019118P001-1413A-184
EXFREIGHT ZETA
TIM OR PETERPALLET WAVE
2290 10TH AVE N
LAKE WORTH FL 33461-6607

019119P001-1413A-184
EXFREIGHT ZETA INC
NAVIDA DAVIS
2290 10TH AVE N STE 501
LAKE WORTH FL 33461-6607

019120P001-1413A-184
EXPEDITORS CARGO INSURANCE BROKERS
CECILIA OLIVOS
1015 THIRD AVE 12TH FLR
SEATTLE WA 98104-1184

019121P001-1413A-184
EXPEDITORS CARGO INSURANCE BROKERS
LYNDSIE WRIGHT
1015 THIRD AVE 12TH FLR
SEATTLE WA 98104-1184

044043P001-1413A-184
EXPORT
60170 LINDEN AVE
LINDEN NJ 07036

044044P001-1413A-184
EXPRESS CONTRACTING
983 NORTHERN BLVD
MANHASSET NY 11030

011823P001-1413A-184
EXPRESS SVC INC
EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA GA 30353-5434

019122P001-1413A-184
EXPRESSIONS WHOLESALE ART
JIM BITTLE
539 EASTGATE RD
SEVIERVILLE TN 37862-4121

044268P001-1413A-184
EXTOL INC
OFFICER GENERAL OR MANAGING AGENT
651 CASE KARSTEN DR
ZEELAND MI 49464

044268S001-1413A-184
EXTOL INC
OFFICER, GENERAL OR MANAGING AGENT
4949 HARRISON AVE STE 200
ROCKFORD IL 61108

044269P001-1413A-184
EXTOL INTERNATIONAL INC
OFFICER GENERAL OR MANAGING AGENT
651 CASE KARSTEN DR
ZEELAND MI 49464

044269S001-1413A-184
EXTOL INTERNATIONAL INC
OFFICER, GENERAL OR MANAGING AGENT
4949 HARRISON AVE STE 200
ROCKFORD IL 61108

011830P001-1413A-184
EXTREME CW SYSTEMS
28 GENESEE
ONEIDA NY 13421

044045P001-1413A-184
EXXON GAS
321 MIDWAY RD
BETHEL PA 19507

003545P001-1413A-184
EZEKIEL DAVIS
ADDRESS INTENTIONALLY OMITTED

018468P001-1413A-184
EZRA PEISACH
4-53 PLZ RD
FAIRLAWN NJ 07410

044047P001-1413A-184
F AND M TRANSPORT
RT 46
47 VALLEY ST
DELAWARE NJ 07833

020756P001-1413A-184
F C I
P O BOX 1208
MAULDIN SC 29662-1208

020564P001-1413A-184
F P P F CHEM CO
F P P F CHEMICAL CO
151 JOHN JAMES AUDOB
AMHERST NY 14228

011851P001-1413A-184
FABRI-CAL CORP
ALISON UNDERWOOD
1102 PIEDMONT HWY
PIEDMONT SC 29673-9195

020001P002-1413A-184
FAIR TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 215 of 438
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 103 of 326                                                                09/17/2019 12:38:12 PM

020001S001-1413A-184
FAIR TERMINAL CORP
55 DELTA DRIVE LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202

020001S002-1413A-184
FAIR TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018255P001-1413A-184
FAIR TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

021105P001-1413A-184
FAIRBORN EQUIPMENT OF MID ATLANTIC
MICHELLE CAMPBELL
2201 GREEN LN UNIT 6
LEVITOWN PA 19057

000055P001-1413A-184
FALCONER CENTRAL SCHOOL
PO BOX 5011
BUFFALO NY 14240

018332P001-1413A-184
FALON PAGE
ATTORNEY FOR THE PLAINTIFF
HARMON LINDER AND ROGOWSKY
3 PARK AVE 23RD FL
SUITE 2300
NEW YORK NY 10016

018333P001-1413A-184
FALON PAGE V
NEW ENGLAND MOTOR FREIGHT INC ET AL
KEITH WILLIAMS
235 EAST 8TH AVE
ROSELLE NJ 07203

011873P001-1413A-184
FANCY HEAT
JOANNA MASCI
40 VERONICA AVE
SOMERSET NJ 08873-3417

044048P001-1413A-184
FARAIL BAKSHT
725 VALLEY RD
MONTCLAIR NJ 07043

020565P001-1413A-184
FARMERS CHOICE FOOD
PROMOTION IN MOTION
30 HEMLOCK DR
CONGERS NY 10920-1402

020566P001-1413A-184
FARMERS CHOICE FOOD
30 HEMLOCK DR
CONGERS NY 10920-1402

011893P001-1413A-184
FASTENAL CO
PO BOX 1286
WINONA MN 55987-1286

044392P002-1413A-184
FASTENAL CO
LEGAL DEPT
2001 THEURER BLVD
WINONA MN 55987

011839P002-1413A-184
FB GLASS INC
530 SCOTTSVILLE CHILI RD
SCOTTVILLE NY 14546

011839S001-1413A-184
FB GLASS INC
FRANCIS J BURNS
1184 EMERSON ST STE 1
ROCHESTER NY 14606

011902P001-1413A-184
FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

044049P001-1413A-184
FEDEX GROUND
29 TOELLES RD
WALLINGFORD CT 06492

000639P001-1413A-184
FELICIA DRAYTON
ADDRESS INTENTIONALLY OMITTED

044523P002-1413A-184
FELICIA GRASSIE
KRISTEN A BARNES
KENNEY AND CONLEY PC
100 GRANDVIEW RD STE 218
PO BOX 9139
BRAINTREE MA 02185-9139

001729P001-1413A-184
FELIX BORBOR
ADDRESS INTENTIONALLY OMITTED

019123P001-1413A-184
FERGUSON ENTERPRISES
CLAIMS DEPT
12500 JEFFERSON AVE
NEWPORT NEWS VA 23602-4314

044050P001-1413A-184
FERMIN CALDERON DUJARRIC
2029 BUCKINGHAM DR
MARS PA 16046

003649P001-1413A-184
FERNANDO ESPAILLAT
ADDRESS INTENTIONALLY OMITTED

002724P001-1413A-184
FERNANDO GARCIA
ADDRESS INTENTIONALLY OMITTED

019125P001-1413A-184
FERRELLGAS
P O BOX 173940
DENVER CO 80217-3940

021165P002-1413A-184
FERRELLGAS INC
DEANNA MASSEY
ONE LIBERTY PLAZA MD 40
LIBERTY MO 64068

011926P001-1413A-184
FETROW ELECTRIC INC
PO BOX 162
CAMP HILL PA 17001-0162

018565P001-1413A-184
FF AND E LOGISTIC SOLUTIONS LLC
DENISE NEISWENDER
124 W OAK AVE
MOORESTOWN NJ 08057

New England Motor Freight, Inc., et al.

Exhibit Pages

011928P001-1413A-184
FHI LLC
P O BOX 890949
CHARLOTTE NC 28289-0949

002250P001-1413A-184
FIDEL SALGADO
ADDRESS INTENTIONALLY OMITTED

019126P001-1413A-184
FIDELITON
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1086

019127P001-1413A-184
FIDELITONE
39550 13 MILE RD
NOVI MI 48377-2360

023620P002-1413A-184
FIDELITONE INC
TRANSPORTATION
1260 KARL CT
WAUCONDA IL 60084-1094

011932P001-1413A-184
FIDELITONE LOGISTICS
CHAD PAUL
1260 KARL CT
WAUCONDA IL 60084-1081

019128P001-1413A-184
FIDELITY AND GUARANTY CO
DISCOVERY MANAGERS LTD
30 WATERSIDE DR
FARMINGTON CT 06032

011933P001-1413A-184
FIELDING'S OIL
AND PROPANE COINC
420 US RT 1PO BOX 364
SCARBOROUGH ME 04070-0364

018605P003-1413A-184
FIELDINGS OIL AND PROPANE INC
420 US ROUTE 1
SCARBOROUGH ME 04074

008850P001-1413A-184
FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLZ
MD10904A
CINCINNATI OH 45263

008850S001-1413A-184
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER A LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

020032P001-1413A-184
FIFTH THIRD BANK
MAIL DROP 10904A
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

020033P001-1413A-184
FIFTH THIRD BANK
FIFTH THIRD EQUIPMENT FINANCE CO
MAIL DROP 10904A
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

008846P001-1413A-184
FIFTH THIRD BANK
AUSTIN SIZEMORE
38 FOUNTAIN SQUARE PLZ
MD 10904A
CINNCINNATI OH 45263

008847P001-1413A-184
FIFTH THIRD BANK
ESTHER WESTPHAL
142 W 57 ST
STE 1600
NEW YORK NY 10019

008848P001-1413A-184
FIFTH THIRD BANK
JOHN SHEA ASST VICE PRESIDENT
580 WALNUT ST
CINNCINNATI OH 45202

008849P001-1413A-184
FIFTH THIRD BANK
PEGGY BODE
38 FOUNTAIN SQUARE PLZ
CINNCINNATI OH 45263

044484P001-1413A-184
FIFTH THIRD BANK
REED SMITH LLP
CHRISTOPHER LYNCH
599 LEXINGTON AVE 22ND FL
NEW YORK NY 10022

044484S001-1413A-184
FIFTH THIRD BANK
ERIK ANDERSON
MAIL DRO 1090A
38 FOUNTAIN SQUARE PLAZA
CINCINNATI OH 45202

011941P001-1413A-184
FINDLAY MUNICIPAL COURT
318 DORNEY PLZ RM 206
P O BOX 826
FINDLAY OH 45839

020451P001-1413A-184
FINISH LINE
P O BOX 621
BOYERTOWN PA 19512-0621

021060P001-1413A-184
FINISHMASTER
P O BOX 21248
EAGAN MN 55121-0248

011948P002-1413A-184
FIRE SAFETY EQUIPMENT SUPPLY
DEBBIE A DONIVAN
606 WEST RACE ST
PO BOX 638
MARTINSBURG WV 25402

020104P001-1413A-184
FIREMAN'S FUND INSURANCE COMPANIES
PO BOX 777
NOVATO CA 94998

020104S001-1413A-184
FIREMAN'S FUND INSURANCE COMPANIES
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

020188P001-1413A-184
FIRESTONE BLDG PRODS TRANSPLACE
FIRESTONE BLDG PRODS
PO BOX 3001
NAPERVILLE IL 60566-7001

019129P001-1413A-184
FIRESTONE BUILDING PRODUCTS CO
TIM HOLLOWAY
200 4TH AVE S
NASHVILLE TN 37201-2255

019130P001-1413A-184
FIRESTONE BUILDING PRODUCTS CO
HANK ROEDELL
200 4TH AVE SOUTH
NASHVILLE TN 37201-2255

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 044051P001-1413A-184<br>FIRST STUDENT BUS<br>8775 ALEXANDER RD<br>BATAVIA NY 14020 | 018334P002-1413A-184<br>FIRST TRANSIT INC VILNEUVE MESINE<br>ATTORNEY FOR THE PLAINTIFF PARK<br>FORAN AND FORAN PA<br>6301 IVY LN STE 600<br>GREENBELT MD 20770 | 018335P001-1413A-184<br>FIRST TRANSIT INC VILNEUVE MESINE V<br>NEW ENGLAND MOTOR FREIGHT INC<br>MALIK GROOMS<br>4625 SHAMROCK AVE<br>BALTIMORE MD 21206 | 011965P001-1413A-184<br>FISCHER PAPER PRODUCTS<br>ALISON PACHECO<br>179 IDA AVE<br>ANTIOCH IL 60002-1838 |
| 020189P001-1413A-184<br>FISHER PRINTING TRANSPLACE<br>FISHER PRINTING<br>P O BOX 425<br>LOWELL AR 72745-0425 | 011969P001-1413A-184<br>FISHER SCIENTIFIC<br>DENISE YARIA<br>300 INDUSTRY DR<br>PITTSBURGH PA 15275-1001 | 019131P001-1413A-184<br>FISHER SCIENTIFIC<br>P O BOX 61050<br>FORT MYERS FL 33906-1050 | 019132P001-1413A-184<br>FIVE STAR INTERNATIONAL LLC<br>PO BOX 64006<br>BALTIMORE MD 21264-4006 |
| 000127P002-1413A-184<br>FL- DEPT OF REVENUE<br>FREDERICK F RUDZIK ESQ<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 000127S001-1413A-184<br>FL- DEPT OF REVENUE<br>CHRISTOPHER THOMAS<br>PO BOX 8045<br>TALLAHASSEE FL 32314-8045 | 021167P002-1413A-184<br>FLASTER/GREENBERG PC<br>MARTY M JUDGE ESQ<br>1810 CHAPEL AVE WEST<br>CHERRY HILL NJ 08002 | 002275P001-1413A-184<br>FLAVIO SILVA<br>ADDRESS INTENTIONALLY OMITTED |
| 020885P001-1413A-184<br>FLAVOR AND FRAGRANCE<br>FLAVOR AND FRAGRANCE S<br>KEYSTONE DEDICATED<br>P O BOX 752<br>CARNEGIE PA 15106-0752 | 011998P001-1413A-184<br>FLEET PRIDE<br>PO BOX 847118<br>DALLAS TX 75284-7118 | 012001P001-1413A-184<br>FLEETPRIDE INC<br>269 STATE ST<br>NORTH HAVEN CT 06473 | 012003P001-1413A-184<br>FLEETWASH INC<br>P O BOX 36014<br>NEWARK NJ 07188-6014 |
| 019133P001-1413A-184<br>FLEMINGTON ALUMINUM<br>ECHO<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 019134P001-1413A-184<br>FLEXPORT INTL LLC<br>PLYSSA<br>760 MARKET ST<br>9TH FL<br>SAN FRANCISCO CA 94102-2401 | 012008P001-1413A-184<br>FLEXPORT LLC<br>760 MARKET ST<br>9TH FL<br>SAN FRANCISCO CA 94102-2401 | 019135P002-1413A-184<br>FLICKERWOOD WINE<br>RICHARD P ZAMPOGNA<br>309 FLICKERWOOD RD<br>KANE PA 16735-3915 |
| 008820P001-1413A-184<br>FLORIDA DEPT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0120 | 012015P001-1413A-184<br>FLOW CONTROL<br>JUSTIN CURTIN<br>2 ENTERPRISE CT<br>SEWELL NJ 08080-4112 | 002629P001-1413A-184<br>FLOYD BOBST<br>ADDRESS INTENTIONALLY OMITTED | 003466P001-1413A-184<br>FLOYD WASHBURN<br>ADDRESS INTENTIONALLY OMITTED |
| 019136P001-1413A-184<br>FLUOR FEDERAL SOLUTIONS<br>RICK GAMBINI<br>13455 SUNRISE VLY DR<br>HERNDON VA 20171-3295 | 012025P001-1413A-184<br>FOLLETT CORP<br>ERICKA SIMMONS<br>777 ELSBREE ST<br>FALL RIVER MA 02720-7307 | 018503P001-1413A-184<br>FOOD HAULERS INC<br>505 DIVISION ST<br>PO BOX 506<br>ELIZABETH NJ 07207 | 019137P001-1413A-184<br>FORBES CHOCOLATE<br>CHERL VOZAR<br>800 KEN MAR INDUSTRIAL PKWY<br>BROADVIEW HEIGHTS OH 44147-2922 |

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 218 of 438
**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

Page # : 106 of 326                                                                09/17/2019 12:38:12 PM

| | | | |
|---|---|---|---|
| 019138P001-1413A-184<br>FORBES CHOCOLATE<br>CHERL VOZAR<br>800 KEN MAR IND PK<br>BROADVIEW HEIGHTS OH 44147-2922 | 012033P001-1413A-184<br>FORD GUM<br>DALE SCROGER<br>18 NEWTON AVE<br>AKRON NY 14001-1030 | 012035P001-1413A-184<br>FOREMOST GROUPS<br>WINKY LI<br>906 MURRAY RD<br>EAST HANOVER NJ 07936-2202 | 019139P001-1413A-184<br>FORGE CELLARS<br>RICHARD RAINEY<br>3775 MATTHEWS RD<br>BURDETT NY 14818-9728 |
| 020223P001-1413A-184<br>FORMS AND SURFACES<br>M G N LOGISTICS<br>712 FERRY ST<br>EASTON PA 18042-4324 | 000746P001-1413A-184<br>FORREST COWELL<br>ADDRESS INTENTIONALLY OMITTED | 020138P002-1413A-184<br>FORT WAYNE TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 020138S001-1413A-184<br>FORT WAYNE TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>BRENT STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 |
| 018256P001-1413A-184<br>FORT WAYNE TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019142P001-1413A-184<br>FORTIV-JACOBS VEHI<br>TRANS AUDIT<br>11 MARSHALL RD STE2D<br>WAPPINGERS FALLS NY 12590 | 019141P001-1413A-184<br>FORTIVE JACOBS<br>TRANS AUDIT<br>11 MARSHALL RD STE2D<br>WAPPINGERS FALLS NY 12590 | 019140P001-1413A-184<br>FORTIVE JACOBS VEHI<br>TRANS AUDIT<br>11 MARSHALL RD STE2D<br>WAPPINGERS FALLS NY 12590 |
| 044052P001-1413A-184<br>FORTUNES TRUE VALUE<br>66 MAIN ST<br>TUPPER LAKE NY 12986 | 021018P001-1413A-184<br>FORWARD FOODS<br>DETOUR BARS<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 021019P001-1413A-184<br>FORWARD FOODS<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 021020P001-1413A-184<br>FORWARD FOODS<br>TRANSPORTATION INSI<br>P O BOX 23000<br>HICKORY NC 28603-0230 |
| 021038P001-1413A-184<br>FORWARD FOODS<br>DETOUR BARS<br>TRANSPORTATION INSI<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 019143P001-1413A-184<br>FOUR IN ONE LLC<br>BERNADETTE JONES<br>12 ALPHA RD<br>CHELMSFORD MA 01824-4102 | 012054P001-1413A-184<br>FOUR QUARTERS PLUMBING<br>HEATING AND AIR CONDITIONING<br>2601 RIVER RD UNIT 4<br>CINNAMINSON NJ 08077 | 012058P001-1413A-184<br>FOX ROTHSCHILD LLP<br>ACCOUNTS REC-74<br>PO BOX 5231<br>PRINCETON NJ 08543-5231 |
| 043904P001-1413A-184<br>FOX ROTHSCHILD LLP<br>PRINCE ALTEE THOMAS<br>2000 MARKET ST 20TH FL<br>PHILADELPHIA PA 19130 | 044349P003-1413A-184<br>FOX TOWING UNC<br>GARY BAKER<br>8701 NORTH GILMORE RD<br>FAIRFIELD OH 45014 | 012062P001-1413A-184<br>FP WOLL AND CO<br>KATHY MCDONOUGH<br>10060 SANDMEYER LN<br>PHILADELPHIA PA 19116 | 012066P001-1413A-184<br>FRAN ROCK INC<br>230 WEST NYACK RD<br>WEST NYACK NY 10994 |
| 002093P001-1413A-184<br>FRANCES PALAIA<br>ADDRESS INTENTIONALLY OMITTED | 018336P001-1413A-184<br>FRANCIS BECK AND KIMBERLY BECK<br>ATTORNEY FOR THE PLAINTIFFS HANDLER<br>HENNING AND  ROSENBERG LLP<br>ANDREW C SPEARS<br>1300 LINGLESTOWN RD<br>HARRISBURG PA 17110 | 044393P001-1413A-184<br>FRANCIS BECK AND KIMBERLY BECK<br>HANDLER HENNING AND ROSENBERG<br>ANDREW C SPEARS<br>1300 LINGLESTOWN RD SUITE 2<br>HARRISBURG PA 17110 | 018337P002-1413A-184<br>FRANCIS BECK ET AL V<br>SWARTZ CAMPBELL LLC<br>KEVIN CANAVAN<br>TWO LIBERTY PL 50 S 16TH ST FL 28<br>PHILADELPHIA PA 19102 |

New England Motor Freight, Inc., et al.
Exhibit Pages

018337S001-1413A-184
FRANCIS BECK ET AL V
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

018338P001-1413A-184
FRANCIS BECK ET AL V
NEW ENGLAND MOTOR FREIGHT ET AL
MARK SELLERS
317 WHISKEY SPRING RD
DILLSBURG PA 17019

001596P001-1413A-184
FRANCIS DEJESUS
ADDRESS INTENTIONALLY OMITTED

003674P001-1413A-184
FRANCIS DIMONDI
ADDRESS INTENTIONALLY OMITTED

000765P001-1413A-184
FRANCIS LOCHA
ADDRESS INTENTIONALLY OMITTED

002767P001-1413A-184
FRANCIS RODRIGUEZ SANTIAGO
ADDRESS INTENTIONALLY OMITTED

018224P001-1413A-184
FRANCIS RODRIGUEZ-RODRIGUE
ADDRESS INTENTIONALLY OMITTED

019145P001-1413A-184
FRANCIS ZUPO
BUFFALO
1904 CENTER ST
EAST AURORA NY 14052

000967P001-1413A-184
FRANCIS ZUPO
ADDRESS INTENTIONALLY OMITTED

002914P001-1413A-184
FRANCISCO ALBALADEJO
ADDRESS INTENTIONALLY OMITTED

000706P001-1413A-184
FRANCISCO ARIAS
ADDRESS INTENTIONALLY OMITTED

001738P001-1413A-184
FRANCISCO AYALA
ADDRESS INTENTIONALLY OMITTED

001210P001-1413A-184
FRANCISCO MATOS
ADDRESS INTENTIONALLY OMITTED

002179P001-1413A-184
FRANCISCO SOTO
ADDRESS INTENTIONALLY OMITTED

003351P001-1413A-184
FRANK ARMAND
ADDRESS INTENTIONALLY OMITTED

001703P001-1413A-184
FRANK BERT
ADDRESS INTENTIONALLY OMITTED

001299P001-1413A-184
FRANK BUCK
ADDRESS INTENTIONALLY OMITTED

000956P001-1413A-184
FRANK DYER
ADDRESS INTENTIONALLY OMITTED

001378P001-1413A-184
FRANK GRAFFEO
ADDRESS INTENTIONALLY OMITTED

002497P001-1413A-184
FRANK LEISNER
ADDRESS INTENTIONALLY OMITTED

002890P001-1413A-184
FRANK MAGNER
ADDRESS INTENTIONALLY OMITTED

012075P001-1413A-184
FRANK MORAN AND SONS
1508 JOH AVE
HALETHORPE MD 21227-1000

002332P001-1413A-184
FRANK NAVECKY
ADDRESS INTENTIONALLY OMITTED

002260P001-1413A-184
FRANK NEWHALL
ADDRESS INTENTIONALLY OMITTED

002942P001-1413A-184
FRANK NITTI
ADDRESS INTENTIONALLY OMITTED

001749P001-1413A-184
FRANK PERRELLI
ADDRESS INTENTIONALLY OMITTED

001899P001-1413A-184
FRANK SCHANZ
ADDRESS INTENTIONALLY OMITTED

000718P001-1413A-184
FRANK SESSA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000056P001-1413A-184<br>FRANKLIN COUNTY TREASURER<br>PO BOX 742538<br>CINCINNATI OH 45274-2538 | 000926P001-1413A-184<br>FRANKLIN DOOLITTLE<br>ADDRESS INTENTIONALLY OMITTED | 012088P001-1413A-184<br>FRASER AIS<br>320 PENN AVE<br>WEST READING PA 19611 | 020443P001-1413A-184<br>FRAZER JONES<br>FRAZER AND JONES<br>P O BOX 3065<br>SYRACUSE NY 13220-3065 |
| 001526P001-1413A-184<br>FRED GEBHART<br>ADDRESS INTENTIONALLY OMITTED | 003675P001-1413A-184<br>FRED JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 012091P001-1413A-184<br>FRED OTT INC<br>JOHN DEERE DEALER<br>5640 BERKEY SOUTHERN RD<br>BERKEY OH 43504-9655 | 000767P001-1413A-184<br>FRED RAFFERTY<br>ADDRESS INTENTIONALLY OMITTED |
| 001757P001-1413A-184<br>FRED SCHULZ<br>ADDRESS INTENTIONALLY OMITTED | 003561P001-1413A-184<br>FRED SMITH<br>ADDRESS INTENTIONALLY OMITTED | 018154P002-1413A-184<br>FREDDIE CARROLL<br>RAYMOND W FERRARIO PC<br>SCRANTON LIFE BUILDING<br>538 SPRUCE ST STE 528<br>SCRANTON PA 18503 | 044316P001-1413A-184<br>FREDDY CASTILLO<br>147 N 6TH ST<br>NEWARK NJ 07107 |
| 002918P001-1413A-184<br>FREDERICK ANGELONA<br>ADDRESS INTENTIONALLY OMITTED | 002857P001-1413A-184<br>FREDERICK BOSTICK<br>ADDRESS INTENTIONALLY OMITTED | 001868P001-1413A-184<br>FREDERICK FITCH<br>ADDRESS INTENTIONALLY OMITTED | 000457P001-1413A-184<br>FREDERICK FORNEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000594P001-1413A-184<br>FREDERICK HOARD<br>ADDRESS INTENTIONALLY OMITTED | 003560P001-1413A-184<br>FREDERICK JONES<br>ADDRESS INTENTIONALLY OMITTED | 000601P001-1413A-184<br>FREDERICK PACE<br>ADDRESS INTENTIONALLY OMITTED | 002999P001-1413A-184<br>FREDERICK STRICKLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 001338P001-1413A-184<br>FREDERICK TONEY<br>ADDRESS INTENTIONALLY OMITTED | 020881P001-1413A-184<br>FREDONIA LANDSTAR<br>FREDONIA<br>13410 SUTTON PK S<br>JACKSONVILLE FL 32224-5270 | 001467P001-1413A-184<br>FREDRICK DOUGAN<br>ADDRESS INTENTIONALLY OMITTED | 001393P001-1413A-184<br>FREDSON DA SILVA<br>ADDRESS INTENTIONALLY OMITTED |
| 000791P001-1413A-184<br>FREDY ROLDAN<br>ADDRESS INTENTIONALLY OMITTED | 002852P001-1413A-184<br>FREED EVORA<br>ADDRESS INTENTIONALLY OMITTED | 044053P001-1413A-184<br>FREEMAN EXPOSITIONS INC<br>9900 BUSINESS PKWY<br>LANHAM MD 20706 | 000840P001-1413A-184<br>FREIDER TABORDA<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

020949P001-1413A-184
FREIGHT COWBOY
P O BOX 4601
HOUSTON TX 77210-4601

012105P001-1413A-184
FREIGHT RUN
P O BOX 250
BROOKFIELD CT 06804-0250

012106P001-1413A-184
FREIGHT SPECIALISTS INC
BOX 503
SYRACUSE NY 13209

019146P001-1413A-184
FREIGHT SYSTEMS
CAPITAL TRANSPORTATION SOLUTIONS
1915 VAUGHN RD
KENNESAW GA 30144-4502

012107P001-1413A-184
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT
BOLTON ON L7E4G4
CANADA

019147P001-1413A-184
FREIGHTCOM
VINAY SINHA
77 PILLS WORTH RD UNIT 1
BOLTON ON L7E4G4
CANADA

019148P001-1413A-184
FREIGHTCOM
AISHA CHAUDHRY
77 PILLS WORTH RD UNIT 1
BOLTON ON L7E4G40019
CANADA

019149P001-1413A-184
FREIGHTQUOTE
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

012113P001-1413A-184
FREIGHTQUOTECOM
901 W CARONDELET DR
KANSAS CITY MO 64114-4674

012115P001-1413A-184
FREIGHTQUOTECOM
COURTNEY JEFFERSON
PO BOX 7001
OVERLAND PARK KS 66207-0001

019150P001-1413A-184
FREIGHTQUOTECOM
ERICA DANIELS
PO BOX 7001
OVERLAND PARK KS 66207-0001

019151P001-1413A-184
FREIGHTQUOTECOM
RANDI FRUMP
PO BOX 7001
OVERLAND PARK KS 66207-0001

019152P001-1413A-184
FREIGHTQUOTECOM
ALEXYS FREEMAN
PO BOX 7001
OVERLAND PARK KS 66207-0001

019153P001-1413A-184
FREIGHTQUOTECOM
TAYLOR PRITCHARD
PO BOX 7001
OVERLAND PARK KS 66207-0001

019154P001-1413A-184
FREIGHTQUOTECOM
ANDRA GETTY
PO BOX 7001
OVERLAND PARK KS 66207-0001

019155P001-1413A-184
FREIGHTQUOTECOM
AMBER COYLE
P O BOX 7001
OVERLAND PARK KS 66207-0001

019156P001-1413A-184
FREIGHTQUOTECOM
FREIGHT PYMT CENTER
901 WEST CARONDELET DR
KANSAS CITY MO 64114-4674

012116P002-1413A-184
FREIGHTSNAP LLC
KEVIN OROURKE
7907 BOND ST
LENEXA KS 66214

020154P001-1413A-184
FRESENIUS MEDICAL CARE
FRESENIUS MEDICAL CA
604 SALEM RD
ETTERS PA 17319-8908

000020P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

000063P001-1413S-184
FRESHFIELDS BRUCKHAUS DERINGER US LLP
MARK F LISCIO
601 LEXINGTON AVE, 31ST FLOOR
NEW YORK NY 10022

020319P001-1413A-184
FREUDENBERG
FREUDENBERG HOUSEHOL
39550 THIRTEEN MILE
NOVI MI 48377-2360

020941P001-1413A-184
FRIANT AND ASSOCIATES MODE TRANS
FRIANT AND ASSOCIATES
P O BOX 2914
CONROE TX 77305-2914

018501P001-1413A-184
FROILAN MATAMOROS
12 IRVING ST
APT 2
JERSEY CITY NJ 07307

012126P001-1413A-184
FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

000084P001-1413S-184
FROST BROWN  TODD LLC
MARK A PLATT
100 CRESCENT COURT STE 350
DALLAS TX 75201

019144P001-1413A-184
FST LOGISTICS
TONYA EASTER
3035 CHARTER ST
COLUMBUS OH 43228-4638

020380P001-1413A-184
FUJI ELECTRIC CORP TRANSLOGISTICS
FUJI ELECTRIC CORP
321 N FURNACE ST
BIRDSBORO PA 19508-2057

New England Motor Freight, Inc., et al.
Exhibit Pages

019157P001-1413A-184
FUJI FILM
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

019158P001-1413A-184
FUJI PHOTO FILM
NATL TRAF LA CAL PRESS 0
P O BOX 4367
LOS ANGELES CA 90078-4367

012138P001-1413A-184
FUJI PHOTO FILM USA
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

019159P001-1413A-184
FUJIFILM AVERITT
SHERRI YONKEE
850 CENTRAL AVE
HANOVER PARK IL 60133-5422

000015P001-1413A-184
FUTA DEPOSIT
PAYROLL WIRES ONLY
PO BOX 804521
CINCINNATI OH 45999-0046

019161P001-1413A-184
FW WEBB CO
DONNA RIVERS
80 PARK AVE
WILLISTON VT 05495-9783

020805P001-1413A-184
G F HEALTH
G F HEALTH PRODS
30 HEMLOCK DR
CONGERS NY 10920-1402

020162P001-1413A-184
G G H S
GRIFFIN GREENHOUSE
P O BOX 123
AKRON PA 17501-0123

020567P001-1413A-184
G G H S
G G HS
P O BOX 123
AKRON PA 17501-0123

019162P001-1413A-184
G L T
VALENTINA QUINTANA
4995 NW 72ND AVE STE 200
MIAMI FL 33166-5643

003136P001-1413A-184
GABRIEL MARTIN
ADDRESS INTENTIONALLY OMITTED

002278P001-1413A-184
GABRIEL YOUNGKIN
ADDRESS INTENTIONALLY OMITTED

003052P001-1413A-184
GABRIELLE EVANGELISTA
ADDRESS INTENTIONALLY OMITTED

019163P001-1413A-184
GABRIELLI KENWORTH OF NJ LLC
2306 US HIGHWAY 130
DAYTON NJ 08810

019164P001-1413A-184
GABRIELLI TRUCK SALES
PETER PAVONE
3333 CONNOR ST
BRONX NY 10475-9382

020681P001-1413A-184
GAIAM
345 HIGH ST STE
HAMILTON OH 45011-6071

020983P001-1413A-184
GAIAM
FIT FOR LIFE
345 HIGH ST STE
HAMILTON OH 45011-6071

000963P001-1413A-184
GAIL CLARK
ADDRESS INTENTIONALLY OMITTED

001740P001-1413A-184
GAIL MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

002111P001-1413A-184
GAIL ROSEBURE
ADDRESS INTENTIONALLY OMITTED

019165P001-1413A-184
GALAXY FOODS DSV ROAD INC
JESSICA NELSON CLAIMS MANAGER
PO BOX 1685
MEDFORD OR 97501-0130

019166P001-1413A-184
GALLAGHER AND BASSETT
TERRY KING
11245 SLALOM LN #B
COLUMBIA MD 21044

018401P001-1413A-184
GALLAGHER BASSETT BRIANNA WHITE
PO BOX 2934
CLINTON LA 52733

020122P001-1413A-184
GALLAGHER BASSETT SVC INC
LEGAL DEPT
2850 GOLF RD
ROLLING MEADOWS IL 60008

044259P001-1413A-184
GALLAGHER SHARP
TODD HAEMMERLE
1501 EUCLID AVE
6TH FLOOR
CLEVELAND OH 44115

018436P001-1413A-184
GALLANT AND WEIN
31 NATIONAL RD
EDISON NJ 08817

019167P001-1413A-184
GALVAN INDUSTRIES
CHINUE SAUNDERS
7320 GALVAN WAY
HARRISBURG NC 28075-4300

001197P001-1413A-184
GAMAL HAMPTON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001880P001-1413A-184<br>GAMALIER PAGAN<br>ADDRESS INTENTIONALLY OMITTED | 019168P001-1413A-184<br>GAMUT SYSTEMS AND SOLUTIONS LLC<br>PO BOX 562357<br>CHARLOTTE NC 28256 | 019169P001-1413A-184<br>GANSON ROSE EQUIPMENT<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 021154P001-1413A-184<br>GAP<br>OFFICER GENERAL OR MANAGING AGENT<br>1200 WORLD WIDE BLVD<br>HEBRON KY 41048 |
| 019170P001-1413A-184<br>GAP STORES<br>ANGIE BARCOL<br>1360 DOLWICK DR<br>STE 100<br>ERLANGER KY 41018-3127 | 088932P001-1413A-184<br>GARDEN CITY TREATMENT CENTER<br>1150 RESERVOIR AVE<br>CRANSTON RI 02920 | 020388P001-1413A-184<br>GARNIER THIEBAUT<br>GARNIER THIEBAUT<br>7905 RALSTON RD #100<br>ARVADA CO 80002-2465 | 002799P001-1413A-184<br>GARRET WILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001231P001-1413A-184<br>GARRY SCHUCHMAN<br>ADDRESS INTENTIONALLY OMITTED | 001369P001-1413A-184<br>GARY BENTLEY<br>ADDRESS INTENTIONALLY OMITTED | 001040P001-1413A-184<br>GARY BRUCE<br>ADDRESS INTENTIONALLY OMITTED | 000121P001-1413S-184<br>GARY D. BRESSLER, ESQ.<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP<br>300 DELAWARE AVE, STE 770<br>WILMINGTON DE 19801 |
| 000576P001-1413A-184<br>GARY DERKACK<br>ADDRESS INTENTIONALLY OMITTED | 000343P001-1413A-184<br>GARY DONLON<br>ADDRESS INTENTIONALLY OMITTED | 001412P001-1413A-184<br>GARY ELDRED<br>ADDRESS INTENTIONALLY OMITTED | 000339P001-1413A-184<br>GARY FITZPATRICK<br>ADDRESS INTENTIONALLY OMITTED |
| 000418P001-1413A-184<br>GARY GRESSLER<br>ADDRESS INTENTIONALLY OMITTED | 000662P001-1413A-184<br>GARY HESS<br>ADDRESS INTENTIONALLY OMITTED | 021277P002-1413A-184<br>GARY JURAK<br>A/K/A JR SNOW PLOW<br>26309 W RIVERBEND LN<br>CHANNAHON IL 60410 | 003685P001-1413A-184<br>GARY KIMBALL<br>ADDRESS INTENTIONALLY OMITTED |
| 001291P001-1413A-184<br>GARY KOEKA<br>ADDRESS INTENTIONALLY OMITTED | 019375P001-1413A-184<br>GARY LEE<br>ADDRESS INTENTIONALLY OMITTED | 003559P001-1413A-184<br>GARY MOORE<br>ADDRESS INTENTIONALLY OMITTED | 002485P001-1413A-184<br>GARY ODDON<br>ADDRESS INTENTIONALLY OMITTED |
| 002379P001-1413A-184<br>GARY PRIDMORE<br>ADDRESS INTENTIONALLY OMITTED | 000855P001-1413A-184<br>GARY RAINBOW<br>ADDRESS INTENTIONALLY OMITTED | 019639P001-1413A-184<br>GARY RAPACHE<br>ADDRESS INTENTIONALLY OMITTED | 002309P001-1413A-184<br>GARY ROSE<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

000822P001-1413A-184
GARY SIMKO
ADDRESS INTENTIONALLY OMITTED

006108P001-1413A-184
GARY STENGLEIN
ADDRESS INTENTIONALLY OMITTED

000439P001-1413A-184
GARY STEVENS
ADDRESS INTENTIONALLY OMITTED

001641P001-1413A-184
GARY SWICK
ADDRESS INTENTIONALLY OMITTED

003207P001-1413A-184
GARY VAUGHT
ADDRESS INTENTIONALLY OMITTED

001258P001-1413A-184
GARY WELBORN
ADDRESS INTENTIONALLY OMITTED

000980P001-1413A-184
GARY WOLFINGER
ADDRESS INTENTIONALLY OMITTED

021032P001-1413A-184
GASCH PRINTING AMER GROUP
GASCH PRINTING
25 S ARIZONA PL #300
CHANDLER AZ 85224

012197P002-1413A-184
GASKELLS TOWING INC
JEREMY J VIEIRA
2555 GAR HIGHWAY
SWANSEA MA 02777

019172P001-1413A-184
GATOR PLUMBING SUPPLY
DOROTHY MARIONE
1930 SWATHMORE AVE
LAKEWOOD NJ 08701-4547

002107P001-1413A-184
GAVIN FORD
ADDRESS INTENTIONALLY OMITTED

019173P001-1413A-184
GCP APPIED TECH
62 WHITTEMORE AVE
CAMBRIDGE MA 02140-1623

012202P001-1413A-184
GCP APPLIED TECH
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

019174P001-1413A-184
GCR TIRE CENTERS
P O BOX 910530
DENVER CO 80291-0530

020337P001-1413A-184
GEA PROCESS ENGINEERING
G E A PROCESS ENGINE
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

020338P001-1413A-184
GEA PROCESS ENGINEERING
NIRO ATOMIZER INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

000017P001-1413S-184
GEBHARDT & SMITH LLP
JAMES M SMITH
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000061P001-1413S-184
GEBHARDT & SMITH LLP
DAVID V FONTANA,ESQ
ONE SOUTH ST STE 2200
BALTIMORE MD 21202

000073P001-1413S-184
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH STREET
SUITE 2200
BALTIMORE MD 21202-3281

000074P001-1413S-184
GEBHARDT & SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST STREET
SUITE 1200
WILMINGTON DE 19801

021024P001-1413A-184
GEBRUDER WEISS
KILLERSPIN
251 WILLE RD #C
DES PLAINES IL 60016

019175P001-1413A-184
GEBRUDER WEISS INC
CARGO CLAIMS
251 WILLE RD STE C
DES PLAINES IL 60018-1861

019176P001-1413A-184
GEBRUDER WEISS INC
PETER FISCHETTI
251 WILLE RD STE C
DES PLAINES IL 60016

018469P002-1413A-184
GECIO A/S/O ANGEL PEREZ
POB 88
WOODBURY NY 11797

018510P001-1413A-184
GEICO
PO BOX 96008
WASHINGTON DC 20090

018517P001-1413A-184
GEICO
PO BOX 9111
MACON GA 31208

019177P001-1413A-184
GEICO
SUBPOENA REQ
8000 LINCOLN DR EAST
STE 300
MARLTON NJ 08053

021289P001-1413A-184
GEICO
SUBROGEE THOMAS AROCHO
300 CROSSPOINT PKWY
GETZVILLE NY 14068

New England Motor Freight, Inc., et al.

Exhibit Pages

043922P001-1413A-184
GEICO
STEPHEN BROWN
CLAIMS DEPT
PO BOX 9111
MACON GA 31208

044054P001-1413A-184
GEICO
LAUREN K - CLAIMS DEPT
PO BOX 9111
MACON GA 31208

0440550P001-1413A-184
GEICO
NICOLE REEVES - CLAIMS DEPT
PO BOX 9515
FREDERICKSBURG VA 22403

044658P001-1413A-184
GEICO
SUBROGEE FOR ROBERT FERRARIA
PO BOX 9111
MACON GA 31208

021157P001-1413A-184
GEICO
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATIONS NY 11776

018340P001-1413A-184
GEICO A S O FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

018341P001-1413A-184
GEICO A S O KENNETH J FERSCH
ATTORNEY FOR THE PLAINTIFF
LAW OFFICE OF DENNIS MCMANUS
433 SOUTH MAIN ST
WEST HARTFORD CT 06110

018342P001-1413A-184
GEICO A S O KENNETH J FERSCH V
NEW ENGLAND MOTOR FREIGHT INC ET AL
RICKY COMMO
16 GANNY TER
ENFIELD CT 06082

018339P001-1413A-184
GEICO A/S/O FERSCH
ATTORNEY FOR PLAINTIFF
COHEN AND WOLF PC
158 DEER HILL AVE
DANBURY CT 06810

044486P001-1413A-184
GEICO A/S/O KENNETH FERSCH
GEICO IN-HOUSE STAFF COUNSEL
LAW OFFICE OF DENNIS MCMANUS
433 S MAIN ST STE 307
W HARTFORD CT 06110

012220P001-1413A-184
GEICO AS SUB OF FELICA GRASSIE
CASHIERS
PO BOX 96008
WASHINGTON DC 20090

044394P002-1413A-184
GEICO ASO CARLOS DIAZ
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041

044286P001-1413A-184
GEICO ASO DARRELL E LONDOS
REGION 1 CLAIMS
PAM MILLER
PO BOX 9505
FREDERICKSBURG VA 22403

044286S001-1413A-184
GEICO ASO DARRELL E LONDOS
PAM MILLER
1 GEICO BLVD
FREDERICKSBURG VA 22412

018282P001-1413A-184
GEICO ASO FERSCH V NEMF ET AL
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

044395P002-1413A-184
GEICO ASO MICHAEL SINGLEY
WILLIAM HAHN ESQ
PO BOX 192
75 MAIN ST
MILLBURN NJ 07041

044056P001-1413A-184
GEICO EMPLOYEES INSURANCE CO
SUBROGEE CANDICE YIP
BUFFALO/NEW JERSEY CLAIMS
PO BOX 9515
FREDERICKSBURG VA 22403

018122P003-1413A-184
GEICO GENERAL INSURANCE CO
ASO JOHN GARZILLO
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

018125P002-1413A-184
GEICO GENERAL INSURANCE CO
ASO COURTNEY DITTMAR
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

019178P002-1413A-184
GEICO GENERAL INSURANCE CO
ASO M DALY AND K DALY
2 HUNTINGTON QUADRANGLE STE 2N01
MELVILLE NY 11747

044057P001-1413A-184
GEICO GENERAL INSURANCE CO
SUBROGEE FOR SAMUEL MULLER
PO BOX 9111
MACON GA 31208

018394P003-1413A-184
GEICO GENERAL INSURANCE CO
ASO MARTIN DALY & KAREN DALY
LAW OFFICE OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018402P001-1413A-184
GEICO INC GLORIA SPRINGER
BEVERIDGE CLAIMS
PO BOX 9505
FREDERICKSBURG VA 22403

018141P002-1413A-184
GEICO INDEMNITY CO ASO VAL MAYO
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018143P003-1413A-184
GEICO INDEMNITY CO ASO ZORAIDA MIRANDA
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018536P001-1413A-184
GEICO INS
PO BOX 9111
MACON GA 31208

018131P002-1413A-184
GEICO INSURANCE CO
ASO ANH HUE DIEC
LAW OFFICES OF RICKY JLUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

018142P002-1413A-184
GEICO INSURANCE CO ASO ANNAMARIA MAIAKIS
LAW OFFICES OF RICKY JLUCYK
KATHLEEN A GARVESON ESQ
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

New England Motor Freight, Inc., et al.
Exhibit Pages

044299P001-1413A-184
GEICO PAM MILLER
PO BOX 9111
MACON GA 31208

044597P001-1413A-184
GEICO SUBROGEE FOR ANNA MARIA MAIAKIS
RICKY J LUCYK ESQ
THE LAW OFFICES OF RICKY J LUCYK
2 HUNTINGTON QUADRANGLE
STE 2N01
MELVILLE NY 11747

044333P001-1413A-184
GEICO SUBROGEE FOR JENNIFER JORDAN
PO BOX 9111
MACON GA 31208

044646P001-1413A-184
GEICO SUBROGEE FOR PETER LEWIS
PO BOX 9515
FREDERICKSBURG VA 22403

018146P001-1413A-184
GEICO V DAVID WOOD ET AL
TANGO DICKINSON LORENZO MCDERMOTT ET AL
WILLIAM HAHN ESQ
75 MAIN ST
PO BOX 192
MILLBURN NJ 07041

020568P001-1413A-184
GEL SPICE
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

012255P001-1413A-184
GEL SPICE CO INC
JACOB HERTZ
48 HOOK RD
BAYONNE NJ 07002-5007

044058P001-1413A-184
GELCO CORP
3 CAPITAL DR
EDEN PRARIE MN 55344

044059P001-1413A-184
GEMS PET GROOMING
333 GRAY RD
FALMOUTH ME 04105

012261P002-1413A-184
GENCO CLAIM MANAGEMENT
DEENA WALECHKA
1400 LOMBARDI AVE STE 204
GREEN BAY WI 54304

005328P001-1413A-184
GENE BOWERS
ADDRESS INTENTIONALLY OMITTED

020195P001-1413A-184
GENERAC FIRST MILE CHRLTL
POOL WW GENERAC FIRS
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

012263P001-1413A-184
GENERAL CABLE
JULIE WEBSTER
4 TESSENEER DR
HIGHLAND HEIGHTS KY 41076-9167

012271P002-1413A-184
GENERAL TRUCKING REPAIR LLC
JAROSLAW SKOWRONSKI
745 ROUTE 17 NORTH 2ND FLR
CARLSTADT NJ 07072

019179P001-1413A-184
GENERATION LOGISTICS
STEVEN SANICHAR
150-10 132ND AVE
JAMAICA NY 11434-3500

001473P001-1413A-184
GENNAREH WOODS
ADDRESS INTENTIONALLY OMITTED

019180P001-1413A-184
GEODIS WILSON
AMBER MALCHIODI
85 NORTHFIELD AVE
EDISON NJ 08837-3806

018437P001-1413A-184
GEORGE BALDWIN
11SCOTT RD
TERRYVILLE CT 06786

001619P001-1413A-184
GEORGE BULLINGER
ADDRESS INTENTIONALLY OMITTED

000376P001-1413A-184
GEORGE CASIANO
ADDRESS INTENTIONALLY OMITTED

000615P001-1413A-184
GEORGE CONN
ADDRESS INTENTIONALLY OMITTED

001896P001-1413A-184
GEORGE FERREIRA
ADDRESS INTENTIONALLY OMITTED

043923P001-1413A-184
GEORGE HILDEBRANDT INC
412 STONE MILL RD
HUDSON NY 12534

002594P001-1413A-184
GEORGE LAMBERT
ADDRESS INTENTIONALLY OMITTED

000960P001-1413A-184
GEORGE MARSHALL
ADDRESS INTENTIONALLY OMITTED

002298P001-1413A-184
GEORGE MEESIG
ADDRESS INTENTIONALLY OMITTED

000403P001-1413A-184
GEORGE MORGAN
ADDRESS INTENTIONALLY OMITTED

001073P001-1413A-184
GEORGE MURPHY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001917P001-1413A-184
GEORGE OTERO
ADDRESS INTENTIONALLY OMITTED

003518P001-1413A-184
GEORGE PATTERSON
ADDRESS INTENTIONALLY OMITTED

003634P001-1413A-184
GEORGE PHILLIPS
ADDRESS INTENTIONALLY OMITTED

002073P001-1413A-184
GEORGE STOKES
ADDRESS INTENTIONALLY OMITTED

002076P001-1413A-184
GEORGE TURNER
ADDRESS INTENTIONALLY OMITTED

001581P001-1413A-184
GEORGE WILHOIT
ADDRESS INTENTIONALLY OMITTED

001672P001-1413A-184
GEORGES MICHEL
ADDRESS INTENTIONALLY OMITTED

043924P001-1413A-184
GEORGIA JEAN KOUNDOURIOTIS
271 S ELLWOOD AVE
BALTIMORE MD 21224

012288P001-1413A-184
GEORGIA PACIFIC
SHARON PINGEL
PO BOX 281523
ATLANTA GA 30384-1523

021123P001-1413A-184
GEORGIA-PACIFIC LLC
OFFICER GENERAL OR MANAGING AGENT
133 PEACHTREE ST 15TH FLOOR NE
ATLANTA GA 30303

044594P001-1413A-184
GEORGIAPACIFIC LLC
ATTENTION: BESSIE DIXON
133 PEACHTREE ST
9TH FLOOR
ATLANTA GA 30303

044595P001-1413A-184
GEORGIAPACIFIC LLC
GEORGIAPACIFIC LLC
ATTENTION: BESSIE DIXON
133 PEACHTREE ST
9TH FLOOR
ALTANTA GA 30303

002874P001-1413A-184
GERALD LAFFERTY
ADDRESS INTENTIONALLY OMITTED

043925P001-1413A-184
GERALD SITTON II
108 MEADOW LN
POTEAU OK 74953

000667P001-1413A-184
GERARD BOINSKI
ADDRESS INTENTIONALLY OMITTED

000524P001-1413A-184
GERARD GRATTON
ADDRESS INTENTIONALLY OMITTED

002967P001-1413A-184
GERARD MANNING
ADDRESS INTENTIONALLY OMITTED

003596P001-1413A-184
GERARD RICHARDSON
ADDRESS INTENTIONALLY OMITTED

003399P001-1413A-184
GERARD WAGER
ADDRESS INTENTIONALLY OMITTED

044060P001-1413A-184
GERARD WASSERMAN
164 7TH ST
HOBOKEN NJ 07030

001580P001-1413A-184
GERARDO MELO
ADDRESS INTENTIONALLY OMITTED

003070P001-1413A-184
GERARDO QUINTANA
ADDRESS INTENTIONALLY OMITTED

020121P001-1413A-184
GERBER LIFE INSURANCE CO
1311 MAMARONECK AVE
WHITE PLAINS NY 10603

020121S001-1413A-184
GERBER LIFE INSURANCE CO
UNITED HEALTHCARE
9900 BREN RD
MINNETONKA MN 55343

008974P001-1413A-184
GERBER LIFE INSURANCE COMPANY
1311 MAMARONECK AVE
WHITE PLAINS NY 10605

002920P001-1413A-184
GERE RAMOS-GARCIA
ADDRESS INTENTIONALLY OMITTED

020897P001-1413A-184
GERFLOR FLOORING
P O BOX 578
CRYSTAL LAKE IL 60039-0578

012298P002-1413A-184
GERMAN GALLAGHER AND MURTAGH PC
GARY GRENMINGER
200 S BROAD ST STE 500
PHILADELPHIA PA 19102

New England Motor Freight, Inc., et al.

Exhibit Pages

044245P001-1413A-184
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

001092P001-1413A-184
GERMAN GARCIA
ADDRESS INTENTIONALLY OMITTED

019181P001-1413A-184
GHENT MANUFACTURING INC
CORY BOWERS
2999 HENKLE DR
LEBANON OH 45036-9260

044487P001-1413A-184
GHENT MANUFACTURING/GMI COMPANIES
KAREN KURTZ
2999 HENKLE DR
LEBANON OH 45036

001191P001-1413A-184
GIANNI IBRAIMOV
ADDRESS INTENTIONALLY OMITTED

019262P001-1413A-184
GIANNI IBRAIMOVE
ADDRESS INTENTIONALLY OMITTED

001452P001-1413A-184
GIL PIFER
ADDRESS INTENTIONALLY OMITTED

012308P001-1413A-184
GILBARCO VEEDER-ROOT
12249 COLLECTIONS CTR DR
CHICAGO IL 60693

001971P001-1413A-184
GILBERT GONZALEZ
ADDRESS INTENTIONALLY OMITTED

000824P001-1413A-184
GILBERT SPOTTS
ADDRESS INTENTIONALLY OMITTED

020886P001-1413A-184
GILCHREST AND SOAMES
P O BOX 166
EAST DUBUQUE IL 61025-0166

020327P001-1413A-184
GILCHRIST SOAMES
GILCHRIST AND SOAMES
300 DATA CT
DUBUQUE IA 52003-8963

019525P001-1413A-184
GILES OGORMAN
ADDRESS INTENTIONALLY OMITTED

019182P001-1413A-184
GINSEY IND INC
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703

019183P002-1413A-184
GINSEY INDUSTRIES
GEORGE J VALLETTI
2078 CENTER SQUARE RD
SWEDESBORO NJ 08085-1703

019184P001-1413A-184
GITI
CHR
14800 CHARLSON RD #2100
EDEN PRAIRIE MN 55344

012323P001-1413A-184
GIVENS LOGISTICS
MICHAEL FAIRCHILD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612

019185P001-1413A-184
GIVENS LOGISTICS
LISA REYNARD
1720 S MILITARY HWY
CHESAPEAKE VA 23320-2612

012327P001-1413A-184
GL AND V USA INC
KIM BUTLAND
1 CELLU DR ? STE 200
NASHUA NH 03063-1008

019186P001-1413A-184
GLADHILL TRACTOR MART INC
5509 MT ZION RD
FREDERICK MD 21703-4500

012329P002-1413A-184
GLADIEUX TRADING AND MARKETING CO
4133 NEW HAVEN AVE
FORT WAYNE IN 46803-1643

018566P001-1413A-184
GLADIEUX TRADING AND MARKETING CO LP
COFACE NORTH AMERICA INS CO
AMY SCHMIDT
650 COLLEGE RD EAST
PRINCETON NJ 08540

000815P001-1413A-184
GLADYS RIVERA
ADDRESS INTENTIONALLY OMITTED

019187P001-1413A-184
GLAMBIA PERFORMANCE NUTRITION
TANSPLACE TEXAS LP TAMMY SHOOK
P O BOX 425
LOWELL AR 72745-0425

044061P001-1413A-184
GLAMOUR POOLS
2 LISBON RD
LISBON ME 04250

012330P001-1413A-184
GLANBIA PERFORMANCE NUTRITION
TRANSPLACE TEXAS LP
PO BOX 518
LOWELL AR 72745-0518

012331P001-1413A-184
GLASFLOSS IND
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

012332P001-1413A-184
GLASFLOSS INDUSTRIES
JOANNE KING
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

New England Motor Freight, Inc., et al.
Exhibit Pages

019188P002-1413A-184
GLEN PECK ELECTRIC INC
LYNNE A PECK
261 WINDING WAY
LEICESTER VT 05733

003065P001-1413A-184
GLENN LARSON
ADDRESS INTENTIONALLY OMITTED

001022P001-1413A-184
GLENN LAW
ADDRESS INTENTIONALLY OMITTED

005055P001-1413A-184
GLENN MACKBACH
ADDRESS INTENTIONALLY OMITTED

019743P001-1413A-184
GLENN SISSON
ADDRESS INTENTIONALLY OMITTED

012348P001-1413A-184
GLOBAL CAPACITY
P O BOX 674041
DALLAS TX 75267-4041

019189P001-1413A-184
GLOBAL EQUIPMENT
MELISSA CAPPS
2505 MILL CTR PKWY STE 100
BUFORD GA 30518-3700

012352P001-1413A-184
GLOBAL INGREDIENTS
GRIFFITH JONES
317 9TH AVE
PATERSON NJ 07514-2310

020569P001-1413A-184
GLOBAL SHIPPING SVCS
1304 SWELL FARM DRIV
HANOVER MD 21076-1636

021075P001-1413A-184
GLOBAL TRADING ENTERPRISES LLC
DBA RASTELLI GLOBAL STORAGE
DAWN M DAVIS CUMMINES
504 SHARPTOWN RD
SWEDESBORO NJ 08085

012358P001-1413A-184
GLOBAL TRANSPORT LOGISTICS
KIMBERLY ROTH
208 HARRISTOWN RD  STE 201
GLEN ROCK NJ 07452-3308

019190P001-1413A-184
GLOBAL TRANSPORT LOGISTICS
LARRY DI PASQUALE
208 HARRISTOWN RD STE 201
GLEN ROCK NJ 07452-3308

027404P002-1413A-184
GLOBAL TRANSPORT LOGISTICS INC
TOM VINCENT
208 HARRISTOWN RD
GLEN ROCK NJ 07452-3308

027404S001-1413A-184
GLOBAL TRANSPORT LOGISTICS INC
PEZOLD SMITH HIRSCHMANN & SELVAGGIO LLC
GERARD F SMITH
1 BROADWAY
DANVILLE NJ 07834

012360P001-1413A-184
GLOBAL TRANZ
GT FREIGHT AUDIT PYMT
PO BOX 6348
SCOTTSDALE AZ 85251

019191P001-1413A-184
GLOBAL TRANZ
JOHN THOMPSON
PO BOX 6348
SCOTTSDALE AZ 85251

019192P001-1413A-184
GLOBAL TRANZ
STEPHANIE ORTIZ
PO BOX 6348
SCOTTSDALE AZ 85251-2611

019193P001-1413A-184
GLOBAL TRANZ
CLAIMS DEPT
PO BOX 6348
SCOTTSDALE AZ 85251

019194P001-1413A-184
GLOBAL TRANZ
LEGAL DEPT
5415 E HIGH ST
PHOENIX AZ 85054

019195P001-1413A-184
GLOBAL TRANZ
PAT O'MALLEY
PO BOX 160
GOSHEN AR 72735-0160

020299P001-1413A-184
GLOBAL TRANZ BLANKET
KEYSHIP EXPRESS
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

020853P001-1413A-184
GLOBAL TRANZ BLANKET
L P S
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85261-6348

021003P001-1413A-184
GLOBAL TRANZ BLANKET
GLOBALTRANZ
GT FRGHT AUDIT PYMT
P O BOX 6348
SCOTTSDALE AZ 85258-1013

021052P001-1413A-184
GLOBAL TRANZ BLANKET
L P S
731 BIELENBERG DR
#108
WOODBURY MN 55125-1701

012365P001-1413A-184
GLOBALTRANZ
7350 NDOBSON RD
SCOTTSDALE AZ 85258

019196P001-1413A-184
GLOBALTRANZ
SHANNON X104 CONTROLLER
P O BOX 6348
SCOTTSDALE AZ 85258-1013

019197P001-1413A-184
GLOBALTRANZ ENT INC
SHANNON X104 CONTROLLER
P O BOX 6348
SCOTTSDALE AZ 85258-1013

043926P001-1413A-184
GLORIA KOLESAR
38 MADBURY RD
DURHAM NH 03824

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000437P001-1413A-184<br>GLORIA RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 012370P001-1413A-184<br>GLOSTER FURNITURE<br>WENDY THOMASON<br>P O BOX 738<br>SOUTH BOSTON VA 24592-6898 | 012372P001-1413A-184<br>GLT<br>4995 NW 72ND AVE<br>STE 200<br>MIAMI FL 33166 | 019198P001-1413A-184<br>GLT INC<br>CARLOS VALEZ<br>4995 NW 72ND AVE STE 200<br>MIAMI FL 33166-5643 |
| 019199P001-1413A-184<br>GLT TRANS GROUP<br>4995 NW 72ND AVE<br>STE 200<br>MIAMI FL 33166 | 044062P001-1413A-184<br>GLUCKENHEIMER<br>450 WEST 33RD ST<br>MANHATTAN NY 10001 | 021124P001-1413A-184<br>GMC HARDWOOD INC<br>OFFICER GENERAL OR MANAGING AGENT<br>93 WEST ST<br>MEDFIELD MA 02052 | 012380P001-1413A-184<br>GOETZ ENERGY CORP<br>PO BOX A<br>BUFFALO NY 14217-0305 |
| 044488P001-1413A-184<br>GOETZ ENERGY CORP<br>TIMOTHY P LYSTER ESQ<br>WOODS OVIATT GILMAN LLP<br>1900 BAUSCH & LOMB PL<br>ROCEHSTER NY 14604 | 012382P001-1413A-184<br>GOJO INDUSTRIES<br>GOJO CLAIMS ADMINISTRATION<br>PO BOX 991<br>AKRON OH 44309-0991 | 019200P001-1413A-184<br>GOJO INDUSTRIES<br>FREIGHT CLAIMS<br>P O BOX 991<br>AKRON OH 44309-0991 | 019201P001-1413A-184<br>GOJO INDUSTRIES<br>GOJO CLAIMS ADMINISTRATOR<br>PO BOX 991<br>AKRON OH 44309-0991 |
| 018609P002-1413A-184<br>GOJO INDUSTRIES<br>ASHLEY MONSOUR<br>ONE GOJO PLAZA SUITE 500<br>PO BOX 991<br>AKRON OH 44311 | 012389P002-1413A-184<br>GOLDEN PYRAMID ENTERPRISES INC<br>BRIAN DUFFY<br>2854 W VERMONT ST<br>BLUE ISLAND IL 60406 | 019202P001-1413A-184<br>GOLDEN PYRAMID ENTERPRISESINC<br>2854 W VERMONT ST<br>BLUE ISLAND IL 60406 | 019203P001-1413A-184<br>GOLDFARB ELECTRIC<br>LARRY HILLIARD<br>116 VIRGINIA ST E<br>CHARLESTON WV 25301-2519 |
| 012391P001-1413A-184<br>GOLUB CORP<br>TRAFFIC-MB17/B ROBERTS<br>501 DUANESBURG RD<br>SCHENECTADY NY 12306 | 003438P001-1413A-184<br>GONTRAN JEAN<br>ADDRESS INTENTIONALLY OMITTED | 012392P001-1413A-184<br>GOOD FOOD INC<br>CHESTER MILLISOCK<br>4960 HORSESHOE PIKE<br>HONEY BROOK PA 19344-1361 | 020416P001-1413A-184<br>GOODCO PRODUCTS<br>GOODCO PRODUCTS LLC<br>P O BOX 348<br>JAFFREY NH 03452-0348 |
| 019204P001-1413A-184<br>GOODING CO INC<br>BRIANNA BARRETT<br>5568 DAVISON RD<br>LOCKPORT NY 14094-9090 | 012396P002-1413A-184<br>GOODING CO INC<br>AKA NOSCO INC<br>JOANNE WILLIAMS<br>500 E LAKE COOK RD STE 400<br>DEERFIELD IL 60015 | 012400P001-1413A-184<br>GOODMAN-REICHWALD<br>JOHN DEERE CO<br>PO BOX 26067<br>MILWAUKEE WI 53226-0067 | 020774P001-1413A-184<br>GOODWEST<br>GOODWEST IND<br>210 SUMMIT AVE<br>MONTVALE NJ 07645-1579 |
| 012402P001-1413A-184<br>GOODYEAR TIRE AND RBR CO<br>LOGISTIC CONCEPTS<br>PO BOX 362<br>CUYAHOGA FALLS OH 44222-0362 | 019206P002-1413A-184<br>GOODYEAR TIRE AND RUBBER<br>LAW DEPT<br>SHARON L MAXFIELD<br>200 INNOVATION WY<br>AKRON OH 44316 | 019205P001-1413A-184<br>GOODYEAR TIRE AND RUBBER CO<br>LOGISTIC CONCEPTS<br>PO BOX 362<br>CUYAHOGA FALLS OH 44222-0362 | 020780P001-1413A-184<br>GORDON LOGISTICS<br>BROTHERS INTL FOOD<br>305 FOBES BLVD<br>MANSFIELD MA 02048 |

New England Motor Freight, Inc., et al.
Exhibit Pages

019746P001-1413A-184
GORDON SMITH
ADDRESS INTENTIONALLY OMITTED

001101P001-1413A-184
GORDON WOODINGTON
ADDRESS INTENTIONALLY OMITTED

019207P001-1413A-184
GRANAT INDUSTRIES
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

003510P001-1413A-184
GRANT SHEMON
ADDRESS INTENTIONALLY OMITTED

020570P001-1413A-184
GRAPHIC CONTROLS-LLC
151 JOHN J AUDUBON P
AMHERST NY 14228

012431P002-1413A-184
GRAPHIC IMPRESSIONS INC
PHYLLIS WEST
PO BOX 625
HUTCHINSON KS 67504-0625

019209P001-1413A-184
GRAY METAL PRODUCTS
KENNETH BREEMES
495 ROCHESTER ST
AVON NY 14414-9503

044596P001-1413A-184
GRAY METAL PRODUCTS INC
CAROLE GRAY
PO BOX 129
AVON NY 14414

019210P001-1413A-184
GRAYBAR ELECTRIC
STACEY DORAN
105 FIELDCREST AVE STE 602
EDISON NJ 08837-3628

012443P001-1413A-184
GRAYBAR ELECTRIC CO
SANDRA DOOLEY
350 METRO PK
ROCHESTER NY 14623-2614

000145P001-1413A-184
GREAT AMERICAN ASSURANCE CO
301 E FOURTH ST
CINCINNATI OH 45202

000145S001-1413A-184
GREAT AMERICAN ASSURANCE CO
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

044396P001-1413A-184
GREAT DANE LIMITED PARTNERSHIP
JACOB FRUMKIN ESQ
COLE SCHOTZ PC
25 MAIN ST
COURT PLAZA NORTH
HACKENSACK NJ 07601

019212P001-1413A-184
GREAT DANE LLC
BOX 67
SAVANNAH GA 31402

019212S001-1413A-184
GREAT DANE LLC
COLE SCHOTZ PC
JACOB S FRUMKIN ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

019212S002-1413A-184
GREAT DANE LLC
COLE SCHOTZ PC
MICHAEL D SIROTA ESQ
COURT PLZ NORTH
25 MAIN ST
HACKENSACK NJ 07601

019212S003-1413A-184
GREAT DANE LLC
JOE MARINO
1155 FOURT STAR DR
LANCASTER PA 17552

019213P001-1413A-184
GREAT LAKES FULFILLM
KIM AP CONTACT EXT 201
41 CANAL ST
LEWISTON ME 04240-7764

008933P001-1413A-184
GREATER CINCINNATI WATER WORKS
PO BOX 5487
CAROL STREAM IL 60197-5487

020571P001-1413A-184
GREEN BAY PKG
GREEN BAY PACKAGING
PO BOX 28346
GREEN BAY WI 54324-0346

019214P001-1413A-184
GREEN LIGHT NATIONAL
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

019215P001-1413A-184
GREEN MOUNTAIN ELECTRIC
ROSE HARRINGTON
356 RATHE RD
COLCHESTER VT 05446-1505

012464P001-1413A-184
GREEN MOUNTAIN FEEDS
TAMARA MILLER
65 MAIN ST
BETHEL VT 05032

008897P002-1413A-184
GREEN MOUNTAIN POWER CORP
TINA LEGGETT
163 ACORN LN
COLCHESTER VT 05446

019216P002-1413A-184
GREEN VALLEY PECAN CO
BRUCE A CARIS
1525 E SAHUARITA RD
SAHUARITA AZ 85629-8001

019217P001-1413A-184
GREEN WORLDWIDE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

000019P001-1413S-184
GREENBERG TRAURIG
ALAN J. BRODY
500 CAMPUS DRIVE
SUITE 400
FLORHAM PARK NJ 07932

000062P001-1413S-184
GREENBERG TRAURIG LLP
ALAN J BRODY,ESQ
500 CAMPUS DRIVE
FLORHAM PARK NJ 07932

New England Motor Freight, Inc., et al.
Exhibit Pages

019218P001-1413A-184
GREENWAY EQUIPMENT SALES
GARY WHITTINGTON II
1701 HAMMOND ST
BANGOR ME 04401-1112

001697P001-1413A-184
GREG BURDICK
ADDRESS INTENTIONALLY OMITTED

000679P001-1413A-184
GREG LUCKEY
ADDRESS INTENTIONALLY OMITTED

001256P001-1413A-184
GREG ORTIZ
ADDRESS INTENTIONALLY OMITTED

000378P001-1413A-184
GREGG IPPOLITO
ADDRESS INTENTIONALLY OMITTED

001715P001-1413A-184
GREGORY ANDERSON
ADDRESS INTENTIONALLY OMITTED

002945P001-1413A-184
GREGORY BROOKS
ADDRESS INTENTIONALLY OMITTED

003457P001-1413A-184
GREGORY DETERDING
ADDRESS INTENTIONALLY OMITTED

005001P001-1413A-184
GREGORY FURMAN
ADDRESS INTENTIONALLY OMITTED

019171P001-1413A-184
GREGORY GATES
ADDRESS INTENTIONALLY OMITTED

003297P001-1413A-184
GREGORY HARDWICK
ADDRESS INTENTIONALLY OMITTED

001723P001-1413A-184
GREGORY HECKMAN
ADDRESS INTENTIONALLY OMITTED

003006P001-1413A-184
GREGORY KELLY
ADDRESS INTENTIONALLY OMITTED

001513P001-1413A-184
GREGORY KLUCHUROSKY
ADDRESS INTENTIONALLY OMITTED

001119P001-1413A-184
GREGORY KRAIZLER
ADDRESS INTENTIONALLY OMITTED

002935P001-1413A-184
GREGORY LYDIC
ADDRESS INTENTIONALLY OMITTED

001813P001-1413A-184
GREGORY LYONS
ADDRESS INTENTIONALLY OMITTED

002979P001-1413A-184
GREGORY NELSON
ADDRESS INTENTIONALLY OMITTED

003225P001-1413A-184
GREGORY NEWMAN
ADDRESS INTENTIONALLY OMITTED

002523P001-1413A-184
GREGORY VINCENT
ADDRESS INTENTIONALLY OMITTED

001468P001-1413A-184
GREGORY WEAVER
ADDRESS INTENTIONALLY OMITTED

012481P001-1413A-184
GRM DOCUMENT MANAGEMENT
ROI RPOCESSING
2002 SOUTH EAST ST
INDIANAPOLIS IN 46225

020787P001-1413A-184
GROUND FORCE LOGISTICS
OCCUNOMIX
50 PARK PL #820
NEWARK NJ 07102-4301

012492P001-1413A-184
GROUNDWATER AND ENVIRONMENTAL SVC INC
440 CREAMERY WAY STE 500
EXTON PA 19341-2577

020718P001-1413A-184
GROWTH ENHANCER CONSULT
GROWTH ENHANCER CONS
P O BOX 8995
ROANOKE VA 24014-0776

001651P001-1413A-184
GRZEGORZ WOJDYLA
ADDRESS INTENTIONALLY OMITTED

012495P001-1413A-184
GSI LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

019219P001-1413A-184
GSM ROOFING
345 S READING RD
EPHRATA PA 17522

New England Motor Freight, Inc., et al.

Exhibit Pages

---

020984P001-1413A-184
GT MOBILE CANNING
MOBILE CANNING SYS
GLOBALTRANZ
P O BOX 6348
SCOTTSDALE AZ 85251

021004P001-1413A-184
GT WORLD CENTRIC
WORLD CENTRIC
GLOBAL TRANZ
P O BOX 71730
PHOENIX AZ 85050-1013

021005P001-1413A-184
GT WORLD CENTRIC
WORLD CENTRIC
GLOBAL TRANZ
P O BOX 6348
SCOTTSDALE AZ 85258

019220P001-1413A-184
GTT COMMUNICATIONS
PO BOX 842630
DALLAS TX 75284-2630

012499P001-1413A-184
GTT COMMUNICATIONS
GTT
PO BOX 842630
DALLAS TX 75284-2630

044250P001-1413A-184
GUARANTEED SUBPOENA SVC INC
PO BOX 2248
UNION NJ 07083

019221P001-1413A-184
GUARANTY FUND MANAGEMENT SVC
ADDRESS INTENTIONALLY OMITTED

012505P002-1413A-184
GULF OIL LIMITED PARTNERSHIP
KAYLA COSTA
80 WILLIAM STREET STE 400
WELLESLEY HILLS MA 02481-3705

012506P001-1413A-184
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD
STE 25B
WARWICK RI 02886

044255P001-1413A-184
GUNNING AND LAFAZIA INC
KEVIN HOLLEY
33 COLLEGE HILL RD
STE 2B
WARWICK RI 02886

001572P001-1413A-184
GUSTAVO ALVARADO
ADDRESS INTENTIONALLY OMITTED

003448P001-1413A-184
GUSTAVO ARIAS
ADDRESS INTENTIONALLY OMITTED

044342P002-1413A-184
GUTTMAN ENERGY INC
GREG COLICCHIE
200 SPEERS ST
BELLE VERNON PA 15012

019222P001-1413A-184
GUTTMAN OIL CO
PO BOX 536250
PITTSBURGH PA 15253-5904

000090P001-1413S-184
GUTTMAN OIL CO.
GREGORY J. CREIGHAN
200 SPEERS STREET
BELLE VERNON PA 15012

001718P001-1413A-184
GUY CARROLL
ADDRESS INTENTIONALLY OMITTED

000423P001-1413A-184
GUY CONFAIR
ADDRESS INTENTIONALLY OMITTED

019224P001-1413A-184
H AND M EQUIPMENT CO INC
CYNTHIA RAY
4551 STATE HWY 30
AMSTERDAM NY 12010-6211

012516P001-1413A-184
H AND R CONSTRUCTION
FRANKLIN GLOBAL
P O BOX 100
RANSOMVILLE NY 14131-0100

019223P001-1413A-184
H AND S TOWING SVC INC
4180 CHAMBERS HILL RD
HARRISBURG PA 17111

020572P001-1413A-184
H B D/THERMOID
H B D/THERMOID INC
P O BOX 540
EBENSBURG PA 15931-0540

020482P001-1413A-184
H B S
HEALTHY BODY SVCS
85 NORTH PT PARKW
AMHERST NY 14228-1886

020573P001-1413A-184
H FOX AND CO
GOLD PURE FOOD PRODU
416 THATFORD AVE
BROOKLYN NY 11212-5810

020806P001-1413A-184
H H G D
975 COBB PL BLVD
KENNESAW GA 30144-6848

020726P001-1413A-184
H N I
H N I CORP
P O BOX 3001
NAPERVILLE IL 60566-7001

012491P001-1413A-184
HAAS INTL GROUP
ODYSSEY LOGISTICS
PO BOX 19749 DEPT 123
CHARLOTTE NC 28219-9749

012517P001-1413A-184
HAASS PLUMBING LLC
DARLA HAASS
80 CLEARVIEW AVE
NORTH EAST MD 21901

012518P001-1413A-184
HAB-DIT (ER)
PO BOX 995
BANGOR PA 18013-0995

New England Motor Freight, Inc., et al.
Exhibit Pages

000057P001-1413A-184
HAB-EIT
PO BOX 900
BANGOR PA 18013-0923

001165P001-1413A-184
HACI BOZDAG
ADDRESS INTENTIONALLY OMITTED

012526P001-1413A-184
HAGERSTOWN AUTOMOTIVE INC
71 WEST LEE ST
HAGERSTOWN MD 21740

002941P001-1413A-184
HAILIE STOVER
ADDRESS INTENTIONALLY OMITTED

012530P001-1413A-184
HAINES JONES AND CADBURY
MELISSA BILBREY
517 MICA CIR
CROSSVILLE TN 38571

012533P001-1413A-184
HALE TRAILER AND BRAKE AND WHEEL
P O BOX 1400
VOORHEES NJ 08043

003566P002-1413A-184
HALVIN ARROYO
ADDRESS INTENTIONALLY OMITTED

020964P001-1413A-184
HAMILTON HOME BROUSSARD
HAMILTON HOME PROD
P O BOX 4601
HOUSTON TX 77210-4601

003334P001-1413A-184
HAMILTON TERRERO-PAYANO
ADDRESS INTENTIONALLY OMITTED

012541P001-1413A-184
HAMMERS TOWING LLC
PO BOX 80282
TOLEDO OH 43608

012544P001-1413A-184
HAMMOND MFG
KATHY JAKUBOWSKI
475 CAYUGA RD STE 100
CHEEKTOWAGA NY 14225-1309

044246P001-1413A-184
HANCOCK ESTABROOK
TIMOTHY P MURPHY ESQ
1500 AXA TOWER 1
100 MADISON ST
SYRACUSE NY 13202

021125P001-1413A-184
HANCOCK LUMBER
OFFICER GENERAL OR MANAGING AGENT
4 EDES FALL RD
CASCO ME 04015

020439P001-1413A-184
HANOVER ARCHITECTURAL GLOBALTRANZ
HANOVER ARCHITECTURA
P O BOX 6348
SCOTTSDALE AZ 85261-6348

044063P001-1413A-184
HANOVER INSURANCE CO
SUBROGEE FOR RENO MACHINE CO INC
AUTO PHYSICAL DAMAGE UNIT
PO BOX 15145
WORCESTER MA 01615

020332P001-1413A-184
HANOVER TERMINAL
HANOVER TERMINAL INC
P O BOX 77
HANOVER PA 17331-0077

002063P001-1413A-184
HANS OSSENBRUGGE
ADDRESS INTENTIONALLY OMITTED

044064P001-1413A-184
HANSOL PARK
146 QUEEN VICTORIA ST
CULPEPPER VA 22701

019225P001-1413A-184
HANSON SIGN CO
SUSAN LYNDSLEY
82 CARTER ST
FALCONER NY 14733-1406

019226P001-1413A-184
HAR ADHESIVES
DENNIS GROSEL
3940 BROADWAY
CHEEKTOWAGA NY 14227-1104

019227P001-1413A-184
HARBORSIDE LOGISTICS
PATRICIA CONRAD
94 COMMERCIAL ST STE 201
PORTLAND ME 04101-4738

012569P001-1413A-184
HARDWOOD PRODUCTS CO
RUTH LONDON
P O BOX 149
GUILFORD ME 04443-0149

012573P001-1413A-184
HARMONY PRINTING
2290 WEST COUNTY LINE RD
STE LL6
JACKSON NJ 08527

020574P001-1413A-184
HARO BICYCLE CORP
1230 AVENIDA CHELSEA
VISTA CA 92083

000480P001-1413A-184
HAROLD ATKINS
ADDRESS INTENTIONALLY OMITTED

012575P002-1413A-184
HAROLD F FISHER AND SONS INC
FRANK J FISHER
875 INDUSTRIAL HWY UNIT 8
CINNAMINSON NJ 08077

001913P001-1413A-184
HAROLD GRAYSON
ADDRESS INTENTIONALLY OMITTED

002759P001-1413A-184
HAROLD HALSTEAD
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001839P001-1413A-184
HAROLD HIER
ADDRESS INTENTIONALLY OMITTED

000608P001-1413A-184
HAROLD OWENS
ADDRESS INTENTIONALLY OMITTED

019539P001-1413A-184
HAROLD OWNES
ADDRESS INTENTIONALLY OMITTED

000901P001-1413A-184
HAROLD STEIDLER
ADDRESS INTENTIONALLY OMITTED

044489P002-1413A-184
HAROLD WILLIAMS
EFFAT HUSSAIN
1050 SEVEN OAKS LANE
MAMARONECK NY 10543
UNITED STATES

012583P001-1413A-184
HARRIS FIRE PROTECTION CO INC
50 KANE ST
BALTIMORE MD 21224

012584P001-1413A-184
HARRIS TEA CO
KRISTIN VAN PELT
344 NEW ALBANY RD
MOORESTOWN NJ 08057-1167

020836P001-1413A-184
HARRISON HOSE AND TUBING
HARRISON HOSE AND TUBI
P O BOX 9386
TRENTON NJ 08650-1386

019228P001-1413A-184
HARRS AUTO GLASS INC
2630 PARSONS AVE
COLUMBUS OH 43207

012586P001-1413A-184
HARRS AUTO GLASS INC
TODD W WHITE
2630 PARSONS AVE
COLUMBUS OH 43207

002193P001-1413A-184
HARRY DILKS
ADDRESS INTENTIONALLY OMITTED

000778P001-1413A-184
HARRY GIROUX
ADDRESS INTENTIONALLY OMITTED

000527P001-1413A-184
HARRY HORSMAN
ADDRESS INTENTIONALLY OMITTED

000907P001-1413A-184
HARRY KRENZER
ADDRESS INTENTIONALLY OMITTED

001326P001-1413A-184
HARRY SMITH
ADDRESS INTENTIONALLY OMITTED

020212P001-1413A-184
HARRY W GAFFNEY CO
HARRY W GAFFNEY AND CO
9100 STATE RD
PHILADELPHIA PA 19136-1618

020131P001-1413A-184
HART INSURANCE CO OF THE MIDWEST
ONE HARTFORD PLAZA T7
HARTFORD CT 06155

020131S001-1413A-184
HART INSURANCE CO OF THE MIDWEST
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

021286P001-1413A-184
HARTFORD
SUBRO HOWARD HENKEL
PO BOX 14272
LEXINGTON KY 40512

020082P001-1413A-184
HARTFORD FIRE INSURANCE CO
HARTFORD PLAZA
HARTFORD CT 06155

020082S001-1413A-184
HARTFORD FIRE INSURANCE CO
LOCKTON COMPANIES LLC
7 TIMES SQUARE TOWER STE 3802
NEW YORK NY 10036

020085P001-1413A-184
HARTFORD FIRE INSURANCE CO
THOMAS S MAKUCH
ONE HARTFORD PLAZA
HARTFORD CT 06155

020085S001-1413A-184
HARTFORD FIRE INSURANCE CO
DIRECTOR OF CORPORATE LAW
HARTFORD PLZ
HARTFORD CT 06155

019229P001-1413A-184
HARTFORD FIRE INSURANCE CO
THOMAS MAKUCH
ADDRESS INTENTIONALLY OMITTED

000146P003-1413A-184
HARTFORD FIRE INSURANCE CO/HARTFORD
AS ASSIGNEE OF: HARTFORD SPECIALTY CO
BANKRUPTCY UNIT HO2 R HOME OFFICE
HARTFORD CT 06155

000146S001-1413A-184
HARTFORD FIRE INSURANCE CO/HARTFORD
AS ASSIGNEE OF: HARTFORD SPECIALTY CO
HANK HOFFMAN
ONE HARTFORD PLZ
HARTFORD CT 06155

019230P001-1413A-184
HARTZ MOUNTAIN CO
ROBERT MILLER
305 BROADWAY
JERSEY CITY NJ 07306-6712

002178P001-1413A-184
HARVEY BOURDEAU
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002653P001-1413A-184
HARVEY RAVENSCRAFT
ADDRESS INTENTIONALLY OMITTED

012603P001-1413A-184
HASBRO INC
PAULA ALDCROFT
200 NARRAGANSETT PK DR
PAWTUCKET RI 02862-3124

002639P001-1413A-184
HASONNE BLOODWORTH
ADDRESS INTENTIONALLY OMITTED

018863P001-1413A-184
HASSAME BARRY
ADDRESS INTENTIONALLY OMITTED

002598P001-1413A-184
HASSAN MCLEOD
ADDRESS INTENTIONALLY OMITTED

001846P001-1413A-184
HASSAN REEVES
ADDRESS INTENTIONALLY OMITTED

019231P001-1413A-184
HATFIELD AND ASSOCIATES
TIFFANY OSBAHR
5100 POPLAR AVE STE 3119
MEMPHIS TN 38137-4000

012611P002-1413A-184
HAUSERS TRUCK SVC INC
JEAN HAUSER
850 CHURCH ST
CATASAUQUA PA 18032

003664P001-1413A-184
HAYWOOD BUTLER
ADDRESS INTENTIONALLY OMITTED

038741P001-1413A-184
HAZEN PAPER CO
P O BOX 189
HOLYOKE MA 01041-0189

019232P002-1413A-184
HAZLETON EQUIPMENT CO
ROBERT J CALUCCI
441 S CHURCH ST
HAZLETON PA 18201

012613P001-1413A-184
HAZLETON OIL AND ENVIRONMENTAL
300 S TAMAQUA ST
HAZLETON PA 18201-7913

012617P001-1413A-184
HD SUPPLY
FM FREIGHT CLAIMS
3400 CUMBERLAND BLVD 7T
ATLANTA GA 30339-1113

019233P001-1413A-184
HD SUPPLY
VANESSA HUDSON
3400 CUMBERLAND BLVD 7TH FLR
ATLANTA GA 30339-4435

019234P001-1413A-184
HD SUPPLY
DEJWAUN HARRIS
3400 CUMBERLAND BLVD 7TH FLR
7TH FLR
ATLANTA GA 30339-4435

019235P001-1413A-184
HD SUPPLY
FM FREIGHT CLAIMS
3400 CUMBERLAND BLVD 7TH FLR
ATLANTA GA 30339-4435

019236P001-1413A-184
HD SUPPLY FACILITIES MAINTENANCE
JESSICA ARNOLD
101 RIVERVIEW PKWY
SANTEE CA 92071-5805

044067P001-1413A-184
HD SUPPLY ROSLYUN JACKSON
2500 GLEN CTR ST
RICHMOND VA 23223

020888P001-1413A-184
HEALTH CARE LOGISTICS
HEALTH CARE LOGISTIC
P O BOX 77065
MADISON WI 53707-1065

012627P001-1413A-184
HEALTHTRUST PURCHASING GROUP
HPG C O WELLS FARGO090143067
FOR MOLD RITE PLASTICS
P O BOX 751576
CHARLOTTE NC 28275-1576

012633P001-1413A-184
HEARTH AND HOME
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

020889P001-1413A-184
HEARTLAND FOOD PRODS
7220 W 98TH TER
OVERLAND PARK KS 66212-2255

020269P001-1413A-184
HEATCRAFT WORLDWIDE UNYSON
HEATCRAFT WORLDWIDE
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

001828P001-1413A-184
HEATH CLARKE
ADDRESS INTENTIONALLY OMITTED

002754P001-1413A-184
HEATHER ADAMS
ADDRESS INTENTIONALLY OMITTED

003404P001-1413A-184
HEATHER MCNAMARA
ADDRESS INTENTIONALLY OMITTED

001675P001-1413A-184
HEATHER SZUHY
ADDRESS INTENTIONALLY OMITTED

002226P001-1413A-184
HEATHER TUMMOLO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 019237P001-1413A-184<br>HEAVY DUTY PARTS<br>29787 NETWORK PL<br>CHICAGO IL 60673-1787 | 020699P001-1413A-184<br>HEB CONSOLIDATION<br>H E B CONSOLIDATION<br>P O BOX 682<br>LOWELL AR 72745-0682 | 043927P001-1413A-184<br>HEBO ISMAIL<br>6 GARDEN ST<br>NEW BRITAIN CT 06052 | 003720P001-1413A-184<br>HECTOR CRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002614P001-1413A-184<br>HECTOR CURBELO<br>ADDRESS INTENTIONALLY OMITTED | 002213P001-1413A-184<br>HECTOR DEJESUS<br>ADDRESS INTENTIONALLY OMITTED | 044397P003-1413A-184<br>HECTOR DEJESUS<br>350 CROSSING BLVD # 109<br>ORANGE PARK FL 32073 | 000464P001-1413A-184<br>HECTOR DELACRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001044P001-1413A-184<br>HECTOR MERCADO<br>ADDRESS INTENTIONALLY OMITTED | 000921P001-1413A-184<br>HECTOR MONROY<br>ADDRESS INTENTIONALLY OMITTED | 002943P001-1413A-184<br>HEIDI STRICKER<br>ADDRESS INTENTIONALLY OMITTED | 000820P001-1413A-184<br>HELEN DEVLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001345P001-1413A-184<br>HELEN FOLLIN<br>ADDRESS INTENTIONALLY OMITTED | 002829P001-1413A-184<br>HELEN SAWTELLE<br>ADDRESS INTENTIONALLY OMITTED | 000544P001-1413A-184<br>HELENE GNUDI<br>ADDRESS INTENTIONALLY OMITTED | 001342P001-1413A-184<br>HELIANA GERENA<br>ADDRESS INTENTIONALLY OMITTED |
| 002743P001-1413A-184<br>HENRY BORJA<br>ADDRESS INTENTIONALLY OMITTED | 018152P001-1413A-184<br>HENRY JASKULSKI<br>ROBB LEONARD MULVIHILL LLP<br>R SEAN OCONNELL ESQ<br>BNY MELLON CENTER<br>500 GRANT ST STE 2300<br>PITTSBURGH PA 15219 | 001008P001-1413A-184<br>HENRY RICCO<br>ADDRESS INTENTIONALLY OMITTED | 000978P001-1413A-184<br>HENRY SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001315P001-1413A-184<br>HENRY SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 003603P001-1413A-184<br>HENRY WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 000585P001-1413A-184<br>HENRYK KOSAKOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 002609P001-1413A-184<br>HERBERT BROCKINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001577P001-1413A-184<br>HERBERT BURCHAM<br>ADDRESS INTENTIONALLY OMITTED | 001551P001-1413A-184<br>HERBERT DUNN<br>ADDRESS INTENTIONALLY OMITTED | 002549P001-1413A-184<br>HERBERT GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001327P001-1413A-184<br>HERBERT MCBRIDE<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.

Exhibit Pages

012657P002-1413A-184
HERCULES TRUCK AND TRAILER REPAIR
PIOTR SUROWIEC
2 NEW ST
EAST RUTHERFORD NJ 07073

001905P001-1413A-184
HERIBERTO LAFONTAINE
ADDRESS INTENTIONALLY OMITTED

012631P001-1413A-184
HERITAGE MAINTENANCE PROD LLC
P O BOX 2178
BLUE BELL PA 19422-2178

012658P001-1413A-184
HERITAGECRYSTAL CLEAN LLC
13621 COLLECTIONS CTR DR
CHICAGO IL 60693-0136

020575P001-1413A-184
HERMES ABRASIVES
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

000361P001-1413A-184
HERNAN VILLA
ADDRESS INTENTIONALLY OMITTED

020762P001-1413A-184
HERR FOODS ZIPLINE LOGISTICS
HERR FOODS
2300 W 5TH AVE
COLUMBUS OH 43215-1003

012661P001-1413A-184
HERSHEY CREAMERY CO
MARLENE SMITH
301 S CAMERON ST
HARRISBURG PA 17101-2815

012663P001-1413A-184
HERTZ FURNITURE
STACEY FORBES
170 WILLIAMS DR
RAMSEY NJ 07446-2907

020227P001-1413A-184
HERTZ FURNITURE - PROMPT
HERTZ FURNITURE
212 SECOND ST #205A
LAKEWOOD NJ 08701-3683

020945P001-1413A-184
HERTZ FURNITURE - PROMPT
HERTZ FURNITURE SYST
111 CLIFTON AVE
LAKEWOOD NJ 08701-3342

020873P001-1413A-184
HESSEY SEATING
HUSSEY SEATING
300 ELM ST #1
MILFORD NH 03055-4715

020874P001-1413A-184
HESSEY SEATING
HUSSEY SEATING CO
300 ELM ST #1
MILFORD NH 03055-4715

001308P001-1413A-184
HEVERE CAJUSTE
ADDRESS INTENTIONALLY OMITTED

012666P001-1413A-184
HFC PRESTIGE
RAMON CORDOVA
10123 ALLIANCE RD
STE 320
CINCINNATI OH 45252

021126P001-1413A-184
HH BROWN SHOE CO INC
TONY TUMIO
OFFICER GENERAL OR MANAGING AGENT
124 W PUTNAM AVE
GREENWICH CT 06830

012671P001-1413A-184
HI DE LINERS INC
TERRY ALLEN
131 W MAIN ST
ORANGE MA 01364-0555

012672P001-1413A-184
HI LOGISTICS NJ INC
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

008934P001-1413A-184
HICKSVILLE WATER DISTRICT
4 DEAN ST
PO BOX 9064
HICKSVILLE NY 11802-9064

019238P001-1413A-184
HIGH TECH AUTO MACHINE SHOP
404 BRIDGE ST
WEISSPORT PA 18235

020938P001-1413A-184
HIGHLAND COMPUTER FORMS
HIGHLAND COMPUTER F
1025 W MAIN ST
HILLSBORO OH 45133-0831

018470P001-1413A-184
HIGHPIAINS LLC
16 HIGH ST
PLAINVILLE MA 02762

044398P002-1413A-184
HILL RIVKINS LLP
JAMES A SAVILLE JR
45 BROADWAY
SUITE 1500
NEW YORK NY 10006

020190P001-1413A-184
HILLIARD CORP
HILLARD CORP
P O BOX 3065
SYRACUSE NY 13220-3065

020287P001-1413A-184
HILLIARD CORP
P O BOX 30382
CLEVELAND OH 44130-0382

020576P001-1413A-184
HILLIARD CORP
HILLARD CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

019239P001-1413A-184
HILLSIDE PLASTICS CO
SANDY JIMENEZ
125 LONG AVE
HILLSIDE NJ 07205-2350

020466P001-1413A-184
HINDLEPOWER  IL2000
HINDLE POWER
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

New England Motor Freight, Inc., et al.

Exhibit Pages

020577P001-1413A-184
HINKLEY LIGHTING
19801 HOLLAND RD #A
BROOK PARK OH 44142-1339

000083P001-1413S-184
HINMAN HOWARD & KATTELL LLP
KEVIN J BLOOM,ESQ
PARK 80 WEST -PLAZA II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

019240P001-1413A-184
HIRZEL, CANNING
ARUN TRIPATHI
411 LEMONYNE RD
NORTHWOOD OH 43619-9727

020578P001-1413A-184
HITACHI CABLE
HITACHI CABLE AMERIC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

019241P001-1413A-184
HNI CORP
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

012714P001-1413A-184
HOBART CORP
BRENDA HYLAND
3775 LAKE PK DR
COVINGTON KY 41017-9603

012717P001-1413A-184
HODOSH LYON AND HAMMER LTD
41 COMSTOCK PKWY
STE 101
CRANSTON RI 02921

020485P001-1413A-184
HOHMANN AND BARNARD
P O BOX 1010
NASHUA NH 03061-1010

020444P001-1413A-184
HOHMANN BARNARD NY
HOHMANN AND BARNARD IN
P O BOX 1010
NASHUA NH 03061-1010

044068P001-1413A-184
HOLDEN STORAGE
789 WACHUSETT ST
HOLDEN MA 01520

044069P001-1413A-184
HOLIDAY INN EXPRESS
1835 ULSTER AVE
LAKE KATRINE NY 12449

019242P001-1413A-184
HOLLISTER INC
ECHO GLOBAL LOGIST
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

001682P001-1413A-184
HOLLY ORSHAL
ADDRESS INTENTIONALLY OMITTED

018755P002-1413A-184
HOLLYWOOD CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018755S001-1413A-184
HOLLYWOOD CORP
ABRAMS FENSTERMAN FENSTERMAN EISMAN GREENBERG
BRUCE A BLAKEMAN ESQ
1111 MARCUS AVE STE 107
LAKE SUCCESS NY 11012

018755S002-1413A-184
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018257P001-1413A-184
HOLLYWOOD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

044070P001-1413A-184
HOME DEPOT
1370 HUFFVILLE RD
DEPTFORD NJ 08096

012738P001-1413A-184
HOME DEPOT
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

019243P001-1413A-184
HOME DEPOT
2450 CUMBERLAND PKWY
TERRY ECKER
ATLANTA GA 30339

044071P001-1413A-184
HOME DEPOT
11260 W BROAD ST
HENRICO VA 23060

044645P001-1413A-184
HOME DEPOT
2455 PACES FERRY RD
BLDG C-20
ATLANTA GA 30339

012739P001-1413A-184
HOME DEPOT CREDIT SVC
DEPT  5313
PO BOX 78047
PHOENIX AZ 85062-8047

044072P001-1413A-184
HOME DEPOT SUPPLY
110 PEGNASSI PRT
GLEN ALLEN VA 23059

018522P001-1413A-184
HOME DEPOT USA INC
2455 PACES FERRY RD
BUILDING C20
ATLANTA GA 30339

021127P001-1413A-184
HOME DEPOT USA INC
OFFICER GENERAL OR MANAGING AGENT
2455 PACES FERRY RD NW
ATLANTA GA 30339

044446P001-1413A-184
HOME DEPOT USA INC
DEVVRAT SINHA
SEYFARTH SHAW LLP
233 S WACKER DR STE 8000
CHICAGO IL 60606

019244P001-1413A-184
HOMEGOODS
DORIS BAGLEY
770 COCHITUATE RD
FRAMINGHAM MA 01701-4666

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019245P001-1413A-184<br>HOMELITE CONSUMER PRODUCTS<br>MICHAEL MC MILLAN<br>203 ORANGE WAY<br>ANDERSON SC 29621-7673 | 020727P001-1413A-184<br>HON FURNITURE<br>P O BOX 3001<br>NAPERVILLE IL 60566-7001 | 020960P001-1413A-184<br>HONEYMOON PAPER PROD KINGSGATE LOG<br>HONEYMOON PAPER PROD<br>9100 W CHESTER TOWNE<br>WEST CHESTER OH 45069-3108 | 020356P001-1413A-184<br>HONEYWELL<br>H B T/S P S<br>P O BOX 3001<br>NAPERVILLE IL 60566-7001 |
| 020357P001-1413A-184<br>HONEYWELL<br>HONEYWELL AEROSPACE<br>P O BOX 3001<br>NAPERVILLE IL 60566-7001 | 020358P001-1413A-184<br>HONEYWELL<br>HONEYWELL PERFORMANC<br>P O BOX 3001<br>NAPERVILLE IL 60566-7001 | 020359P001-1413A-184<br>HONEYWELL<br>HONEYWELL TRANSPORTA<br>P O BOX 3001<br>NAPERVILLE IL 60566-7001 | 019246P001-1413A-184<br>HONEYWELL ADI<br>SYDNEY WHELPDALE<br>346 BELT LINE RD STE 100<br>COPPELL TX 75019-4721 |
| 020373P001-1413A-184<br>HOP AND WINE<br>HOP AND WINE BEVERAGE<br>8500 W 110TH ST #300<br>OVERLAND PARK KS 66210-1804 | 012749P001-1413A-184<br>HOP AND WINE BEVERAGE<br>LRG<br>8500 W 110TH ST STE 300<br>OVERLAND PARK KS 66210-1874 | 019247P001-1413A-184<br>HOP INDUSTRIES CORP<br>TARA GANESH<br>PO BOX 188<br>LYNDHURST NJ 07071-0188 | 002356P001-1413A-184<br>HORACIO BOLLEA<br>ADDRESS INTENTIONALLY OMITTED |
| 019248P001-1413A-184<br>HORIZON SOLUTIONS<br>LEONARD KUNICKI<br>PO BOX 97<br>GUILDERLAND CENTER NY 12085-0097 | 012753P002-1413A-184<br>HORNINGS SUPPLY INC<br>JOSEPH P GRANTZ<br>23 PARK LN<br>HEGINS PA 17938-9089 | 019250P001-1413A-184<br>HORO TRUCKING CO INC<br>PO BOX 468<br>AVENEL NJ 07001 | 020320P001-1413A-184<br>HOSHINO<br>HOSHINO (U S A ) INC<br>P O BOX 752<br>CARNEGIE PA 15106-0752 |
| 019251P001-1413A-184<br>HOSPITAL FOR SPECIAL SURGERY<br>IMAGE RECORDS DEPT<br>525 WAST 71ST ST<br>NEW YORK NY 10021 | 019252P001-1413A-184<br>HOSPITALITY BRANDS<br>NANCY KAMPHAUSEN<br>185 INDUSTRIAL AVE<br>RIDGEFIELD PARK NJ 07660-1333 | 044524P002-1413A-184<br>HOT PINK INC<br>A/K/A DOLLAR GENERAL CORP<br>MELISSA SCHWARTZ<br>120 BETHPAGE RD STE 207<br>HICKSVILLE NY 11801 | 044073P001-1413A-184<br>HOUSER MIKE LEVY LLC<br>3013 ARIZONA AVE<br>PARKVILLE MD 21234 |
| 000445P001-1413A-184<br>HOWARD BRIGGS<br>ADDRESS INTENTIONALLY OMITTED | 000977P001-1413A-184<br>HOWARD CARPENTER<br>ADDRESS INTENTIONALLY OMITTED | 001667P001-1413A-184<br>HOWARD CARTER<br>ADDRESS INTENTIONALLY OMITTED | 002153P001-1413A-184<br>HOWARD COHO<br>ADDRESS INTENTIONALLY OMITTED |
| 003378P001-1413A-184<br>HOWARD DORSEY<br>ADDRESS INTENTIONALLY OMITTED | 000424P001-1413A-184<br>HOWARD FRONHEISER<br>ADDRESS INTENTIONALLY OMITTED | 002255P001-1413A-184<br>HOWARD GARRISON<br>ADDRESS INTENTIONALLY OMITTED | 002926P001-1413A-184<br>HOWARD JACKSON<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

000681P001-1413A-184
HOWARD LOWER
ADDRESS INTENTIONALLY OMITTED

008973P001-1413A-184
HPHC INSURANCE COMPANY INC
93 WORCESTER ST
WELLESLEY MA 02481-9181

021291P001-1413A-184
HR RAMSEY CONSTRUCTION
243 RAMSEY FARM RD
CLARKSVILLE VA 23927

000919P001-1413A-184
HRISTOS PETRIS
ADDRESS INTENTIONALLY OMITTED

012767P001-1413A-184
HUB CITY TERMINALS
CARGO CLAIMS
36258 TREASURY CTR
CHICAGO IL 60694-0001

019253P001-1413A-184
HUB CITY TERMINALS INC
CLAIMS
36258 TREASURY CTR
CHICAGO IL 60694-0001

012770P002-1413A-184
HUB GROUP
WILLIAM D KUCAN
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019254P001-1413A-184
HUB GROUP INC
GRACE SEMTANA
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

020837P001-1413A-184
HUBBARD HALL INC
P O BOX 219
GOSHEN CT 06756-0219

020111P001-1413A-184
HUBBELL WIRING
P O BOX 1259
SOMERVILLE NJ 08876-1259

001755P001-1413A-184
HUBER ALVAREZ
ADDRESS INTENTIONALLY OMITTED

020579P001-1413A-184
HUBERT
P O BOX 538702
CINCINNATI OH 45253-8702

044350P001-1413A-184
HUBERT CO
BEVERLY ERTEL
9555 DRY FORK RD
HARRISON OH 45030

003387P001-1413A-184
HUDSON PIERRE
ADDRESS INTENTIONALLY OMITTED

000327P001-1413A-184
HUGH PRATT
ADDRESS INTENTIONALLY OMITTED

001795P001-1413A-184
HUGH WATKIN
ADDRESS INTENTIONALLY OMITTED

002403P003-1413A-184
HUGO ALMANZAR POLANCO
ADDRESS INTENTIONALLY OMITTED

019255P001-1413A-184
HUNTER METAL INDUSTRIES INC
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

019256P001-1413A-184
HUNTER TRUCK SALES AND SVC
DEPT 105
P O BOX 820849
PHILADELPHIA PA 19182-0849

019257P001-1413A-184
HURLEY AND DAVID INC
90 FISK AVE
SPRINGFIELD MA 01107

020144P001-1413A-184
HUSQVARNA
HUSQVARNA FOREST AND G
P O BOX 67
SAINT LOUIS MO 63166-0067

021039P001-1413A-184
HUSQVARNA
P O BOX 67
SAINT LOUIS MO 63166-0067

020580P001-1413A-184
HUTZLER MFG
P O BOX 1005
FARMINGTON CT 06034-1005

019258P001-1413A-184
HYATTS GRAPHIC SUPPLY
KIRSTIN ANDERSON
910 MAIN ST
BUFFALO NY 14202-1403

019259P001-1413A-184
HYDRO
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT LA 71138-1170

012814P001-1413A-184
HYGRADE
EVA SCHWIMMER
30 WARSOFF PL
BROOKLYN NY 11205-1638

044074P001-1413A-184
I AND A CONSTRUCTION
10023 OLDE KENT DR
SPOTSYLVANIA VA 22551

019260P001-1413A-184
I PARK
2070 RT 52 BLDG 320
HOPEWELL JCT NY 12533

New England Motor Freight, Inc., et al.
Exhibit Pages

018438P001-1413A-184
I PARK
2070 RT 52 BUILDING 320
HOPEWELL JET NY 12533

020403P001-1413A-184
I T W POLYERS
I T W POLYMERS SEALE
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

012794P001-1413A-184
IAM NATIONAL PENSION FUND
KIMBERLY MONNIG CONTROLLER
1300 CONNECTICUT AVE STE 300
WASHINGTON DC 20036

012794S001-1413A-184
IAM NATIONAL PENSION FUND
IAMAW
WILLIAM W WINPISINGER-EDU CNT
24494 PLACID HARBOR WAY
HOLLYWOOD MD 20636

012794S002-1413A-184
IAM NATIONAL PENSION FUND
P O BOX 791129
BALTIMORE MD 21279-1129

000027P001-1413S-184
IAM NATIONAL PENSION FUND
RYK TIERNEY EXEC DIR AND RAYMOND GOAD JR GC
1300 CONNECTICUT AVE
STE 300
WASHINGTON DC 20036

044525P001-1413A-184
IAM NATIONAL PENSION FUND
RAYMOND E GOAD JR
1300 CONNECTICUT AVE NW SUITE 300
WASHINGTON DC 20036

003116P001-1413A-184
IAN BRASWELL
ADDRESS INTENTIONALLY OMITTED

001623P001-1413A-184
IAN MCNULTY
ADDRESS INTENTIONALLY OMITTED

003571P001-1413A-184
IAN MEINKET
ADDRESS INTENTIONALLY OMITTED

008851P001-1413A-184
IBM CREDIT LLC
ONE NORTH CASTLE DR
ARMONK NY 10504

021168P002-1413A-184
IBM CREDIT LLC
IBM CORP
MARIE-JOSEE DUBE
275 VIGER EAST
MONTREAL QC H2X 3R7
CANADA

020296P001-1413A-184
ICYNENE
P O BOX 2208
BRENTWOOD TN 37024-2208

020369P001-1413A-184
ICYNENE
ICYNENE LAPOLLA
P O BOX 2208
BRENTWOOD TN 37024-2208

044075P001-1413A-184
IDL TECHNIEDGE
30 BORIGHT AVE
KENILWORTH NJ 07033

000887P001-1413A-184
IDRIS CATHCART
ADDRESS INTENTIONALLY OMITTED

000534P001-1413A-184
IESHA BATTS
ADDRESS INTENTIONALLY OMITTED

002535P001-1413A-184
IGOR SHPARBER
ADDRESS INTENTIONALLY OMITTED

019261P002-1413A-184
IH AH AH ALL MINORS
VITAL AND VITAL LC
MATHEW R OLIVER ESQ
536 FIFTH AVE
HUNTINGTON WV 25701

018228P001-1413A-184
IH; AH; AH - AS MINORS V NEMF
ROBINSON & MCELWEE
STEPHEN F GANDEE ESQ.
PO BOX 128
140 WEST MAIN STREET STE 300
CLARKSBURG WV 26302-0128

020713P001-1413A-184
IIMAK
P O BOX 100
RANSOMVILLE NY 14131-0100

044284P001-1413A-184
IL- DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT
33 S STATE ST 10TH FL
CHICAGO IL 60603

044284S001-1413A-184
IL- DEPT OF EMPLOYMENT SECURITY
LOURDES G CRUZ
33 S STATE ST
CHICAGO IL 60603

000128P001-1413A-184
ILLINOIS
SALES TAX
PO BOX 19044
SPRINGFIELD IL 62794-9044

000270P001-1413A-184
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

000254P001-1413A-184
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

000212P001-1413A-184
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FLOOR STE C-1300
CHICAGO IL 60601

000058P001-1413A-184
ILLINOIS DEPT OF REVENUE
PO BOX 19447
SPRINGFIELD IL 62794-9447

New England Motor Freight, Inc., et al.
Exhibit Pages

000195P001-1413A-184
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

008821P001-1413A-184
ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

000164P001-1413A-184
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

000291P001-1413A-184
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

020062P001-1413A-184
ILLINOIS UNION INSURANCE
525 WEST MONROE ST
CHICAGO IL 60661

020099P001-1413A-184
ILLINOIS UNION INSURANCE CO
525 WEST MONROE ST STE 400
CHICAGO IL 60661

020099S001-1413A-184
ILLINOIS UNION INSURANCE CO
AMWINS BROKERAGE OF ILLINOIS LLC
10 LASALLE ST STE 2000
CHICAGO IL 60603

000147P001-1413A-184
ILLINOIS UNION INSURANCE CO
525 WEST MONROE ST
CHICAGO IL 60661

019263P001-1413A-184
IMA LIFE NORTH AMERICA INC
DEBRA DICKMAN
2175 MILITARY RD
TONAWANDA NY 14150-6001

012848P001-1413A-184
IMAGE FLEET GRAPHICS
4410 DELL AVE
NORTH BERGEN NJ 07047

019264P001-1413A-184
IMAGO
VEECO
6801 WESTSIDE AVE
NORTH BERGEN NJ 07047-6441

012854P001-1413A-184
IMEDVIEW INC
380 LEXINGTON AVE
17TH FLOOR
NEW YORK NY 10168

020347P001-1413A-184
IMERYS CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

021021P001-1413A-184
IMEX GLOBAL SOLUTION
4752 W CALIFORNIA AV
SALT LAKE CITY UT 84104-4498

020887P001-1413A-184
IMPERIAL BAG
P O BOX 362
CUYAHOGA FALLS OH 44221

019265P001-1413A-184
IMPERIAL BAG AND PAPER
DEBRALUZ HERNANDEZ
255 ROUTE 1 & 9
JERSEY CITY NJ 07306-2584

019266P001-1413A-184
IMPERIAL BAG AND PAPER
PO BOX 362
CUYAHOGA FALLS OH 44222-0362

012859P001-1413A-184
IMPERIAL MANUFACTURING
FRANCISCO ALEJO
1128 SHERBORN ST
CORONA CA 92879-2089

020476P001-1413A-184
IMPERIAL MARBLE
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

019267P001-1413A-184
IMS TRADING LLC
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON MN 55420-1251

019268P001-1413A-184
IN THE SWIM
TYE WILSON
320 INDUSTRIAL DR
WEST CHICAGO IL 60185-1817

000983P001-1413A-184
INALDO ALVAREZ
ADDRESS INTENTIONALLY OMITTED

019269P001-1413A-184
INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

020581P001-1413A-184
INDEPENDENT CONTAINE
P O BOX 1644
DOYLESTOWN PA 18901-0257

012870P001-1413A-184
INDEPENDENT ELECTRIC
WHITNEY LINCOLN
41 INNER BELT RD
SOMERVILLE MA 02143-4417

020582P001-1413A-184
INDEPENDENT METAL
TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

000255P001-1413A-184
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000165P001-1413A-184
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

New England Motor Freight, Inc., et al.
Exhibit Pages

000213P001-1413A-184
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

000166P001-1413A-184
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000059P001-1413A-184
INDIANA DEPT OF REVENUE
PO BOX 7221
INDIANAPOLIS IN 46207-7221

000129P001-1413A-184
INDIANA DEPT OF REVENUE
SALES TAX
PO BOX 1685
INDIANAPOLIS IN 46206-1685

000196P001-1413A-184
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

000016P001-1413A-184
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
INDIANAPOLIS IN 46204

008898P001-1413A-184
INDIANA MICHIGAN POWER CO
PO BOX 371496
PITTSBURGH PA 15250-7496

008898S001-1413A-184
INDIANA MICHIGAN POWER CO
1 RIVERSIDE PLZ
COLUMBUS OH 43215

000285P001-1413A-184
INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST ROOM W195
INDIANAPOLIS IN 46204

012877P001-1413A-184
INDIANA STATE CENTRAL
COLLECTION UNIT INSCCU
PO BOX 6219
INDIANAPOLIS IN 46206-6219

000292P001-1413A-184
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

008899P001-1413A-184
INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206-0110

008899S001-1413A-184
INDIANAPOLIS POWER AND LIGHT CO
2102 NORTH ILLINOIS ST
INDIANAPOLIS IN 46202-1330

020407P001-1413A-184
INDIUM CORP
INDIUM CORP OF AMER
P O BOX 23000
HICKORY NC 28603-0230

020408P001-1413A-184
INDIUM CORP
P O BOX 23000
HICKORY NC 28603-0230

020428P001-1413A-184
INDIUM CORP
GERMANIUM CORP
P O BOX 23000
HICKORY NC 28603-0230

003528P001-1413A-184
INDUMATHY RAGHAVAN
ADDRESS INTENTIONALLY OMITTED

019270P001-1413A-184
INDUSTRIAL FURNACE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019271P001-1413A-184
INDUSTRIAL HANDLING SYSTEMS
PO BOX 0501
WEST SPRINGFIELD MA 01090

012880P001-1413A-184
INDUSTRIAL MOTORS INC
31 LINK ST
PAWTUCKET RI 02861

019272P001-1413A-184
INDUSTRIAL PARTS CO
163 BELMONT AVE
GARFIELD, NJ 07026

044351P001-1413A-184
INDUSTRIAL RUBBER
938 S ELMORA AVE
ELIZABETH NJ 07207

019273P001-1413A-184
INDUSTRIAL RUBBER CO
P O BOX 359
ELIZABETH NJ 07207-0359

020933P001-1413A-184
INDUSTRIAL TRACTOR AST
INDUSTRIAL TRACTOR P
P O BOX 540
EBENSBURG PA 15931-0540

019274P001-1413A-184
INFORM DECISIONS
30162 TOMAS STE 101
RANCHO SANTA MARGARITA CA 92688

044399P001-1413A-184
INFORM DECISIONS
VERNON CPA AND CO
LUCILLE VERNON
647 CAMINO DE LOS MARES #108-259
SAN CLEMENTE CA 92673

021128P001-1413A-184
INFRA-METAL CORP
OFFICER GENERAL OR MANAGING AGENT
1561 PINE ST NW
ATLANTA GA 30318

044076P001-1413A-184
INGRID MARCEL
2909 STILLWOOD CIR APT 402
FALLS CHURCH VA 22042

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012888P001-1413A-184<br>INK IT DESIGN<br>AVI PERLSTEIN<br>644 CROSS ST UNIT 19<br>LAKEWOOD NJ 08701-4654 | 012890P001-1413A-184<br>INLINE PLASTICS CORP<br>LEZLIE STORCH<br>42 CANAL ST<br>SHELTON CT 06484-3223 | 012895P001-1413A-184<br>INNO-PAK INC<br>HEIDI GREEN<br>1932 PITTSBURGH DR<br>DELAWARE OH 43015-3868 | 044272P001-1413A-184<br>INNOVATIVE COMPUTING CORP<br>OFFICER GENERAL OR MANAGING AGENT<br>3524 CENTRAL PIKE STE 310<br>HERMITAGE TN 37076 |
| 044272S001-1413A-184<br>INNOVATIVE COMPUTING CORP<br>OFFICER, GENERAL OR MANAGING AGENT<br>750 OLD HICKORY BLVD STE 290<br>BRENTWOOD TN 37027 | 012897P002-1413A-184<br>INNOVATIVE DISTRIBUTION SERV<br>STACEY TAYLOR<br>2015 CONGRESS ST<br>PORTLAND ME 04102 | 012898P001-1413A-184<br>INNOVATIVE LOGISTICS<br>DEBORAH FOUGHT<br>PO BOX 1446<br>ELYRIA OH 44035 | 012900P001-1413A-184<br>INNOVEX<br>11 POWDER HILL RD<br>LINCOLN RI 02865 |
| 019275P001-1413A-184<br>INSPIRED BEAUTY BRANDS<br>FELIPE QUIROZ<br>330 SEVENTH AVE 16TH FL<br>NEW YORK NY 10001-5010 | 019276P001-1413A-184<br>INSPIRED BEAUTY BRANDS<br>ECHO GLOBAL<br>600 W CHICAGO AVE STE 725<br>CHICAGO IL 60654-2801 | 020488P001-1413A-184<br>INSPIRED BEAUTY BRANDS CHRLTL<br>INSPIRED BEAUTY BRAN<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | 012909P001-1413A-184<br>INSTANT EXPRESS<br>1277 MT READ BLVD<br>ROCHESTER NY 14606 |
| 012918P002-1413A-184<br>INTEGRATED LOGISTICS AND ASSOCIATES<br>MORGAN CARR<br>PO BOX 25189<br>FARMINGTON NY 14425 | 012919P001-1413A-184<br>INTEGRATED OFFICE SOLUTIONS<br>126 HALL ST  STE J<br>CONCORD NH 03301-3447 | 012927P001-1413A-184<br>INTENSIVE SUPERVISION PROGRAM<br>PROBATION SVC<br>P O BOX 974<br>TRENTON NJ 08625 | 012928P001-1413A-184<br>INTER CITY TIRE<br>777 DOWD AVE<br>ELIZABETH NJ 07201 |
| 020129P001-1413A-184<br>INTERCHEZ<br>TOYOTA<br>P O BOX 2115<br>STOW OH 44224-0115 | 012932P001-1413A-184<br>INTERDEL LOGISTICS<br>ALBERT CHEN<br>167-14 146TH RD FLOOR 1<br>JAMAICA NY 11434-5251 | 012934P001-1413A-184<br>INTERLINE BRANDS<br>KECIA WOODS<br>701 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-8175 | 012935P001-1413A-184<br>INTERLINE BRANDS<br>ANGELA WILLIAM<br>1100 N LOMBARS RD<br>LOMBARD IL 60148-1252 |
| 019277P001-1413A-184<br>INTERLINE BRANDS<br>NIKKI VOLPONI<br>701 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-8175 | 044278P001-1413A-184<br>INTERLINE BRANDS INC DBA BARNETT<br>BANKRUPTCY<br>LYNN ADKINS<br>801 W BAY ST<br>JACKSONVILLE FL 32204 | 044277P001-1413A-184<br>INTERLINE BRANDS INC DBA LERAN<br>BANKRUPTCY<br>LYNN ADKINS<br>801 W BAY ST<br>JACKSONVILLE FL 32204 | 012936P002-1413A-184<br>INTERMODAL EQUIPMENT PARTS<br>ELAINE L MARSHALL<br>PO BOX 257<br>ELIZABETH NJ 07207-0257 |
| 000004P001-1413S-184<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000005P001-1413S-184<br>INTERNAL REVENUE SERVICE<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | 000193P001-1413A-184<br>INTERNAL REVENUE SVC<br>1111 CONSTITUTION AVE NW<br>WASHINGTON DC 20224 | 012939P001-1413A-184<br>INTERNATIONAL ALUMINUM CORP<br>767 MONTEREY PASS RD<br>MONTEREY PARK CA 91454 |

New England Motor Freight, Inc., et al.
Exhibit Pages

---

044490P001-1413A-184
INTERNATIONAL CARGO TERMINALS
MARLO J HITTMAN ESQ
354 EISENHOWER PKWY PLZ I
LIVINGSTON NJ 07458

043903P001-1413A-184
INTERPOOL INC DBA TRAC INTERMODAL
KAREN WOLCOTT
750 COLLEGE ROAD E
PRINCETON NJ 08540

012945P001-1413A-184
INTERSTATE BATTERY
RUAN TRANSPORTATION
PO BOX 9319
DES MOINES IA 50306-9319

021172P002-1413A-184
INTERSTATE BILLING SVC INC
SHANE STEWART
PO BOX 2250
DECATUR AL 35609

012947P001-1413A-184
INTERSTATE GOURMET COFFEE
CATHERINE MORTON
43 NORFOLK AVE
SOUTH EASTON MA 02375-1190

019278P001-1413A-184
INTERSTATE TOWING AND RECOVERY
1120 SAINT JOHNS RD
CAMP HILL PA 17011

044289P001-1413A-184
INTERSTATE TOWING AND RECOVERY INC
CO MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

012950P001-1413A-184
INTERSTATE TOWING AND TRANSPORT
SPECIALIST INC
1655 HIGHLAND RD
TWINSBURG OH 44087

012953P001-1413A-184
INTERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE 200
ST-LAURENT QC H4M2X55548
CANADA

019279P001-1413A-184
INTERTAPE POLYMER GROUP
TRANSPLACE CARGO CLAIM
PO BOX 518
LOWELL AR 72745-0518

019280P001-1413A-184
INTERTAPE POLYMER GROUP
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745-0518

019281P001-1413A-184
INTERTAPE POLYMER GROUP
RAJ GOSAL
9999 CAVENDISH BLVD STE 200
ST-LAURENT QC H4M 2X5
CANADA

020583P001-1413A-184
INVERNESS MEDICAL LL
ALERE NORTH AMERICA
P O BOX 1066
POINT PLEASANT NJ 08742-1066

020584P001-1413A-184
INVERNESS MEDICAL LL
FIRST CHECK DIAGNOST
PO BOX 1066
POINT PLEASANT NJ 08742-1066

020585P001-1413A-184
INVERNESS MEDICAL LL
SHORE MANUFACTURING
P O BOX 1066
POINT PLEASANT NJ 08742-1066

020586P001-1413A-184
INVERNESS MEDICAL LL
PO BOX 1066
POINT PLEASANT NJ 08742-1066

044267P002-1413A-184
IO NEW JERSEY ONE LLC
OFFICER GENERAL OR MANAGING AGENT
3003 WOODBRIDGE AVE
EDISON NJ 08837

003244P001-1413A-184
IOURII DOUJII
ADDRESS INTENTIONALLY OMITTED

020321P001-1413A-184
IOVATE
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55344

019282P002-1413A-184
IPC USA INC
KARLA WILFONG A/P DEPARTMENT
4 CENTRE DR SUITE 700
SANTA ANA CA 92707

044526P001-1413A-184
IPC USA INC
HELEN SURH
4 HUTTON CENTRE DR STE 700
SANTA ANA CA 92707

019283P001-1413A-184
IPSCO
215 STATE RTE 88
OFFICE 103 GOOD ST
ROSCOE PA 15477

018471P002-1413A-184
IRC INC ASO 00 WADHAMS
POB 5837
SOMERSET NJ 08875

019284P001-1413A-184
IRON HORSE BEVERAGE
CLIFTON MORELLO
68 S SERVICE RD STE 100
MELVILLE NY 11747-2354

019285P001-1413A-184
IRON MOUNTAIN DATA CENTERS LLC
PO BOX 28078
NEW YORK NY 10087-8079

020055P001-1413A-184
IRONSHORE SPECIALTY INS CO
75 FEDERAL ST 5TH FL
BOSTON MA 02110

000148P001-1413A-184
IRONSHORE SPECIALTY INSURANCE CO
75 FEDERAL ST
5TH FL
BOSTON MA 02110

000148S001-1413A-184
IRONSHORE SPECIALTY INSURANCE CO
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

New England Motor Freight, Inc., et al.
Exhibit Pages

000017P001-1413A-184
IRS
FEDERAL TAX DEPOSIT
PO BOX 804521
CINCINNATI OH 45999-0046

000194P001-1413A-184
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

019286P001-1413A-184
IRS RAIVS TEAM
STOP 6705  P6
KANSAS CITY MO 64999

021271P001-1413A-184
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

021271S001-1413A-184
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
51 HADDONFIELD RD STE 300
CHERRY HILL NJ 08002

012911P002-1413A-184
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
955 SO SPRINGFIELD AVE BLDG A
SPRINGFIELD NJ 07081

021158S001-1413A-184
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
955 S SPRINGFIELD AVE BLDG A
SPRINGFIELD NJ 07081

043908P002-1413A-184
IRS- DEPT OF TREASURY
INTERNAL REVENUE SVC
P O BOX 7346
PHILADELPHIA PA 19101

012971P001-1413A-184
IRVING OIL CORP
ACCNT#0018518005604
PO BOX 11012
LEWISTON ME 04243-9463

002809P001-1413A-184
ISAAC CARVAJAL
ADDRESS INTENTIONALLY OMITTED

002398P001-1413A-184
ISAAC ERCOLI
ADDRESS INTENTIONALLY OMITTED

003096P001-1413A-184
ISAIAH GAINES
ADDRESS INTENTIONALLY OMITTED

002431P001-1413A-184
ISAIAH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

019287P001-1413A-184
ISLAND PUMP AND TANK CORP
40 DOYLE CT
EAST NORTHPORT NY 11731

012980P002-1413A-184
ISLAND PUMP AND TANK CORP
FRANK DIANDREA
40 DOYLE CT
EAST NORTHPORT NY 11731

003589P001-1413A-184
ISMAEL CHINO
ADDRESS INTENTIONALLY OMITTED

001193P001-1413A-184
ISRAEL MARTE
ADDRESS INTENTIONALLY OMITTED

001687P001-1413A-184
ISRAEL QUINONES
ADDRESS INTENTIONALLY OMITTED

012989P001-1413A-184
ITSIMPLIFY
PO BOX 32192
NEW YORK NY 10087-2192

019288P001-1413A-184
ITT GOULDS PUMPS
HOLLY GORALL
240 FALL ST
SENECA FALLS NY 13148-1590

020353P001-1413A-184
ITT XYLEM
I T T
2 CORPORATE DR
PALM COAST FL 32137-4712

012996P002-1413A-184
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
3775 LAKE PK DR
COVINGTON KY 41017-9603

012996S001-1413A-184
ITW FOOD EQUIPMENT GROUP
AKA HOBART CORP VULCAN FOOD EQUIP
JONATHAN D LEESON
701 S RIDGE AVE
TROY OH 45374

012999P001-1413A-184
ITW POLYMERS ADHESIVES
GREG SHEPPARD
30 ENDICOTT ST
DANVERS MA 01923-3712

001237P001-1413A-184
IVAN BORGES
ADDRESS INTENTIONALLY OMITTED

018972P001-1413A-184
IVAN CLEARY
ADDRESS INTENTIONALLY OMITTED

002681P001-1413A-184
IVAN HARRIS
ADDRESS INTENTIONALLY OMITTED

044653P001-1413A-184
IVIE FONTES
11405 SCHUYLKILL RD
ROCKVILLE MD 20852

New England Motor Freight, Inc., et al.
Exhibit Pages

003407P001-1413A-184
IVORY BLACKWELL
ADDRESS INTENTIONALLY OMITTED

003261P001-1413A-184
IWONA WOLF
ADDRESS INTENTIONALLY OMITTED

013011P002-1413A-184
J AND E TIRE CENTER INC
CHANDRA G NEWCOMB
4835 S HARDING ST
INDIANAPOLIS IN 46217

044077P001-1413A-184
J AND H AITCHESON
315 SO ST SE
LEESBURG VA 20175

020779P001-1413A-184
J AND K CORP
9810A MEDLOCK BRIDGE
DULUTH GA 30097-4405

013012P001-1413A-184
J B HUNT
PO BOX 682
LOWELL AR 72745-0682

020368P001-1413A-184
J B HUNT BLANKET
J B HUNT
P O BOX 682
LOWELL AR 72745-0682

013025P001-1413A-184
J F MARTIN INC
4170 RICHMOND ST
PHILADELPHIA PA 19137-1900

019289P003-1413A-184
J M H ASSOCIATES
KARYN L REBER-HUMMER
5060 RITTER RD
MECHANICSBURG PA 17055-6774

019290P001-1413A-184
J M LANDSCAPING
JOSE MONDRAGON
113 N MICHIGAN AVE
ADDISON IL 60101

013020P001-1413A-184
J ROSS EXPRESS INC
3160 E 79TH ST
CLEVELAND OH 44104

019291P001-1413A-184
J WHITE
CARGO CLAIMS
524 W WESTFIELD AVE
ROSELLE PARK NJ 07204-1822

018472P001-1413A-184
JA ANDERSON REALTY LLC
61 CLINTON ST
MALDEN MA 02148

002710P001-1413A-184
JABRAN MALL
ADDRESS INTENTIONALLY OMITTED

002022P001-1413A-184
JACK HODGE
ADDRESS INTENTIONALLY OMITTED

003179P001-1413A-184
JACK JEFFREY
ADDRESS INTENTIONALLY OMITTED

044447P002-1413A-184
JACK JEFFREY
146 HOLLY LYNN DR
HAZEL TWP PA 18202

001293P001-1413A-184
JACK LINDEMAN
ADDRESS INTENTIONALLY OMITTED

001339P001-1413A-184
JACK STEFANOWICZ
ADDRESS INTENTIONALLY OMITTED

003575P001-1413A-184
JACK WILVER
ADDRESS INTENTIONALLY OMITTED

001556P001-1413A-184
JACK XAVIER
ADDRESS INTENTIONALLY OMITTED

018174P001-1413A-184
JACKLYN PULLUM V NEMF
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

019292P001-1413A-184
JACKSON BOND ENTERPRISES
JEAN-PIERRE LATOURETTE
39 IND PK DR
DOVER NH 03820-4332

021266P001-1413A-184
JACKSON OIL AND SOLVENTS
GLENNA DEVERS
1970 KENTUCKY AVE
INDIANAPOLIS IN 46221
UNITED STATES

019293P001-1413A-184
JACKSON OIL AND SOLVENTS INC
75 REMITTANCE DR DEPT 6988
CHICAGO IL 60675-6988

013034P002-1413A-184
JACKSON WELDING SUPPLY CO
DOROTHY L LONERO
1421 W CARSON ST
PITTSBURGH PA 15219

044400P001-1413A-184
JACLYN PULLUM ET AL
CO JAMES J FRANKLIN
MCNEES WALLACE AND NURICK LLC
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166

018155P001-1413A-184
JACLYN PULLUM FOR JOHEN LESTATE CLAVEY
MCNEES WALLACE AND NURICK LLC
GUY H BROOKS ESQ
100 PINE ST
PO BOX 1166
HARRISBURG PA 17108-1166

New England Motor Freight, Inc., et al.

Exhibit Pages

003449P001-1413A-184
JACOB BULI
ADDRESS INTENTIONALLY OMITTED

001037P001-1413A-184
JACOB BURKHART
ADDRESS INTENTIONALLY OMITTED

003693P001-1413A-184
JACOB CANTY
ADDRESS INTENTIONALLY OMITTED

005332P002-1413A-184
JACOB ROE
ADDRESS INTENTIONALLY OMITTED

001972P001-1413A-184
JACOB SHIPLEY
ADDRESS INTENTIONALLY OMITTED

018991P001-1413A-184
JACQUELIN COOPER
ADDRESS INTENTIONALLY OMITTED

001673P001-1413A-184
JACQUELINE DE ROOS
ADDRESS INTENTIONALLY OMITTED

000320P001-1413A-184
JACQUELINE FORCE
ADDRESS INTENTIONALLY OMITTED

002041P001-1413A-184
JACQUELINE GASPAR
ADDRESS INTENTIONALLY OMITTED

013038P001-1413A-184
JACQUELINE MOK
2452 W BELMONT AVE
CHICAGO IL 60618-5925

001970P001-1413A-184
JACQUELINE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

013039P002-1413A-184
JAFRAY REALTY INC
PASCAL SERVICE CORP
51 DELTA DR
PAWTUCKET RI 02861

000757P001-1413A-184
JAIME NUFIO
ADDRESS INTENTIONALLY OMITTED

003551P001-1413A-184
JAIR ROSARIO
ADDRESS INTENTIONALLY OMITTED

003321P001-1413A-184
JAJUAN SARVER
ADDRESS INTENTIONALLY OMITTED

021159P002-1413A-184
JALIL WALTERS AND RASHEEDA CARTER
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

018156P001-1413A-184
JALIL WALTERS AND RASHIDA CARTER
METTE EVANS AND WOODSIDE
THOMAS A ARCHER ESQ
3401 NORTH FRONT ST
PO BOX 5950
HARRISBURG PA 17110-0950

018156S001-1413A-184
JALIL WALTERS AND RASHIDA CARTER
JALIL WALTERS
4109 CYPRESS RZ
APT M
HARRISBURG PA 17112

018175P001-1413A-184
JALIL WALTERS AND RASHIDA CARTER V NEMF ET AL
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

003060P001-1413A-184
JAMAL CRAWFORD
ADDRESS INTENTIONALLY OMITTED

002352P001-1413A-184
JAMAL MCCALL
ADDRESS INTENTIONALLY OMITTED

002790P001-1413A-184
JAMAR NESBITT
ADDRESS INTENTIONALLY OMITTED

002377P001-1413A-184
JAMARIO DAVIS PEAVEY
ADDRESS INTENTIONALLY OMITTED

003203P001-1413A-184
JAMEL BOND
ADDRESS INTENTIONALLY OMITTED

001154P001-1413A-184
JAMES BARBARO
ADDRESS INTENTIONALLY OMITTED

001540P001-1413A-184
JAMES BECK
ADDRESS INTENTIONALLY OMITTED

003267P001-1413A-184
JAMES BELL
ADDRESS INTENTIONALLY OMITTED

002619P001-1413A-184
JAMES BENTLEY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:12 PM

| | | | |
|---|---|---|---|
| 000831P001-1413A-184<br>JAMES BISCEGLIA<br>ADDRESS INTENTIONALLY OMITTED | 001628P001-1413A-184<br>JAMES BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 002018P001-1413A-184<br>JAMES BURNS<br>ADDRESS INTENTIONALLY OMITTED | 002746P001-1413A-184<br>JAMES CALLANAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001701P001-1413A-184<br>JAMES CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 002684P001-1413A-184<br>JAMES CEDOLA<br>ADDRESS INTENTIONALLY OMITTED | 001533P001-1413A-184<br>JAMES CLARK<br>ADDRESS INTENTIONALLY OMITTED | 000657P001-1413A-184<br>JAMES COLLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 002806P001-1413A-184<br>JAMES CRAIGHEAD<br>ADDRESS INTENTIONALLY OMITTED | 000404P001-1413A-184<br>JAMES CROSBY<br>ADDRESS INTENTIONALLY OMITTED | 003305P001-1413A-184<br>JAMES CROSBY<br>ADDRESS INTENTIONALLY OMITTED | 001750P001-1413A-184<br>JAMES CUSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 002363P001-1413A-184<br>JAMES DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002360P001-1413A-184<br>JAMES DELONG<br>ADDRESS INTENTIONALLY OMITTED | 001919P001-1413A-184<br>JAMES EHLING<br>ADDRESS INTENTIONALLY OMITTED | 003688P001-1413A-184<br>JAMES ENGLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000512P001-1413A-184<br>JAMES EWEN<br>ADDRESS INTENTIONALLY OMITTED | 001969P001-1413A-184<br>JAMES FARREN<br>ADDRESS INTENTIONALLY OMITTED | 044078P001-1413A-184<br>JAMES FELTNER<br>3117 MYERS RD<br>CARLISLE KY 40311 | 002215P001-1413A-184<br>JAMES FERNEDING<br>ADDRESS INTENTIONALLY OMITTED |
| 002337P001-1413A-184<br>JAMES FETES<br>ADDRESS INTENTIONALLY OMITTED | 000814P001-1413A-184<br>JAMES GALARNEAU<br>ADDRESS INTENTIONALLY OMITTED | 000349P001-1413A-184<br>JAMES GILBERT<br>ADDRESS INTENTIONALLY OMITTED | 001674P001-1413A-184<br>JAMES GRIMES<br>ADDRESS INTENTIONALLY OMITTED |
| 003219P001-1413A-184<br>JAMES HARKINS<br>ADDRESS INTENTIONALLY OMITTED | 000850P001-1413A-184<br>JAMES HAYDEN<br>ADDRESS INTENTIONALLY OMITTED | 000711P001-1413A-184<br>JAMES HEWETT<br>ADDRESS INTENTIONALLY OMITTED | 000331P001-1413A-184<br>JAMES JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000416P001-1413A-184<br>JAMES JONES<br>ADDRESS INTENTIONALLY OMITTED | 001036P001-1413A-184<br>JAMES KELLY<br>ADDRESS INTENTIONALLY OMITTED | 002443P001-1413A-184<br>JAMES LAMB<br>ADDRESS INTENTIONALLY OMITTED | 001931P001-1413A-184<br>JAMES LATTIMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001204P001-1413A-184<br>JAMES MALONEY<br>ADDRESS INTENTIONALLY OMITTED | 001852P001-1413A-184<br>JAMES MCCABE<br>ADDRESS INTENTIONALLY OMITTED | 000775P001-1413A-184<br>JAMES MCCARRIN<br>ADDRESS INTENTIONALLY OMITTED | 002241P001-1413A-184<br>JAMES MCCLELLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 002461P001-1413A-184<br>JAMES MCCOLLIN<br>ADDRESS INTENTIONALLY OMITTED | 001402P001-1413A-184<br>JAMES MERCER<br>ADDRESS INTENTIONALLY OMITTED | 000904P001-1413A-184<br>JAMES MICHAUD<br>ADDRESS INTENTIONALLY OMITTED | 001945P001-1413A-184<br>JAMES MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 003105P001-1413A-184<br>JAMES MILLER<br>ADDRESS INTENTIONALLY OMITTED | 044614P001-1413A-184<br>JAMES MORRISON JR<br>303 BASSER DR<br>PISCATAWAY NJ 08854 | 002628P001-1413A-184<br>JAMES NACEY<br>ADDRESS INTENTIONALLY OMITTED | 044079P001-1413A-184<br>JAMES OLSZEWSKI<br>3499 RUHL RD<br>NEW FREEDOM PA 17349 |
| 003657P001-1413A-184<br>JAMES PERSON<br>ADDRESS INTENTIONALLY OMITTED | 000341P001-1413A-184<br>JAMES PILEGGI<br>ADDRESS INTENTIONALLY OMITTED | 001429P001-1413A-184<br>JAMES PLUSCAUSKI<br>ADDRESS INTENTIONALLY OMITTED | 000944P001-1413A-184<br>JAMES POMIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002047P001-1413A-184<br>JAMES PRICE<br>ADDRESS INTENTIONALLY OMITTED | 002656P001-1413A-184<br>JAMES REEVES<br>ADDRESS INTENTIONALLY OMITTED | 013062P001-1413A-184<br>JAMES RIVER EQUIP<br>JOHN DEERE DEALER<br>2055 S BOSTPN RD<br>DANVILLE VA 24540-5527 | 019295P001-1413A-184<br>JAMES RIVER EQUIP<br>JOHN DEERE DEALER<br>2055 S BOSTON RD<br>DANVILLE VA 24540-5527 |
| 019296P001-1413A-184<br>JAMES RIVER EQUIP<br>ROBERT BLAKE<br>11053 LEADBETTER RD<br>ASHLAND VA 23005-3408 | 013064P002-1413A-184<br>JAMES RIVER PETROLEUM INC<br>ELYSE HAWTHORNE<br>10487 LAKERIDGE PKWY STE 100<br>ASHLAND VA 23005 | 013064S001-1413A-184<br>JAMES RIVER PETROLEUM INC<br>VOGEL AND CROMWELL LLC<br>CHRISTIAN K VOGEL<br>513 FOREST AVE STE 205<br>RICHMOND VA 23229 | 001416P001-1413A-184<br>JAMES ROGERS<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002240P001-1413A-184
JAMES RUSSO
ADDRESS INTENTIONALLY OMITTED

000753P001-1413A-184
JAMES RYAN
ADDRESS INTENTIONALLY OMITTED

001658P001-1413A-184
JAMES SCHULER
ADDRESS INTENTIONALLY OMITTED

001180P001-1413A-184
JAMES SEAMAN
ADDRESS INTENTIONALLY OMITTED

001167P001-1413A-184
JAMES SERAVALLI
ADDRESS INTENTIONALLY OMITTED

003659P001-1413A-184
JAMES SHIFFER
ADDRESS INTENTIONALLY OMITTED

002842P001-1413A-184
JAMES SMALLEY
ADDRESS INTENTIONALLY OMITTED

001419P001-1413A-184
JAMES SYLVIA
ADDRESS INTENTIONALLY OMITTED

002230P001-1413A-184
JAMES SZOKE
ADDRESS INTENTIONALLY OMITTED

002132P001-1413A-184
JAMES TRACY-TOTMAN
ADDRESS INTENTIONALLY OMITTED

003673P001-1413A-184
JAMES ULLRICH
ADDRESS INTENTIONALLY OMITTED

002170P001-1413A-184
JAMES VANHORN
ADDRESS INTENTIONALLY OMITTED

001292P001-1413A-184
JAMES VOKURKA
ADDRESS INTENTIONALLY OMITTED

001617P001-1413A-184
JAMES WAKELEY
ADDRESS INTENTIONALLY OMITTED

003376P001-1413A-184
JAMES WEILBACHER
ADDRESS INTENTIONALLY OMITTED

001019P001-1413A-184
JAMES WELLS
ADDRESS INTENTIONALLY OMITTED

001343P001-1413A-184
JAMES WENDEL
ADDRESS INTENTIONALLY OMITTED

001508P001-1413A-184
JAMES WHITE
ADDRESS INTENTIONALLY OMITTED

003477P001-1413A-184
JAMES WHITE
ADDRESS INTENTIONALLY OMITTED

001332P001-1413A-184
JAMES WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003257P001-1413A-184
JAMES WILSON
ADDRESS INTENTIONALLY OMITTED

001417P003-1413A-184
JAMESON DIXON
ADDRESS INTENTIONALLY OMITTED

044080P001-1413A-184
JAMIE ANN FAK
403 DONIN DR APT 307
ANTIOCH IL 60002

002326P001-1413A-184
JAMIE BROWN
ADDRESS INTENTIONALLY OMITTED

019297P002-1413A-184
JAMIE MAGARIAN
MIRICK O'CONNELL ET AL
EDWARD C BASSETT JR
1800 WEST PK DR STE 400
WESTBOROUGH MA 01581-3926

019297S001-1413A-184
JAMIE MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007

003642P001-1413A-184
JAMIL WATSON
ADDRESS INTENTIONALLY OMITTED

003698P001-1413A-184
JAMMIE PEGUES
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001248P001-1413A-184
JAN GAZDA
ADDRESS INTENTIONALLY OMITTED

000842P001-1413A-184
JANE GALADE
ADDRESS INTENTIONALLY OMITTED

013086P001-1413A-184
JANI-KING OF RICHMOND
C AND C FRANCHISING INC
9701 A METROPOLITAN CT
RICHMOND VA 23236

013087P001-1413A-184
JANI-KING OF ROANOKE/LYNCHBURG
5068 S AMHERST HWY STE 102
MADISON HEIGHTS VA 24572

018148P001-1413A-184
JANICE A GOODALL
ANDERSON LAW FIRM PC
CHRISTOPHER P ANDERSON
82 CHELSEA HARBOR DR
NORWICH CT 06360

044275P002-1413A-184
JANICE A GOODALL
MAYNARD OCONNOR SMITH AND CATALINOTTO LLP
JUSTIN W GRAY ESQ
6 TOWER PL
ALBANY NY 12203

018168P001-1413A-184
JANICE GOODALL V NEMF ET AL
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

003529P001-1413A-184
JANICE LIZASO
ADDRESS INTENTIONALLY OMITTED

001480P001-1413A-184
JANIE MARAZO
ADDRESS INTENTIONALLY OMITTED

044081P001-1413A-184
JANIELLE GARRETT HOLLILS
1686 BEAVER RIDGE DR B
KETTERING OH 45429

019298P001-1413A-184
JANS FARMHOUSE CRIPS
KARA CALABRESI
112 S WINOOKSI AVE
BURLINGTON VT 05401-2541

018760P001-1413A-184
JANS LEASING CORP
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000508P001-1413A-184
JANUSZ PRUS
ADDRESS INTENTIONALLY OMITTED

019299P001-1413A-184
JARDEN HOME BRANDS
HEATHER WARD
9999 E 121ST ST
FISHERS IN 46038

019300P001-1413A-184
JARDEN HOME BRANDS
VICTORIA MIANESE
9999 E 121ST ST
FISHERS IN 46038-0657

002194P001-1413A-184
JARED GALYON
ADDRESS INTENTIONALLY OMITTED

013093P001-1413A-184
JARRETT LOGISTICS
LORA RUFENER
1347 N MAIN ST
ORRVILLE OH 44667-9761

044401P001-1413A-184
JARRETT LOGISTICS SYSTEM
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44646

019301P002-1413A-184
JARRETT LOGISTICS SYSTEMS
JESSICA RENNER
1347 N MAIN ST
ORRVILLE OH 44667-9761

003118P001-1413A-184
JARRETT SECRIST
ADDRESS INTENTIONALLY OMITTED

020309P001-1413A-184
JARRETT SHIFFLER EQUIPMENT
SHIFFLER EQUIPMENT
1347 N MAIN ST
ORRVILLE OH 44667-9761

019302P001-1413A-184
JAS FORWARDING
BRANDON CROSBY
3101 YORKMONT RD
CHARLOTTE NC 28208-7373

000533P001-1413A-184
JASIR ABDUS-SHAKUR
ADDRESS INTENTIONALLY OMITTED

003157P001-1413A-184
JASMINE BARNES
ADDRESS INTENTIONALLY OMITTED

003489P001-1413A-184
JASMINE THAGGARD
ADDRESS INTENTIONALLY OMITTED

003519P001-1413A-184
JASMINE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003727P001-1413A-184
JASON BEAN
ADDRESS INTENTIONALLY OMITTED

001421P001-1413A-184
JASON BRANTNER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 021213P002-1413A-184<br>JASON C HUTTON<br>ADDRESS INTENTIONALLY OMITTED | 002651P001-1413A-184<br>JASON CARRERAS<br>ADDRESS INTENTIONALLY OMITTED | 001903P001-1413A-184<br>JASON CRIQUE<br>ADDRESS INTENTIONALLY OMITTED | 002133P001-1413A-184<br>JASON DELLA PUCA<br>ADDRESS INTENTIONALLY OMITTED |
| 003578P001-1413A-184<br>JASON ENOS<br>ADDRESS INTENTIONALLY OMITTED | 001553P001-1413A-184<br>JASON ETLER<br>ADDRESS INTENTIONALLY OMITTED | 002322P001-1413A-184<br>JASON FLODER<br>ADDRESS INTENTIONALLY OMITTED | 000509P001-1413A-184<br>JASON FREY<br>ADDRESS INTENTIONALLY OMITTED |
| 002164P001-1413A-184<br>JASON GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 001349P001-1413A-184<br>JASON GOODWILL<br>ADDRESS INTENTIONALLY OMITTED | 001245P001-1413A-184<br>JASON HEINRICH<br>ADDRESS INTENTIONALLY OMITTED | 008312P001-1413A-184<br>JASON HOWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002782P001-1413A-184<br>JASON HUTTON<br>ADDRESS INTENTIONALLY OMITTED | 044336P001-1413A-184<br>JASON LAUREYS<br>906 ADAMS AVE<br>WAUCONDA IL 60084 | 001498P001-1413A-184<br>JASON MACEACHERN<br>ADDRESS INTENTIONALLY OMITTED | 003031P001-1413A-184<br>JASON MCLOUGHLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003516P001-1413A-184<br>JASON MCVAY<br>ADDRESS INTENTIONALLY OMITTED | 000762P001-1413A-184<br>JASON MUFFLEY<br>ADDRESS INTENTIONALLY OMITTED | 000916P001-1413A-184<br>JASON O HAVER<br>ADDRESS INTENTIONALLY OMITTED | 001226P001-1413A-184<br>JASON OWEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001578P001-1413A-184<br>JASON PACHECO<br>ADDRESS INTENTIONALLY OMITTED | 003607P001-1413A-184<br>JASON PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 002012P001-1413A-184<br>JASON PRINCIPATO<br>ADDRESS INTENTIONALLY OMITTED | 003150P001-1413A-184<br>JASON ULLOA<br>ADDRESS INTENTIONALLY OMITTED |
| 018344P001-1413A-184<br>JASON VARGAS<br>ATTORNEY FOR THE PLAINTIFF<br>ANDREA TRUPPA LLC<br>24 STEARNS ST<br>DANIELSON CT 06239 | 001463P001-1413A-184<br>JASON VENTURELLI<br>ADDRESS INTENTIONALLY OMITTED | 001920P001-1413A-184<br>JASON WISHAM<br>ADDRESS INTENTIONALLY OMITTED | 002575P001-1413A-184<br>JAVIER CORREA FRANCE<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

---

013097P001-1413A-184
JAY B SPIRT PA
3205 B CORPORATE CT
ELLICOTT CITY MD 21042

002787P001-1413A-184
JAY CRANE
ADDRESS INTENTIONALLY OMITTED

000553P001-1413A-184
JAY CUMBER
ADDRESS INTENTIONALLY OMITTED

001486P001-1413A-184
JAY HADLEY
ADDRESS INTENTIONALLY OMITTED

018345P003-1413A-184
JAY MARTIN
MARC BENDO
1704 LOCUST ST 3RD FL
PHILADELPHIA PA 19103

000410P001-1413A-184
JAY WELLS
ADDRESS INTENTIONALLY OMITTED

003422P001-1413A-184
JAYNE GALARNEAU
ADDRESS INTENTIONALLY OMITTED

019303P001-1413A-184
JAYSON VARGAS V EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

044082P001-1413A-184
JB HAYES MECHANICAL CONTRAT
4 NEWPORT DR STE 1
FOREST HILL MD 21050

044083P001-1413A-184
JB HUNT
615 JB HUNT CORPORATE DR
LOWELL AR 72745

020391P001-1413A-184
JB HUNT ORTHOCLINICAL DIAGNOSTICS
ORTHO CLINICAL DIAGN
P O BOX 682
LOWELL AR 72745-0682

019304P003-1413A-184
JC SUPPLY CO
JORGE CANCIO
245 E ROOSEVELT AVE
HATO REY PR 00918

019304S001-1413A-184
JC SUPPLY CO
JORGE CANCIO
PO BOX 10472
SAN JUAN PR 00922

013108P001-1413A-184
JD EQUIPMENT INC
1662 US HIGHWAY 62 SW
WASHINGTON COURT HOUSE OH 43160

002216P001-1413A-184
JD LIGHT
ADDRESS INTENTIONALLY OMITTED

019305P001-1413A-184
JDEENET
JENNY DOMINGUEZ
215 RUSSELL AVE
RAHWAY NJ 07065-1521

001973P001-1413A-184
JEAN AMADO
ADDRESS INTENTIONALLY OMITTED

000060P001-1413A-184
JEAN M KLINE TAX COLLECTOR
PO BOX 55
DEWART PA 17730

003638P001-1413A-184
JEAN ORESTE
ADDRESS INTENTIONALLY OMITTED

013114P001-1413A-184
JEDWARDS INTL INC
BROOKE FERGUSON
141 CAMPANELLI DR
BRAINTREE MA 02184-5206

019306P001-1413A-184
JEEN INTERNATIONAL CORP
TERESA MESSINA
24 MADISON RD
FAIRFIELD NJ 07004-2309

019307P002-1413A-184
JEEN INTERNATIONAL CORP
NICK KRIEGER
24 MADISON RD
FAIRFIELD NJ 07004-2309

000782P001-1413A-184
JEFF FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

002395P001-1413A-184
JEFF KIMBLE
ADDRESS INTENTIONALLY OMITTED

044084P001-1413A-184
JEFF RAKOWSKI
14002 E 21ST ST
TULSA OK 74134

003165P001-1413A-184
JEFFERSON ROBERTS
ADDRESS INTENTIONALLY OMITTED

002763P001-1413A-184
JEFFERY BRETZ
ADDRESS INTENTIONALLY OMITTED

001337P001-1413A-184
JEFFERY HORNE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003353P001-1413A-184<br>JEFFERY KISH<br>ADDRESS INTENTIONALLY OMITTED | 003187P001-1413A-184<br>JEFFERY MAITLAND<br>ADDRESS INTENTIONALLY OMITTED | 003670P001-1413A-184<br>JEFFERY NEAL<br>ADDRESS INTENTIONALLY OMITTED | 002014P001-1413A-184<br>JEFFERY TUCKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002120P001-1413A-184<br>JEFFREY ANDREW<br>ADDRESS INTENTIONALLY OMITTED | 018839P001-1413A-184<br>JEFFREY ARMSTEAD<br>ADDRESS INTENTIONALLY OMITTED | 000448P001-1413A-184<br>JEFFREY BATTIS<br>ADDRESS INTENTIONALLY OMITTED | 001021P001-1413A-184<br>JEFFREY BORKLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 003432P001-1413A-184<br>JEFFREY BUNT<br>ADDRESS INTENTIONALLY OMITTED | 001218P001-1413A-184<br>JEFFREY CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 002050P001-1413A-184<br>JEFFREY CARDONE<br>ADDRESS INTENTIONALLY OMITTED | 003577P001-1413A-184<br>JEFFREY CHAPMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 018962P001-1413A-184<br>JEFFREY CHESEBORO<br>ADDRESS INTENTIONALLY OMITTED | 001213P001-1413A-184<br>JEFFREY CHESEBRO<br>ADDRESS INTENTIONALLY OMITTED | 001388P001-1413A-184<br>JEFFREY COURBAT<br>ADDRESS INTENTIONALLY OMITTED | 000602P001-1413A-184<br>JEFFREY DAINTY<br>ADDRESS INTENTIONALLY OMITTED |
| 000803P001-1413A-184<br>JEFFREY FLINT<br>ADDRESS INTENTIONALLY OMITTED | 002169P001-1413A-184<br>JEFFREY GAGE<br>ADDRESS INTENTIONALLY OMITTED | 001395P001-1413A-184<br>JEFFREY HAMMOND<br>ADDRESS INTENTIONALLY OMITTED | 000407P001-1413A-184<br>JEFFREY HUDON<br>ADDRESS INTENTIONALLY OMITTED |
| 001260P001-1413A-184<br>JEFFREY KLINGER<br>ADDRESS INTENTIONALLY OMITTED | 001283P001-1413A-184<br>JEFFREY LAMB<br>ADDRESS INTENTIONALLY OMITTED | 001503P001-1413A-184<br>JEFFREY LEE<br>ADDRESS INTENTIONALLY OMITTED | 000591P001-1413A-184<br>JEFFREY LIBERATORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001115P001-1413A-184<br>JEFFREY LONG<br>ADDRESS INTENTIONALLY OMITTED | 001566P001-1413A-184<br>JEFFREY LYDON<br>ADDRESS INTENTIONALLY OMITTED | 001415P001-1413A-184<br>JEFFREY MONGAN<br>ADDRESS INTENTIONALLY OMITTED | 000664P001-1413A-184<br>JEFFREY MORCIO<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

019480P001-1413A-184
JEFFREY NEAL
ADDRESS INTENTIONALLY OMITTED

001615P001-1413A-184
JEFFREY PONTIN
ADDRESS INTENTIONALLY OMITTED

002266P001-1413A-184
JEFFREY RHODES
ADDRESS INTENTIONALLY OMITTED

044448P002-1413A-184
JEFFREY SAIA
190 INDEPENDENCE LN PH625
MAITLAND FL 32751

044085P001-1413A-184
JEFFREY SEEL
214 ANN ST
CUMBERLAND RI 02864

002086P001-1413A-184
JEFFREY STARRATT
ADDRESS INTENTIONALLY OMITTED

002659P001-1413A-184
JEFFREY WHITE
ADDRESS INTENTIONALLY OMITTED

000561P001-1413A-184
JEFFREY ZELLNER
ADDRESS INTENTIONALLY OMITTED

019308P001-1413A-184
JELD WEN WINDOWS AND DOORS
DONNA GERA
1162 KEYSTONE BLVD
POTTSVILLE PA 17901-9055

002113P001-1413A-184
JEMAR MEADOWS
ADDRESS INTENTIONALLY OMITTED

019309P001-1413A-184
JENEL GROUP
VITO CHIARAMONTE
303 MERRICK RD STE 400
LYNBROOK NY 11563-2501

001221P001-1413A-184
JENNIFER CARNEY
ADDRESS INTENTIONALLY OMITTED

000806P001-1413A-184
JENNIFER MILLER
ADDRESS INTENTIONALLY OMITTED

003088P001-1413A-184
JENNIFER MORELLI
ADDRESS INTENTIONALLY OMITTED

002325P001-1413A-184
JENNIFER REYES
ADDRESS INTENTIONALLY OMITTED

001821P001-1413A-184
JENNIFER RIMSKY
ADDRESS INTENTIONALLY OMITTED

003310P001-1413A-184
JENNIFER TUCKER
ADDRESS INTENTIONALLY OMITTED

044542S001-1413A-184
JENNY MUNSON ADNRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381

044543P001-1413A-184
JENNY MUNSON ANDRESS
194 GREENLAWN RD
COCHRANVILLE PA 19330

044543S001-1413A-184
JENNY MUNSON ANDRESS
MICHAEL G LOUIS
17 W MINER ST BOX 660
WEST CHESTER PA 19381

018346P001-1413A-184
JENNY MUNSON ANDRESS  ADMINISTRATRIX OF
THE ESTATE OF HERBERT ANDRESS
TIMOTHY F RAYNE ESQ TIFFANY M SHRENK ESQ
ATTY FOR THE  CLAIMANT MACELREE HARVEY LTD
211 EAST STATE ST
KENNETT SQUARE PA 19348

044542P003-1413A-184
JENNY MUNSON ANDRESS ADMINISTRATRIX OF ESTATE
OF HERBERT ANDRESS DECD
194 GREENLAWN RD
COCHRANVILLE PA 19330

018347P002-1413A-184
JENNY MUNSON ANDRESS ETC V
SWARTZ CAMPBELL LLC
KEVIN CANAVAN ESQ
TWO LIBERTY PL 50 SOUTH 16TH ST
PHILADELPHIA PA 19102

018347S001-1413A-184
JENNY MUNSON ANDRESS ETC V
SWARTZ CAMPBELL LLC
KEVIN J CANAVAN
ONE LIBERTY PL 38
1650 MARKET ST
PHILADELPHIA PA 19103

044491P001-1413A-184
JENNY MUNSON ANDRESS INDIV
TIMOTHY F RAYNE ESQUIRE
TIFFANY M SHRENK ESQUIRE
211 E STATE ST
KENNETT SQUARE PA 19348

044086P001-1413A-184
JENOLEE WILLIAMS
8846 163RD ST APT 46E
JAMAICA NY 11432

000500P001-1413A-184
JERALD KRIZAN
ADDRESS INTENTIONALLY OMITTED

001576P001-1413A-184
JEREMIAH JESSELL
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002664P001-1413A-184
JEREMIAH KELLY
ADDRESS INTENTIONALLY OMITTED

002623P001-1413A-184
JEREMIE BELL
ADDRESS INTENTIONALLY OMITTED

002545P001-1413A-184
JEREMY ARSENAULT
ADDRESS INTENTIONALLY OMITTED

002381P003-1413A-184
JEREMY CAIN
ADDRESS INTENTIONALLY OMITTED

003437P001-1413A-184
JEREMY CHESNEY
ADDRESS INTENTIONALLY OMITTED

001927P001-1413A-184
JEREMY CRAWFORD
ADDRESS INTENTIONALLY OMITTED

002861P001-1413A-184
JEREMY FORTIER
ADDRESS INTENTIONALLY OMITTED

003362P001-1413A-184
JEREMY NUNN
ADDRESS INTENTIONALLY OMITTED

001124P001-1413A-184
JEREMY STEIN
ADDRESS INTENTIONALLY OMITTED

002884P001-1413A-184
JEREMY TUNG
ADDRESS INTENTIONALLY OMITTED

001470P001-1413A-184
JEREMY VALUKEVICH
ADDRESS INTENTIONALLY OMITTED

001475P001-1413A-184
JEREMY YARNALL
ADDRESS INTENTIONALLY OMITTED

019310P001-1413A-184
JERICH USA
1 INDUSTRIAL RD
SUITE 102
DAYTON NJ 08810-3501

002198P001-1413A-184
JERMAINE BARRETT
ADDRESS INTENTIONALLY OMITTED

003170P001-1413A-184
JERMAINE NAVARRO
ADDRESS INTENTIONALLY OMITTED

001571P001-1413A-184
JEROME PECK
ADDRESS INTENTIONALLY OMITTED

002925P001-1413A-184
JERRED SOMMERVILLE
ADDRESS INTENTIONALLY OMITTED

003509P001-1413A-184
JERRY BISSERETTE
ADDRESS INTENTIONALLY OMITTED

000455P001-1413A-184
JERRY MASSER
ADDRESS INTENTIONALLY OMITTED

002375P001-1413A-184
JERRY MAUST
ADDRESS INTENTIONALLY OMITTED

003590P001-1413A-184
JERRY MILLER
ADDRESS INTENTIONALLY OMITTED

001145P001-1413A-184
JERRY RAINES
ADDRESS INTENTIONALLY OMITTED

000950P001-1413A-184
JERRY TELLINGHUISEN
ADDRESS INTENTIONALLY OMITTED

013145P001-1413A-184
JERSEY CITY MUNICIPAL COURT
365 SUMMIT AVE
JERSEY CITY NJ 07306-3112

044087P001-1413A-184
JERSEY SHORE PROVISIONS INC
510 7TH AVE
BELMAR NJ 07719

013152P001-1413A-184
JESCO INC
JOHN DEERE DEALER
8411 PULASKI HWY
BALTIMORE MD 21237

002286P001-1413A-184
JESSE ANTHONY
ADDRESS INTENTIONALLY OMITTED

001564P001-1413A-184
JESSE BASKIEWICZ
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003462P001-1413A-184
JESSE BOWER
ADDRESS INTENTIONALLY OMITTED

003001P001-1413A-184
JESSE FOLCKEMER
ADDRESS INTENTIONALLY OMITTED

003051P001-1413A-184
JESSE HEDGEPETH
ADDRESS INTENTIONALLY OMITTED

002469P001-1413A-184
JESSE MONTUFAR
ADDRESS INTENTIONALLY OMITTED

000691P001-1413A-184
JESSE STOREY
ADDRESS INTENTIONALLY OMITTED

003436P001-1413A-184
JESSENIA DELOSSANTOS
ADDRESS INTENTIONALLY OMITTED

002268P001-1413A-184
JESSEY DAGONS
ADDRESS INTENTIONALLY OMITTED

044089P001-1413A-184
JESSICA BLAIS DISTRICT SECRETARY
PLAINVIEW WATER DISTRICT
10 MANETTO HILL RD
PLAINVIEW NY 11803

044475P001-1413A-184
JESSICA FORBES
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

002761P001-1413A-184
JESSICA GESMOND
ADDRESS INTENTIONALLY OMITTED

002688P001-1413A-184
JESSICA MEJIA
ADDRESS INTENTIONALLY OMITTED

002894P001-1413A-184
JESSICA SANCHEZ PINZON
ADDRESS INTENTIONALLY OMITTED

044090P001-1413A-184
JESSICA SWEENEY TRANSPORTATION MGR
CLARKS AMERICA INC
355 KINDIG LN
HANOVER PA 17331

002141P001-1413A-184
JESSICA TOWNER
ADDRESS INTENTIONALLY OMITTED

002696P001-1413A-184
JESSICA WHELAN
ADDRESS INTENTIONALLY OMITTED

001301P001-1413A-184
JESSICA WORLEY
ADDRESS INTENTIONALLY OMITTED

000968P001-1413A-184
JESSIE MABASA
ADDRESS INTENTIONALLY OMITTED

000507P001-1413A-184
JESSIE TAYLOR
ADDRESS INTENTIONALLY OMITTED

001993P001-1413A-184
JESSIE VALENTINE-GEYER
ADDRESS INTENTIONALLY OMITTED

003282P001-1413A-184
JESSYCA BEDREGAL
ADDRESS INTENTIONALLY OMITTED

000328P001-1413A-184
JESUS MALDONADO
ADDRESS INTENTIONALLY OMITTED

018439P001-1413A-184
JET ELECTRIC MOTOR CO
688 SCHOOL ST
PAWTUCKET RI 02860

021272P001-1413A-184
JFL OF FULTON COUNTY INC
AKA FARM FAMILY CASUALTY INSURANCE
JESICA RINKER
PO BOX 517
GLENMONT NY 12077

013164P001-1413A-184
JFV TRUCKING
37 MAPLE AVE
DOVER NJ 07801

013167P002-1413A-184
JH PAPER CO INC
JEFFREY E HALPER
PO BOX 2112
LIVINGSTON NJ 07039-7712

019311P001-1413A-184
JHJ INTERNATIONAL LTD
JOSEPH YU
JFK INTL AIRPORT BLDG 9 STE 278A
JAMAICA NY 11430

003190P001-1413A-184
JILL FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

003289P001-1413A-184
JILL KOREN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

---

002121P001-1413A-184
JIM ARCE
ADDRESS INTENTIONALLY OMITTED

042966P001-1413A-184
JIM C HAMER CO
PO BOX 418
KENOVA WV 25530

021129P001-1413A-184
JIM C HAMMER CO
OFFICER GENERAL OR MANAGING AGENT
PO BOX 418
KENOVA WV 25530

000721P001-1413A-184
JIM YARO
ADDRESS INTENTIONALLY OMITTED

002465P001-1413A-184
JIMMY FERNATT
ADDRESS INTENTIONALLY OMITTED

003661P001-1413A-184
JIMMY GILMORE
ADDRESS INTENTIONALLY OMITTED

002950P001-1413A-184
JIMMY GREESON
ADDRESS INTENTIONALLY OMITTED

002805P001-1413A-184
JIMMY TRUONG
ADDRESS INTENTIONALLY OMITTED

044402P002-1413A-184
JIVIN L MOORE
JIVIN L MOORE
JIVIN MOORE
906 UNION ST APT 1
MCKEESPORT PA 15132

003071P001-1413A-184
JIVIN MOORE
ADDRESS INTENTIONALLY OMITTED

013028P001-1413A-184
JJ KELLER AND ASSOCIATES
PO BOX 6609
CAROL STREAM IL 60197-6609

013182P002-1413A-184
JKPM TRANSPORTATION CONSULTING LLC
RICHARD BOWDEN
5205 CHESTERWOOD WAY
SOMERSET NJ 08873-5907

000076P001-1413S-184
JM PARTNERS LLC
JOHN MARSHALL
6800 PARAGON PLACE STE 202
RICHMOND VA 23230-1656

018473P001-1413A-184
JM SMUCKERS CO
6670 LOW
BLOOMSBURG PA 17815

000415P001-1413A-184
JO ANN DOMINO
ADDRESS INTENTIONALLY OMITTED

003739P001-1413A-184
JO ANN KORTRIGHT PEREZ
ADDRESS INTENTIONALLY OMITTED

000809P001-1413A-184
JOANN YOUNG
ADDRESS INTENTIONALLY OMITTED

018531P001-1413A-184
JOANNE C KNIGHT
PO BOX 106172
ATLANTA GA 30348

000535P001-1413A-184
JOANNE DOMANSKI
ADDRESS INTENTIONALLY OMITTED

003360P001-1413A-184
JOANNE MCMAHON
ADDRESS INTENTIONALLY OMITTED

002163P001-1413A-184
JOAO MONTEIRO
ADDRESS INTENTIONALLY OMITTED

002405P001-1413A-184
JOBANI VERGARA
ADDRESS INTENTIONALLY OMITTED

019208P001-1413A-184
JOCEPHUS GRAND
ADDRESS INTENTIONALLY OMITTED

000577P001-1413A-184
JOE ASPRES
ADDRESS INTENTIONALLY OMITTED

044352P002-1413A-184
JOE ASPRES
108 WILLIAM ST
CARTERET NJ 07008
UNITED STATES

002187P001-1413A-184
JOE ORR
ADDRESS INTENTIONALLY OMITTED

002791P001-1413A-184
JOEL HARDY
ADDRESS INTENTIONALLY OMITTED

000462P001-1413A-184
JOEL IBAUGH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002089P001-1413A-184
JOEL PROPSON
ADDRESS INTENTIONALLY OMITTED

021013P001-1413A-184
JOEYS FINE FOODS
30 VILLAGE CT
HAZLET NJ 07730-1533

003455P001-1413A-184
JOHANN HERR
ADDRESS INTENTIONALLY OMITTED

018170P001-1413A-184
JOHN ADAMS BARES ET AL V NEMF ET AL.
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

018150P001-1413A-184
JOHN ADAMS BARES JANE MARIE MARRON ET AL
COOPER SEVILLANO LLC
JEFFREY COOPER ESQ
1087 BROAD ST
4TH FLOOR
BRIDGEPORT CT 06604

044088P001-1413A-184
JOHN ALMONTE
447 HUDSON ST
HACKENSACK NJ 07601

002934P001-1413A-184
JOHN ALPAUGH
ADDRESS INTENTIONALLY OMITTED

003613P001-1413A-184
JOHN ANDERSON
ADDRESS INTENTIONALLY OMITTED

000680P001-1413A-184
JOHN ANDRETTA
ADDRESS INTENTIONALLY OMITTED

003357P001-1413A-184
JOHN ARNOLD
ADDRESS INTENTIONALLY OMITTED

002785P001-1413A-184
JOHN AROCHO
ADDRESS INTENTIONALLY OMITTED

001835P001-1413A-184
JOHN AUSTIN
ADDRESS INTENTIONALLY OMITTED

000900P001-1413A-184
JOHN AYRES
ADDRESS INTENTIONALLY OMITTED

001113P001-1413A-184
JOHN BAER
ADDRESS INTENTIONALLY OMITTED

001224P001-1413A-184
JOHN BAKER
ADDRESS INTENTIONALLY OMITTED

000982P001-1413A-184
JOHN BELMONTE
ADDRESS INTENTIONALLY OMITTED

013200P001-1413A-184
JOHN BETLEM INC
898 CLINTON AVE SOUTH
ROCHESTER NY 14620

000362P001-1413A-184
JOHN BLAKE
ADDRESS INTENTIONALLY OMITTED

001013P001-1413A-184
JOHN BROWN
ADDRESS INTENTIONALLY OMITTED

000342P001-1413A-184
JOHN BRYANT
ADDRESS INTENTIONALLY OMITTED

002175P001-1413A-184
JOHN BUENING
ADDRESS INTENTIONALLY OMITTED

000935P001-1413A-184
JOHN BURNS
ADDRESS INTENTIONALLY OMITTED

001472P001-1413A-184
JOHN BUTHY
ADDRESS INTENTIONALLY OMITTED

001065P001-1413A-184
JOHN CELATA
ADDRESS INTENTIONALLY OMITTED

043928P001-1413A-184
JOHN CIEPLENSKI
904 N 7TH ST
MILLVILLE NJ 08332

002270P001-1413A-184
JOHN CLANCY
ADDRESS INTENTIONALLY OMITTED

001858P001-1413A-184
JOHN CONROY
ADDRESS INTENTIONALLY OMITTED

002860P001-1413A-184
JOHN CROWDER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001460P001-1413A-184
JOHN CSUTI
ADDRESS INTENTIONALLY OMITTED

000334P001-1413A-184
JOHN DE LUCCIA
ADDRESS INTENTIONALLY OMITTED

013203P001-1413A-184
JOHN DEERE CLAIMS
MEGAN DEUTMEYER
300 DATA CT
DUBUQUE IA 52003-8963

019312P001-1413A-184
JOHN DEERE CLAIMS
KAMI GONZALEZ
300 DATA CT
DUBUQUE IA 52003-8963

019313P001-1413A-184
JOHN DEERE CLAIMS
JOSIE SMITH
300 DATA CT
DUBUQUE IA 52003-8963

000768P001-1413A-184
JOHN DOHERTY
ADDRESS INTENTIONALLY OMITTED

004458P001-1413A-184
JOHN DORAN
ADDRESS INTENTIONALLY OMITTED

001401P001-1413A-184
JOHN DOUGHERTY
ADDRESS INTENTIONALLY OMITTED

002205P001-1413A-184
JOHN ELDRED
ADDRESS INTENTIONALLY OMITTED

022293P001-1413A-184
JOHN FERGUSON
ADDRESS INTENTIONALLY OMITTED

002486P001-1413A-184
JOHN FILAGROSSI
ADDRESS INTENTIONALLY OMITTED

003169P001-1413A-184
JOHN FORD
ADDRESS INTENTIONALLY OMITTED

001143P001-1413A-184
JOHN FORSYTHE
ADDRESS INTENTIONALLY OMITTED

000819P001-1413A-184
JOHN FREITAS
ADDRESS INTENTIONALLY OMITTED

000338P001-1413A-184
JOHN GRAY
ADDRESS INTENTIONALLY OMITTED

003279P001-1413A-184
JOHN GRIOLI
ADDRESS INTENTIONALLY OMITTED

002151P001-1413A-184
JOHN GROVER
ADDRESS INTENTIONALLY OMITTED

001105P001-1413A-184
JOHN GRUBBS
ADDRESS INTENTIONALLY OMITTED

000805P001-1413A-184
JOHN GULA
ADDRESS INTENTIONALLY OMITTED

013211P001-1413A-184
JOHN HANCOCK LIFE INSURANCE CO
PO BOX 7247-0274
PHILADELPHIA PA 19170-0274

003610P001-1413A-184
JOHN HANIS
ADDRESS INTENTIONALLY OMITTED

001015P001-1413A-184
JOHN HARGIS
ADDRESS INTENTIONALLY OMITTED

003024P001-1413A-184
JOHN HARZMOVITCH
ADDRESS INTENTIONALLY OMITTED

002344P001-1413A-184
JOHN HAWLEY
ADDRESS INTENTIONALLY OMITTED

044065P001-1413A-184
JOHN HEININGER
2603 DAVIES AVE
PENNSAUKEN NJ 08109

001816P001-1413A-184
JOHN HOLOTA
ADDRESS INTENTIONALLY OMITTED

003601P001-1413A-184
JOHN HUBBARD
ADDRESS INTENTIONALLY OMITTED

000988P002-1413A-184
JOHN J WILSON JR
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001639P001-1413A-184<br>JOHN JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 003689P002-1413A-184<br>JOHN JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 008715P001-1413A-184<br>JOHN KENNEALLY<br>ADDRESS INTENTIONALLY OMITTED | 002825P001-1413A-184<br>JOHN KRISSELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000716P001-1413A-184<br>JOHN KROTULIS<br>ADDRESS INTENTIONALLY OMITTED | 000555P001-1413A-184<br>JOHN LACHANCE<br>ADDRESS INTENTIONALLY OMITTED | 002712P001-1413A-184<br>JOHN LAMANNA<br>ADDRESS INTENTIONALLY OMITTED | 001847P001-1413A-184<br>JOHN LOVELESS<br>ADDRESS INTENTIONALLY OMITTED |
| 002173P001-1413A-184<br>JOHN LUNA<br>ADDRESS INTENTIONALLY OMITTED | 000741P001-1413A-184<br>JOHN MCBRIDE<br>ADDRESS INTENTIONALLY OMITTED | 001268P001-1413A-184<br>JOHN MCGRAW<br>ADDRESS INTENTIONALLY OMITTED | 000813P001-1413A-184<br>JOHN MCKENNA<br>ADDRESS INTENTIONALLY OMITTED |
| 002112P001-1413A-184<br>JOHN MESMER<br>ADDRESS INTENTIONALLY OMITTED | 001567P001-1413A-184<br>JOHN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002463P001-1413A-184<br>JOHN NAGAJEW<br>ADDRESS INTENTIONALLY OMITTED | 044403P002-1413A-184<br>JOHN NAGAJEW<br>HARRIET A NAGAJEW<br>1707 PEBBLE BEACH DR<br>PLAINFIELD IL 60586 |
| 044066P001-1413A-184<br>JOHN OCKRIN<br>1940 SNYDER LN PO BOX 50<br>DAUPHIN PA 17018 | 001437P001-1413A-184<br>JOHN OTIS<br>ADDRESS INTENTIONALLY OMITTED | 044091P001-1413A-184<br>JOHN PARKER<br>30 WEST ROCK ST<br>KIPLEY MS 38663 | 002354P003-1413A-184<br>JOHN PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 044449P003-1413A-184<br>JOHN PARKER<br>DENNIS ABRAMS<br>LOWENTHAL AND ABRAMS PC<br>555 CITY LINE AVE SUITE 500<br>BALA CYNWYD PA 19004 | 001720P001-1413A-184<br>JOHN PASSANISI<br>ADDRESS INTENTIONALLY OMITTED | 019579P001-1413A-184<br>JOHN PERROTT<br>ADDRESS INTENTIONALLY OMITTED | 001626P001-1413A-184<br>JOHN PETRY<br>ADDRESS INTENTIONALLY OMITTED |
| 000939P001-1413A-184<br>JOHN PIAZZA<br>ADDRESS INTENTIONALLY OMITTED | 002210P001-1413A-184<br>JOHN PICKERING<br>ADDRESS INTENTIONALLY OMITTED | 001768P001-1413A-184<br>JOHN PINCAY<br>ADDRESS INTENTIONALLY OMITTED | 019594P001-1413A-184<br>JOHN POGUADECK<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001790P001-1413A-184<br>JOHN QUIRING<br>ADDRESS INTENTIONALLY OMITTED | 001914P001-1413A-184<br>JOHN RALPH<br>ADDRESS INTENTIONALLY OMITTED | 001220P001-1413A-184<br>JOHN RICHARD<br>ADDRESS INTENTIONALLY OMITTED | 001645P001-1413A-184<br>JOHN ROSIER<br>ADDRESS INTENTIONALLY OMITTED |
| 003295P001-1413A-184<br>JOHN SCHWEIZER<br>ADDRESS INTENTIONALLY OMITTED | 001340P001-1413A-184<br>JOHN SECRIST<br>ADDRESS INTENTIONALLY OMITTED | 006459P001-1413A-184<br>JOHN SELF<br>ADDRESS INTENTIONALLY OMITTED | 003073P001-1413A-184<br>JOHN SHAFFER<br>ADDRESS INTENTIONALLY OMITTED |
| 007505P001-1413A-184<br>JOHN SHARKEY<br>ADDRESS INTENTIONALLY OMITTED | 000929P001-1413A-184<br>JOHN SIBLEY<br>ADDRESS INTENTIONALLY OMITTED | 000583P001-1413A-184<br>JOHN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001800P001-1413A-184<br>JOHN STROCKOZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003119P001-1413A-184<br>JOHN SYLVESTER<br>ADDRESS INTENTIONALLY OMITTED | 001114P001-1413A-184<br>JOHN TROMBETTA<br>ADDRESS INTENTIONALLY OMITTED | 002568P001-1413A-184<br>JOHN VASSIL<br>ADDRESS INTENTIONALLY OMITTED | 001853P001-1413A-184<br>JOHN VONBARGEN<br>ADDRESS INTENTIONALLY OMITTED |
| 018343P003-1413A-184<br>JOHN W JAMES<br>PERKINS AND ASSOCIATES<br>JEFFREY D LYNCH<br>30 LUCY ST<br>WOODBRIDGE CT 06525 | 019314P001-1413A-184<br>JOHN W JAMES V PAUL E SMITH AND NEMF<br>SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE<br>ATTORNEY FOR THE DEFENDANT<br>1501 EAST MAIN ST<br>SUITE 204<br>MERIDEN CT 06450 | 013230P001-1413A-184<br>JOHN W KENNEDY CO INC<br>990 WATERMAN AVE<br>PO BOX 14217<br>EAST PROVIDENCE RI 02914 | 003514P001-1413A-184<br>JOHN WAGAMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000365P001-1413A-184<br>JOHN WALSH<br>ADDRESS INTENTIONALLY OMITTED | 003227P001-1413A-184<br>JOHN WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 000655P001-1413A-184<br>JOHN WEBBER<br>ADDRESS INTENTIONALLY OMITTED | 002128P001-1413A-184<br>JOHN WESTBERG<br>ADDRESS INTENTIONALLY OMITTED |
| 001926P001-1413A-184<br>JOHN WILLEY<br>ADDRESS INTENTIONALLY OMITTED | 003193P001-1413A-184<br>JOHN WISNIEWSKI<br>ADDRESS INTENTIONALLY OMITTED | 001987P001-1413A-184<br>JOHN WOOD<br>ADDRESS INTENTIONALLY OMITTED | 000857P001-1413A-184<br>JOHN WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

001689P001-1413A-184
JOHN YEOMANS
ADDRESS INTENTIONALLY OMITTED

018440P001-1413A-184
JOHN ZAHNER
115 DEERWOOD LN
GRAND ISLAND NY 14072

000505P001-1413A-184
JOHN ZENTZ
ADDRESS INTENTIONALLY OMITTED

020587P001-1413A-184
JOHN ZIDIAN SPECIALT
SUMMER GARDEN FOOD M
574 MCCLURG RD
BOARDMAN OH 44512-6405

001871P001-1413A-184
JOHN ZIEGLER
ADDRESS INTENTIONALLY OMITTED

013243P001-1413A-184
JOHN'S MOBILE REPAIR SVC
1511 COMMERCE AVE
CARLISLE PA 17015

013242P001-1413A-184
JOHN'S WRECKER SVC
PO BOX 293
CONCORD NH 03302

002201P001-1413A-184
JOHNATHAN BREINER
ADDRESS INTENTIONALLY OMITTED

002204P001-1413A-184
JOHNATHAN GREEN
ADDRESS INTENTIONALLY OMITTED

044092P001-1413A-184
JOHNATHAN POWELL
618 N MAPLE AVE
EAST ORANGE NJ 07017

001317P001-1413A-184
JOHNNIE WATSON
ADDRESS INTENTIONALLY OMITTED

001908P001-1413A-184
JOHNNY GARVIN
ADDRESS INTENTIONALLY OMITTED

013244P002-1413A-184
JOHNS TOWING HEAVY AND LIGHT
AKA JOHNS TOWING AND SERVICE
ELIZABETH M ROGAN
1121 SHERIDAN DR
TONAWANDA NY 14150

013245P002-1413A-184
JOHNSON AND JORDAN INC
CHRIS JOHNSON
18 MUSSEY RD
SCARBOROUGH ME 04074

013246P001-1413A-184
JOHNSON AND TOWERS INC
500 WILSON PT RD
BALTIMORE MD 21220

019315P001-1413A-184
JOHNSON CO
625 CONKLIN RD
BINGHAMTON        NY 13903-2700

019316P001-1413A-184
JOHNSON CONTROLS SECURITY SOL
P O BOX 371967
PITTSBURG PA 15250-7967

020896P001-1413A-184
JOHNSON CONTROLS SMITH TRANSFER
JOHNSON CONTROLS
1300 SAWGRASS CORP P
SUNRISE FL 33323-2823

020793P001-1413A-184
JOHNSON GAS C H ROBINSON
JOHNSON GAS
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

019317P001-1413A-184
JOHNSONS TIRE SVC INC
10426 ROUTE 6
CLARENDON PA 25164-0553

018441P001-1413A-184
JOHNSTOWN AUTO PARTS
JEFF LEHNER
208 N PERRY ST
JOHNSTOWN NY 12095

013260P001-1413A-184
JOLENE GOODELL
3 AIKEN AVE
RENSSELAER NY 12144

002513P001-1413A-184
JON ENDERSON
ADDRESS INTENTIONALLY OMITTED

000396P001-1413A-184
JON NOTHSTEIN
ADDRESS INTENTIONALLY OMITTED

018348P001-1413A-184
JON OLIVER MATTHEWS ET AL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ANGELO FRESILLI
45 MISTY CT
SOUTH KINGSTOWN RI 02879

020023P002-1413A-184
JON S CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020023S001-1413A-184
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018258P001-1413A-184
JON S CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

# New England Motor Freight, Inc., et al.
## Exhibit Pages

09/17/2019 12:38:12 PM

003584P001-1413A-184
JON-DALE STRIDER
ADDRESS INTENTIONALLY OMITTED

013265P002-1413A-184
JONAITIS PLOWING
MIKE JONAITIS
4 BURNHAM ST
SOUTH PORTLAND ME 04106

003172P001-1413A-184
JONALY DEJESUS
ADDRESS INTENTIONALLY OMITTED

002061P001-1413A-184
JONAS MALDONADO VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

003101P001-1413A-184
JONATHAN CAMPOVERDE
ADDRESS INTENTIONALLY OMITTED

001654P001-1413A-184
JONATHAN CLARK
ADDRESS INTENTIONALLY OMITTED

003063P001-1413A-184
JONATHAN CULLAR
ADDRESS INTENTIONALLY OMITTED

002191P001-1413A-184
JONATHAN DAVILA CABA
ADDRESS INTENTIONALLY OMITTED

003627P001-1413A-184
JONATHAN DRYE
ADDRESS INTENTIONALLY OMITTED

002004P001-1413A-184
JONATHAN EDWARDS
ADDRESS INTENTIONALLY OMITTED

019318P001-1413A-184
JONATHAN EMORD
11808 WOLF RUN LN
CLIFTON VA 20124-2250

001731P001-1413A-184
JONATHAN ESPEJO
ADDRESS INTENTIONALLY OMITTED

002307P001-1413A-184
JONATHAN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001932P001-1413A-184
JONATHAN LEACH
ADDRESS INTENTIONALLY OMITTED

003450P001-1413A-184
JONATHAN MARKLEY
ADDRESS INTENTIONALLY OMITTED

000498P001-1413A-184
JONATHAN MARTIN
ADDRESS INTENTIONALLY OMITTED

002616P001-1413A-184
JONATHAN MCCALLUM
ADDRESS INTENTIONALLY OMITTED

001545P001-1413A-184
JONATHAN PEREZ
ADDRESS INTENTIONALLY OMITTED

003284P001-1413A-184
JONATHAN SHARP
ADDRESS INTENTIONALLY OMITTED

013029P002-1413A-184
JONATHAN WALKER DBA RIVERSIDE
SERVICE SUPPLY
1613 LANDS END DR
HURON OH 44839

002185P001-1413A-184
JONATHAN YARBROUGH
ADDRESS INTENTIONALLY OMITTED

044093P001-1413A-184
JONATHAN YERKES
131 WISNER AVE
MIDDLETOWN NY 10940

003247P001-1413A-184
JONELL BABROW
ADDRESS INTENTIONALLY OMITTED

013267P002-1413A-184
JONES PERFORMANCE PRODUCTS INC
SCOTT MEHLER
1 JONES WAY
WEST MIDDLESEX PA 16159

002056P001-1413A-184
JORBIS BAEZ
ADDRESS INTENTIONALLY OMITTED

002480P001-1413A-184
JORDAN HEFENFINGER
ADDRESS INTENTIONALLY OMITTED

002532P001-1413A-184
JORDAN PERKINS
ADDRESS INTENTIONALLY OMITTED

002768P001-1413A-184
JORDAN SILOVICH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

---

002962P001-1413A-184
JORDON MELFI
ADDRESS INTENTIONALLY OMITTED

002146P001-1413A-184
JORGE ARIZAGA
ADDRESS INTENTIONALLY OMITTED

001966P001-1413A-184
JORGE BENAVIDES
ADDRESS INTENTIONALLY OMITTED

003092P001-1413A-184
JORGE CHIVA GIMENEZ
ADDRESS INTENTIONALLY OMITTED

000459P001-1413A-184
JORGE CORREA
ADDRESS INTENTIONALLY OMITTED

003435P001-1413A-184
JORGE ESTRADA-NAVARRO
ADDRESS INTENTIONALLY OMITTED

001131P001-1413A-184
JORGE FAJARDO
ADDRESS INTENTIONALLY OMITTED

000682P001-1413A-184
JORGE LAGUNA
ADDRESS INTENTIONALLY OMITTED

000352P001-1413A-184
JORGE NAVAS
ADDRESS INTENTIONALLY OMITTED

003314P001-1413A-184
JORGE RAMIREZ
ADDRESS INTENTIONALLY OMITTED

003588P001-1413A-184
JORGE RAMIREZ RIVERA
ADDRESS INTENTIONALLY OMITTED

001177P001-1413A-184
JOSE BAUTISTA
ADDRESS INTENTIONALLY OMITTED

001215P001-1413A-184
JOSE BENAVIDES
ADDRESS INTENTIONALLY OMITTED

000621P001-1413A-184
JOSE CASTILLO
ADDRESS INTENTIONALLY OMITTED

018349P002-1413A-184
JOSE CRUZ
BUCKLEY WYNNE AND PARESE
JOHN F WYNNE JR
685 STATE ST
NEW HAVEN CT 06511

018283P001-1413A-184
JOSE CRUZ V EASTERN FREIGHT WAYS INC
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

019321P001-1413A-184
JOSE CRUZ V EASTERN FREIGHTWAYS INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

001796P001-1413A-184
JOSE DIAZ
ADDRESS INTENTIONALLY OMITTED

003098P001-1413A-184
JOSE DIAZ
ADDRESS INTENTIONALLY OMITTED

003210P001-1413A-184
JOSE FUENTES
ADDRESS INTENTIONALLY OMITTED

044094P001-1413A-184
JOSE GALAVIZ
11 PAYAN ST
WARWICK RI 02893

003281P001-1413A-184
JOSE GOMEZ
ADDRESS INTENTIONALLY OMITTED

000984P001-1413A-184
JOSE HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003017P001-1413A-184
JOSE JIMENEZ
ADDRESS INTENTIONALLY OMITTED

018117P001-1413A-184
JOSE L FERRER
WEISS AND ROSENBLOOM PC
BARRY WEISS ESQ
27 UNION SQUARE WEST
STE 307
NEW YORK NY 10003

002538P001-1413A-184
JOSE MATA
ADDRESS INTENTIONALLY OMITTED

001222P001-1413A-184
JOSE NUNEZ
ADDRESS INTENTIONALLY OMITTED

003214P001-1413A-184
JOSE PAGAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

044095P001-1413A-184
JOSE PASTOR ARGUETALEMUS
282 MISSOURI AVE
HERNDON VA 20170

001882P001-1413A-184
JOSE PINTO
ADDRESS INTENTIONALLY OMITTED

003408P001-1413A-184
JOSE QUESADA-BARRANTES
ADDRESS INTENTIONALLY OMITTED

003502P001-1413A-184
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003623P001-1413A-184
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000529P001-1413A-184
JOSE ROMERO
ADDRESS INTENTIONALLY OMITTED

001874P001-1413A-184
JOSELITO MALAVE
ADDRESS INTENTIONALLY OMITTED

001032P001-1413A-184
JOSEPH ARCAINI
ADDRESS INTENTIONALLY OMITTED

002207P001-1413A-184
JOSEPH BOVE
ADDRESS INTENTIONALLY OMITTED

001804P001-1413A-184
JOSEPH BOYKINS
ADDRESS INTENTIONALLY OMITTED

044096P001-1413A-184
JOSEPH BREAKSTONE
87 CEDARHURST AVE
POINT LOOKOUT NY 11569

003500P001-1413A-184
JOSEPH BUCKLEY
ADDRESS INTENTIONALLY OMITTED

003712P001-1413A-184
JOSEPH BUISSERETH
ADDRESS INTENTIONALLY OMITTED

001881P001-1413A-184
JOSEPH CAMPBELL
ADDRESS INTENTIONALLY OMITTED

002436P001-1413A-184
JOSEPH CARDENAS
ADDRESS INTENTIONALLY OMITTED

019319P002-1413A-184
JOSEPH CARNEY
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018162P001-1413A-184
JOSEPH CARNEY
FINKELSTEIN AD PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018177P001-1413A-184
JOSEPH CARNEY FRANK B LACOVANGELO ET AL.
HANCOCK ESTABROOK
TIMOTHY P MURPHY ESQ
1500 AXA TOWER I
100 MADISON ST
SYRACUSE NY 13202

001527P001-1413A-184
JOSEPH CLEGGETT
ADDRESS INTENTIONALLY OMITTED

001873P001-1413A-184
JOSEPH CORBETT
ADDRESS INTENTIONALLY OMITTED

003258P001-1413A-184
JOSEPH DAY
ADDRESS INTENTIONALLY OMITTED

002144P001-1413A-184
JOSEPH DEMMONS
ADDRESS INTENTIONALLY OMITTED

001128P001-1413A-184
JOSEPH DOMIZIO
ADDRESS INTENTIONALLY OMITTED

002595P001-1413A-184
JOSEPH ELSWICK
ADDRESS INTENTIONALLY OMITTED

000344P001-1413A-184
JOSEPH FEDACZYNSKY
ADDRESS INTENTIONALLY OMITTED

001125P001-1413A-184
JOSEPH GAJDA
ADDRESS INTENTIONALLY OMITTED

000892P001-1413A-184
JOSEPH GRANDEY
ADDRESS INTENTIONALLY OMITTED

002228P001-1413A-184
JOSEPH HAGADORN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002608P001-1413A-184
JOSEPH JACKSON
ADDRESS INTENTIONALLY OMITTED

003103P001-1413A-184
JOSEPH LARGAN
ADDRESS INTENTIONALLY OMITTED

000604P001-1413A-184
JOSEPH LENART
ADDRESS INTENTIONALLY OMITTED

001565P001-1413A-184
JOSEPH LOBELLO
ADDRESS INTENTIONALLY OMITTED

003183P001-1413A-184
JOSEPH LOPARCO
ADDRESS INTENTIONALLY OMITTED

000115P001-1413S-184
JOSEPH LUBERTAZZI, ESQ.
PETER M. KNOB, ESQ.
MCCARTER & ENGLISH
100 MULBERRY ST FOUR GATEWAY CENTER
NEWARK NJ 07102

000749P001-1413A-184
JOSEPH MACIEJKO
ADDRESS INTENTIONALLY OMITTED

001347P001-1413A-184
JOSEPH MAINHEIT
ADDRESS INTENTIONALLY OMITTED

003345P001-1413A-184
JOSEPH MARPOE
ADDRESS INTENTIONALLY OMITTED

017700P001-1413A-184
JOSEPH MARROQUIN
ADDRESS INTENTIONALLY OMITTED

003371P001-1413A-184
JOSEPH MCKANE
ADDRESS INTENTIONALLY OMITTED

001636P001-1413A-184
JOSEPH MICHAUSKAS
ADDRESS INTENTIONALLY OMITTED

000385P001-1413A-184
JOSEPH MILLET
ADDRESS INTENTIONALLY OMITTED

003047P001-1413A-184
JOSEPH MINIUM
ADDRESS INTENTIONALLY OMITTED

000641P001-1413A-184
JOSEPH MUZIK
ADDRESS INTENTIONALLY OMITTED

001950P001-1413A-184
JOSEPH NODOLINE
ADDRESS INTENTIONALLY OMITTED

002195P001-1413A-184
JOSEPH O KEEFE
ADDRESS INTENTIONALLY OMITTED

001239P001-1413A-184
JOSEPH OBERHOLTZER
ADDRESS INTENTIONALLY OMITTED

001171P001-1413A-184
JOSEPH PERRETTA
ADDRESS INTENTIONALLY OMITTED

019320P001-1413A-184
JOSEPH PISANO
MR PISANO
411 ORCHARD DR
WALLKILL NY 12589-4105

044340P001-1413A-184
JOSEPH PISANO
18 HILL ST
NEWBURGH NY 12550

003411P001-1413A-184
JOSEPH RAGONE
ADDRESS INTENTIONALLY OMITTED

001812P001-1413A-184
JOSEPH RANDOLPH
ADDRESS INTENTIONALLY OMITTED

000647P001-1413A-184
JOSEPH REEVES
ADDRESS INTENTIONALLY OMITTED

001631P001-1413A-184
JOSEPH RICOTTA
ADDRESS INTENTIONALLY OMITTED

000350P001-1413A-184
JOSEPH RYAN
ADDRESS INTENTIONALLY OMITTED

001252P001-1413A-184
JOSEPH SCIUTO
ADDRESS INTENTIONALLY OMITTED

000747P001-1413A-184
JOSEPH STROBECK
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002766P001-1413A-184
JOSEPH VARGO
ADDRESS INTENTIONALLY OMITTED

018108P002-1413A-184
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
DAVID E GROSS ESQ
1279 ROUTE 300
PO BOX 1111
NEWBURGH NY 12551

018108S001-1413A-184
JOSEPH VARSIK JR
FINKELSTEIN AND PARTNERS LLP
JAMES SHUTTLEWORTH
1279 ROUTE 300
NEWBURGH NY 12551

001051P001-1413A-184
JOSEPH VITALE
ADDRESS INTENTIONALLY OMITTED

001936P001-1413A-184
JOSEPH WAUGAMAN
ADDRESS INTENTIONALLY OMITTED

001067P001-1413A-184
JOSEPH ZUCCARDO
ADDRESS INTENTIONALLY OMITTED

044097P001-1413A-184
JOSH BURRESS
OPERATIONS DIRECTOR
241 FORT EVANS NE STE 241
LEESBURG VA 20176

001281P001-1413A-184
JOSHUA CARTIER
ADDRESS INTENTIONALLY OMITTED

008742P001-1413A-184
JOSHUA DA ROCHA
ADDRESS INTENTIONALLY OMITTED

002560P001-1413A-184
JOSHUA DARIN
ADDRESS INTENTIONALLY OMITTED

003719P001-1413A-184
JOSHUA FEEHLEY
ADDRESS INTENTIONALLY OMITTED

002851P001-1413A-184
JOSHUA JOHNSON-SALE
ADDRESS INTENTIONALLY OMITTED

003695P001-1413A-184
JOSHUA LACY
ADDRESS INTENTIONALLY OMITTED

001838P001-1413A-184
JOSHUA MONZO
ADDRESS INTENTIONALLY OMITTED

044433P002-1413A-184
JOSHUA N EPPICH
BOND ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FORT WORTH TX 76102

003431P001-1413A-184
JOSHUA PRYOR
ADDRESS INTENTIONALLY OMITTED

002088P001-1413A-184
JOSHUA RYDER
ADDRESS INTENTIONALLY OMITTED

003163P001-1413A-184
JOSHUA SWAIN
ADDRESS INTENTIONALLY OMITTED

003131P001-1413A-184
JOSHUA TOLENTINO
ADDRESS INTENTIONALLY OMITTED

002460P001-1413A-184
JOSHUA TRACY
ADDRESS INTENTIONALLY OMITTED

001319P001-1413A-184
JOSHUA WALLACE
ADDRESS INTENTIONALLY OMITTED

001309P001-1413A-184
JOSHUA WOLF
ADDRESS INTENTIONALLY OMITTED

001612P001-1413A-184
JOSUE LACLAUSTRA
ADDRESS INTENTIONALLY OMITTED

020588P001-1413A-184
JOTUL
PO BOX 100
RANSOMVILLE NY 14131-0100

044477P001-1413A-184
JOURDIN SENIOR
WEBER AND RUBANO LLC
ROBERT J WEBER III
401 CENTER ST
WALLINGFORD CT 06492

020262P001-1413A-184
JOWITT AND RODGERS
360 WEST BUTTERFIELD
ELMHURST IL 60126-5068

018474P001-1413A-184
JOY GOBAL
2101 W PIKE ST
HOUSTON PA 15342

018537P001-1413A-184
JOYCE NG
PO BOX 9111
MACON GA 31208

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:12 PM

001249P001-1413A-184
JOZEF GALCZAK
ADDRESS INTENTIONALLY OMITTED

002026P001-1413A-184
JOZEF GRODZKI
ADDRESS INTENTIONALLY OMITTED

000006P001-1413A-184
JP MORGAN CHASE
PO BOX 1820151
COLUMBUS OH 43218-2051

008852P001-1413A-184
JP MORGAN CHASE
RICHARD BALDWIN VP
250 PEHLE AVE
STE 105
SADDLEBROOK NJ 07663

008853P001-1413A-184
JP MORGAN CHASE BANK
HERMAN DODSON SR VP
250 PEHLE AVE
STE 105
SADDLEBROOK NJ 07663

013293P002-1413A-184
JP RESEARCH INC
MELINDA FIELDING
5050 WEST EL CAMINO REAL
STE 204
LOS ALTOS CA 94022

020030P002-1413A-184
JPMORGAN CHASE BANK NA
1111 POLARIS PKWY STE A3
MAIL CODE OH11085
COLUMNBUS OH 43240

020030S001-1413A-184
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER US LLP
SCOTT D TALMADGE
601 LEXINGTON AVE 31ST FL
NEW YORK NY 10022

020030S002-1413A-184
JPMORGAN CHASE BANK NA
MICHAEL A FONDACARO
4 NEW YORK PLZ FL 17
NEW YORK NY 10004-2413

020037P001-1413A-184
JPMORGAN CHASE BANK NA
695 RTE 46
1ST FL
FAIRFIELD NJ 07004

020037S001-1413A-184
JPMORGAN CHASE BANK NA
250 PEHLE AVE
FLOOR 1
SADDLE BROOK NJ 07663

008854S001-1413A-184
JPMORGAN CHASE BANK NA
FRESHFIELDS BRUCKHAUS DERINGER
MARK F LISCIO
601 LEXINGTON AVE
31ST FLOOR
NEW YORK NY 10022

008854S002-1413A-184
JPMORGAN CHASE BANK NA
GREENBERG TRAURIG
ALAN J BRODY
500 CAMPUS DR
STE 400
FLORHAM PARK NJ 07932

008854S003-1413A-184
JPMORGAN CHASE BANK NA
MICHAEL FONDACARO
250 PEHLE AVE
STE 105
SADDLE BROOK NJ 07663

008854P001-1413A-184
JPMORGAN CHASE BANK, NA
1111 POLARIS PKWY
STE A-3
COLUMBUS OH 43240

008855P001-1413A-184
JPMORGAN CHASE BANK, NA
PO BOX 33035
LOUISVILLE KY 40232-3035

044325P001-1413A-184
JRL TRANSPORTATION
40 MAPLE ST
THOMPSON CT 06277

044098P001-1413A-184
JUAN ACOSTA
AUTO BODY JOBBERS
245 PACK AVE
PATERSON NJ 07501

001603P001-1413A-184
JUAN CARABALLO
ADDRESS INTENTIONALLY OMITTED

001230P001-1413A-184
JUAN CLAUDIO
ADDRESS INTENTIONALLY OMITTED

000875P001-1413A-184
JUAN GUERRERO
ADDRESS INTENTIONALLY OMITTED

001153P001-1413A-184
JUAN LASANTA
ADDRESS INTENTIONALLY OMITTED

003062P001-1413A-184
JUAN LOPEZ MANEIRO
ADDRESS INTENTIONALLY OMITTED

002238P001-1413A-184
JUAN RODRIGUEZ ALMONTE
ADDRESS INTENTIONALLY OMITTED

002657P001-1413A-184
JUDSON PYRON
ADDRESS INTENTIONALLY OMITTED

003496P001-1413A-184
JUJUAN KEARNEY
ADDRESS INTENTIONALLY OMITTED

003563P001-1413A-184
JULIA DUKE
ADDRESS INTENTIONALLY OMITTED

043929P001-1413A-184
JULIE JANISHECK
1578 ROCKWELL RD
ABINGTON PA 19001

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

003138P001-1413A-184
JULIE MAYES
ADDRESS INTENTIONALLY OMITTED

000436P001-1413A-184
JULIEN LEWIS
ADDRESS INTENTIONALLY OMITTED

003015P001-1413A-184
JULIO AGUILAR
ADDRESS INTENTIONALLY OMITTED

002507P001-1413A-184
JULIO OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

002283P001-1413A-184
JULIO TORRES
ADDRESS INTENTIONALLY OMITTED

020947P001-1413A-184
JUNGBUNZLAUR TRANS INSIGHT
JUNGBUNZLAUER
P O BOX 1566
PLYMOUTH MA 02362-1566

002593P001-1413A-184
JUSTICE THOMAS
ADDRESS INTENTIONALLY OMITTED

003308P001-1413A-184
JUSTIN AGUILAR
ADDRESS INTENTIONALLY OMITTED

003506P001-1413A-184
JUSTIN BASHORE
ADDRESS INTENTIONALLY OMITTED

003550P001-1413A-184
JUSTIN BRUNICK
ADDRESS INTENTIONALLY OMITTED

002304P001-1413A-184
JUSTIN BURDETTE
ADDRESS INTENTIONALLY OMITTED

002362P001-1413A-184
JUSTIN GAGNON
ADDRESS INTENTIONALLY OMITTED

002817P001-1413A-184
JUSTIN GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

003199P001-1413A-184
JUSTIN HANLIN
ADDRESS INTENTIONALLY OMITTED

002387P001-1413A-184
JUSTIN HINGER
ADDRESS INTENTIONALLY OMITTED

002426P001-1413A-184
JUSTIN HUNT
ADDRESS INTENTIONALLY OMITTED

001704P001-1413A-184
JUSTIN JONES
ADDRESS INTENTIONALLY OMITTED

003454P001-1413A-184
JUSTIN NELSON
ADDRESS INTENTIONALLY OMITTED

003035P001-1413A-184
JUSTIN PIHL
ADDRESS INTENTIONALLY OMITTED

003464P001-1413A-184
JUSTIN PLEASANT
ADDRESS INTENTIONALLY OMITTED

044099P001-1413A-184
JUSTIN SITAO
9 WOODVIEW WAY UNIT A21
HOPKINTON MA 01748

003483P001-1413A-184
JUSTIN VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

003382P001-1413A-184
JUSTIN ZIMMER
ADDRESS INTENTIONALLY OMITTED

003520P001-1413A-184
JUSTIN ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

001653P001-1413A-184
JUSTO OLIVARES
ADDRESS INTENTIONALLY OMITTED

019323P001-1413A-184
JX ENTERPRISES INC
1320 WALNUT RIDGE DR
STE 100
HARTLAND WI 53029

019324P001-1413A-184
K LINE LOGISTICS USA
ANNU KOMAGUCHI
145-68 228TH ST UNIT 2
SPRINGFIELD GARDENS NY 11413-3934

044590P001-1413A-184
K LINE LOGISTICS USA INC
ANNU KOMAGUCHI
OCEAN EXPORT SUPERVISOR
14568 228TH ST UNIT 2
SPRINGFIELD GARDENS NY 11413

New England Motor Freight, Inc., et al.
Exhibit Pages

019325P001-1413A-184
K P M EXCEPTIONAL LLC
SHARON BELLIS X 160
ONE EXCEPTIONAL WAY
LANDING NJ 07850-1540

020728P001-1413A-184
K T M SCHNEIDER
K T M NORTH AMERICA
P O BOX 982262
EL PASO TX 79998-2262

020452P001-1413A-184
K Y B AMERICAS
130 E MAIN ST
NEW ALBANY IN 47150-5857

003212P001-1413A-184
KAASIM ROSE
ADDRESS INTENTIONALLY OMITTED

018111P001-1413A-184
KAITLAN PANTIN
WINGATE RUSSOTTI SHAPIRO AND HALPERIN LLP
JOSEPH STODUTO ESQ
420 LEXINGTON AVE
STE 2710
NEW YORK NY 10170

018111S001-1413A-184
KAITLAN PANTIN
BANILOV AND ASSOCIATES
NICK BANILOV ESQ
2566 86TH ST
STE 5315
BROOKLYN NY 11214

044374P001-1413A-184
KAJUAN SCOTT
PARKER WAICHMAN LLP
DENNY TANG
6 HARBOR PARK DR
PORT WASHINGTON NY 11050

019327P003-1413A-184
KAL PAC CORP
LISA MULE
10 FACTORY ST
MONTGOMERY NY 12549-1202

019326P001-1413A-184
KAL PAC INC
KARA BOYLE
10 FACTORY ST
MONTGOMERY NY 12549-1202

019328P001-1413A-184
KALMIA DIST
CARR 181 KM 80
DOS BOCAS STREET
TRUJILLO ALTO PR 00976

001122P001-1413A-184
KAMIR CABALLERO
ADDRESS INTENTIONALLY OMITTED

013332P002-1413A-184
KAO USA INC
SUE K STOWE
2535 SPRING GROVE AVE
CINCINNATI OH 45214-1729

002350P001-1413A-184
KARA FUNKHOUSER
ADDRESS INTENTIONALLY OMITTED

018119P003-1413A-184
KAREEM A MILLS
BLOCK O'TOOLE AND MURPHY LLP
MICHAEL J HURWITZ ESQ
ONE PENN PLAZA # 5315
NEW YORK NY 10119

002720P001-1413A-184
KAREEM KENNEDY
ADDRESS INTENTIONALLY OMITTED

001066P001-1413A-184
KAREN COOK
ADDRESS INTENTIONALLY OMITTED

000829P001-1413A-184
KAREN CRANE
ADDRESS INTENTIONALLY OMITTED

000626P001-1413A-184
KAREN HAMLIN
ADDRESS INTENTIONALLY OMITTED

003294P001-1413A-184
KAREN SHEELER
ADDRESS INTENTIONALLY OMITTED

002897P001-1413A-184
KARINA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002188P001-1413A-184
KARL GROVE
ADDRESS INTENTIONALLY OMITTED

044100P001-1413A-184
KARN ELAM
1406 CHICAGO AVE
EVANSTON IL 60201

013340P001-1413A-184
KARNAK CORP
MICHAEL BREHM
330 CENTRAL AVE
CLARK NJ 07066-1108

003615P001-1413A-184
KARRA MALLORY
ADDRESS INTENTIONALLY OMITTED

020245P001-1413A-184
KARS NUTS
1727 GEORGESVILLE RD
COLUMBUS OH 43228-3619

000665P001-1413A-184
KARYL CARTER
ADDRESS INTENTIONALLY OMITTED

000599P001-1413A-184
KASAI CASEY
ADDRESS INTENTIONALLY OMITTED

008546P001-1413A-184
KASHEIF PERKINS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

003156P001-1413A-184
KASIM MCCALL
ADDRESS INTENTIONALLY OMITTED

020921P001-1413A-184
KATE FARMS MATSON LOG
KATE FARMS
P O BOX 6450
VILLA PARK IL 60181-6450

002944P001-1413A-184
KATELYNN AMSPACHER
ADDRESS INTENTIONALLY OMITTED

003223P001-1413A-184
KATHERINE DASILVA
ADDRESS INTENTIONALLY OMITTED

002709P001-1413A-184
KATHERINE DORSEY
ADDRESS INTENTIONALLY OMITTED

002936P001-1413A-184
KATHERINE FITZSIMMONS
ADDRESS INTENTIONALLY OMITTED

000754P001-1413A-184
KATHERINE GLEASON
ADDRESS INTENTIONALLY OMITTED

044101P001-1413A-184
KATHERINE STRACK
315 WOODHAVEN BLVD SW
BAYVILLE NJ 08721

044102P001-1413A-184
KATHLEE E WOOD
859 HARRISON ST
WEST HEMPSTEAD NY 11552

003064P001-1413A-184
KATHLEEN BARRETT
ADDRESS INTENTIONALLY OMITTED

000465P001-1413A-184
KATHLEEN BUCCERONI
ADDRESS INTENTIONALLY OMITTED

000776P001-1413A-184
KATHLEEN BUCK
ADDRESS INTENTIONALLY OMITTED

018350P002-1413A-184
KATHLEEN EVANS
ANTHONY G ROSS ESQ
126 S MAIN ST
PITTSTON PA 18640

018351P001-1413A-184
KATHLEEN EVANS V
NEW ENGLAND MOTOR FREIGHT INC ET AL
WAYNE STEIGERWALT
1110 HEMLOCK DR
LEHIGHTON PA 18235

000870P001-1413A-184
KATHLEEN HURLEY
ADDRESS INTENTIONALLY OMITTED

002789P001-1413A-184
KATHLEEN MIKKOLA
ADDRESS INTENTIONALLY OMITTED

000582P001-1413A-184
KATHLEEN MONTICCHIO
ADDRESS INTENTIONALLY OMITTED

000704P001-1413A-184
KATHLEEN ZAGRZECKI
ADDRESS INTENTIONALLY OMITTED

000597P001-1413A-184
KATHRYN SCHULER
ADDRESS INTENTIONALLY OMITTED

000358P001-1413A-184
KATHY MACIEJKO
ADDRESS INTENTIONALLY OMITTED

002037P001-1413A-184
KATHY SWEMLEY
ADDRESS INTENTIONALLY OMITTED

018352P001-1413A-184
KATIE MAC DOUGALL V
NEW ENGLAND MOTOR FREIGHT INC ET AL
BRIAN CYR
222 REIDEL RD
AMSTERDAM NY 12010

002841P001-1413A-184
KATIUSKA ALLEN-ALVAREZ
ADDRESS INTENTIONALLY OMITTED

002533P001-1413A-184
KATRINA ROBINSON
ADDRESS INTENTIONALLY OMITTED

002794P001-1413A-184
KATRINA ROONEY
ADDRESS INTENTIONALLY OMITTED

000910P001-1413A-184
KAVEN TAYLOR
ADDRESS INTENTIONALLY OMITTED

002561P001-1413A-184
KAYSON BOYD
ADDRESS INTENTIONALLY OMITTED

013351P001-1413A-184
KDL
PO BOX 752
CARNEGIE PA 15106-0752

New England Motor Freight, Inc., et al.
Exhibit Pages

013353P001-1413A-184
KDL FREIGHT MANAGEMENT
ASHLEY MC INTYRE
111 RYAN CT
PITTSBURGH PA 15205-1310

019329P001-1413A-184
KDL FREIGHT MANAGEMENT
MICHELE PATTISON
PO BOX 752
CARNEGIE PA 15106-0752

020973P001-1413A-184
KDL TOTAL LUBRICANTS
TOTAL LUBRICANTS
K D L
P O BOX 752
CARNEGIE PA 15106-0752

020974P001-1413A-184
KDL TOTAL LUBRICANTS
TOTAL SPECIALTIES
K D L
P O BOX 752
CARNEGIE PA 15106-0752

013355P001-1413A-184
KDM PRODUCTS
CARIN ZINKE
820 COMMERCE PKWY
CARPENTERSVILLE IL 60110-1721

029113P002-1413A-184
KECKS MEAT PLANT
AKA KECKS FOOD SERVICE
NANCY KECK
2796 RTE 328
MILLERTON PA 16936-9644

019330P001-1413A-184
KEHE DISTRIBUTORS
860 NESTLE WAY STE 250
BREINIGSVILLE PA 18031

000701P001-1413A-184
KEITH ADAMS
ADDRESS INTENTIONALLY OMITTED

001288P001-1413A-184
KEITH BERLING
ADDRESS INTENTIONALLY OMITTED

001539P001-1413A-184
KEITH BEVENOUR
ADDRESS INTENTIONALLY OMITTED

000614P001-1413A-184
KEITH COMTOIS
ADDRESS INTENTIONALLY OMITTED

001780P001-1413A-184
KEITH DAVIS
ADDRESS INTENTIONALLY OMITTED

001179P001-1413A-184
KEITH DEETER
ADDRESS INTENTIONALLY OMITTED

002137P001-1413A-184
KEITH FARKAS
ADDRESS INTENTIONALLY OMITTED

002783P001-1413A-184
KEITH GRANVILLE
ADDRESS INTENTIONALLY OMITTED

001783P001-1413A-184
KEITH HOCHBERG
ADDRESS INTENTIONALLY OMITTED

019526P001-1413A-184
KEITH J OHANLON
ADDRESS INTENTIONALLY OMITTED

000399P001-1413A-184
KEITH KNAPP
ADDRESS INTENTIONALLY OMITTED

001988P001-1413A-184
KEITH LOMBARDO
ADDRESS INTENTIONALLY OMITTED

001304P001-1413A-184
KEITH MCDADE
ADDRESS INTENTIONALLY OMITTED

001133P001-1413A-184
KEITH MCNEALY
ADDRESS INTENTIONALLY OMITTED

002965P001-1413A-184
KEITH MILLINGTON
ADDRESS INTENTIONALLY OMITTED

001691P001-1413A-184
KEITH MULLAMPHY
ADDRESS INTENTIONALLY OMITTED

001712P001-1413A-184
KEITH ROGALSKI
ADDRESS INTENTIONALLY OMITTED

000933P001-1413A-184
KEITH RYAN
ADDRESS INTENTIONALLY OMITTED

003393P001-1413A-184
KEITH SANDS
ADDRESS INTENTIONALLY OMITTED

020795P001-1413A-184
KELLAR HEARTT AMWARE
KELLER HEARTT
19801 HOLLAND RD
BROOK PARK OH 44142-1339

019331P002-1413A-184
KELLER WEBER TRUCKING INC
DOUGLAS WEBER
20 VILLAGE SQUARE DR
MARIETTA PA 17547

New England Motor Freight, Inc., et al.
Exhibit Pages

018475P001-1413A-184
KELLIE MARCIANO
164 COUNTRY MANOR WAY
APT 19
WEBSTER NY 14580

013372P001-1413A-184
KELLOGG CO
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL AR 72745

044103P001-1413A-184
KELLY CAVANAUGH
6 CARA LN
WESTFIELD MA 01085

001601P001-1413A-184
KELLY GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

043930P001-1413A-184
KELLY MAXWELL
233 HOLDEN ST
HOLDEN MA 01520

002717P001-1413A-184
KELLY ROBINSON
ADDRESS INTENTIONALLY OMITTED

003100P001-1413A-184
KELLY SHIRER
ADDRESS INTENTIONALLY OMITTED

019332P001-1413A-184
KELSEN INC
DOLORES MC GRATH
PO BOX 844238
BOSTON MA 02284-4238

018353P001-1413A-184
KELSIE WALKER
ATTORNEY FOR THE PLAINTIFF
THOMAS E BADWAY AND ASSOC LLC
POBOX 6426
PROVIDENCE RI 02940

018354P001-1413A-184
KELSIE WALKER  NEW ENGLAND MOTOR FREIGHT INC
JUAN RODRIGIUZ ALMONTE
5 TRUES PKWY
SANDOWN NH 03873

044604P001-1413A-184
KELSRE WALKER
59 MESSER ST APT 2
PROVIDENCE RI 02908

001884P001-1413A-184
KEMMLY LOPEZ-VENTURA
ADDRESS INTENTIONALLY OMITTED

003089P001-1413A-184
KEMO THOMAS
ADDRESS INTENTIONALLY OMITTED

044104P001-1413A-184
KEMSCO CONSTRUCTION AND EQUIPMENT CO
139 HARPER ST
NEWARK NJ 07114

018476P001-1413A-184
KEN TEITLBAUM
3 NIKIA DR
ISLIP NY 11751

013382P001-1413A-184
KENCOVE FARM FENCE
LEANNA GALEY
11409 E 218TH ST
PECULIAR MO 64078

002585P001-1413A-184
KENDRA WOODWARD
ADDRESS INTENTIONALLY OMITTED

021046P001-1413A-184
KENNEBEC LUMBER
KENNEBEC LUMBER CO
2 MARIN WAY #2
STRATHAM NH 03885-2578

001484P001-1413A-184
KENNETH AYRES
ADDRESS INTENTIONALLY OMITTED

002566P001-1413A-184
KENNETH BELMORE
ADDRESS INTENTIONALLY OMITTED

002592P001-1413A-184
KENNETH BREEN
ADDRESS INTENTIONALLY OMITTED

000699P001-1413A-184
KENNETH BULLE
ADDRESS INTENTIONALLY OMITTED

003028P001-1413A-184
KENNETH CATHCART
ADDRESS INTENTIONALLY OMITTED

002280P001-1413A-184
KENNETH COBBS
ADDRESS INTENTIONALLY OMITTED

000323P001-1413A-184
KENNETH DITMARS
ADDRESS INTENTIONALLY OMITTED

019333P001-1413A-184
KENNETH FERSCH
BRIGNOLE BUSH AND LEWIS
TIMOTHY BRIGNOLE
73 WADSWORTH ST
HARTFORD CT 06106-1768

019334P001-1413A-184
KENNETH FERSCH V RICKY COMMO AND
NEW ENGLAND MOTOR FREIGHT INC
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

001183P001-1413A-184
KENNETH HOLLER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:12 PM

---

001435P001-1413A-184
KENNETH KORING
ADDRESS INTENTIONALLY OMITTED

001182P001-1413A-184
KENNETH KROUT
ADDRESS INTENTIONALLY OMITTED

001887P001-1413A-184
KENNETH LEBER
ADDRESS INTENTIONALLY OMITTED

003713P001-1413A-184
KENNETH LEVY
ADDRESS INTENTIONALLY OMITTED

001944P001-1413A-184
KENNETH MARTIN
ADDRESS INTENTIONALLY OMITTED

002800P001-1413A-184
KENNETH MITCHELL
ADDRESS INTENTIONALLY OMITTED

001901P001-1413A-184
KENNETH MOORE
ADDRESS INTENTIONALLY OMITTED

003668P001-1413A-184
KENNETH MUNROE
ADDRESS INTENTIONALLY OMITTED

001766P001-1413A-184
KENNETH PERRY
ADDRESS INTENTIONALLY OMITTED

002772P001-1413A-184
KENNETH RUBINO
ADDRESS INTENTIONALLY OMITTED

001541P001-1413A-184
KENNETH RUSSELL
ADDRESS INTENTIONALLY OMITTED

003718P001-1413A-184
KENNETH SCOTT
ADDRESS INTENTIONALLY OMITTED

002662P001-1413A-184
KENNETH SPRUILL
ADDRESS INTENTIONALLY OMITTED

001649P001-1413A-184
KENNETH STRAUB
ADDRESS INTENTIONALLY OMITTED

002522P001-1413A-184
KENNETH TAYLOR
ADDRESS INTENTIONALLY OMITTED

003691P001-1413A-184
KENNETH WATSON
ADDRESS INTENTIONALLY OMITTED

000482P001-1413A-184
KENNETH WEGNER
ADDRESS INTENTIONALLY OMITTED

002693P001-1413A-184
KENNETH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000356P001-1413A-184
KENNETH WOODWARD
ADDRESS INTENTIONALLY OMITTED

020589P001-1413A-184
KENNEY MFG CO
300 WAMPANOAG TRL
RIVERSIDE RI 02915-2200

001078P001-1413A-184
KENNY DICKENS
ADDRESS INTENTIONALLY OMITTED

019335P001-1413A-184
KENNY MFG CO
ANDREINA CASTRO
1000 JEFFERSON BLVD
WARWICK RI 02886-2201

020411P001-1413A-184
KENSEAL
A A I
P O BOX 87
ABSECON NJ 08201-0087

044105P001-1413A-184
KENT LANIER
305 WEST 20TH ST
NEW YORK NY 10011

000557P001-1413A-184
KENT MORRISSEY
ADDRESS INTENTIONALLY OMITTED

020916P001-1413A-184
KEOLIS
KEOLIS COMMUTER SVCS
P O BOX 9133
CHELSEA MA 02150-9133

020917P001-1413A-184
KEOLIS
P O BOX 9133
CHELSEA MA 02150-9133

019336P001-1413A-184
KEOLIS INC
DOMINIC RIZZITANO
70 REAR THIRD AVE
SOMERVILLE MA 02143

New England Motor Freight, Inc., et al.

Exhibit Pages

018442P001-1413A-184
KEOUGH INSTALLATION
STEVE KEOUGH
5A BRYANT ST
WOBURN MA 01801

003406P001-1413A-184
KERON TOBY
ADDRESS INTENTIONALLY OMITTED

044106P001-1413A-184
KERRI GARDNER
91 SOUTH ST
WALTHAM MA 02453

044610P001-1413A-184
KERRY LYNCH
14 OLIVER AVE
ALBANY NY 12203

003358P001-1413A-184
KEVEN MENELAS
ADDRESS INTENTIONALLY OMITTED

001694P001-1413A-184
KEVEN STARKS
ADDRESS INTENTIONALLY OMITTED

002003P001-1413A-184
KEVIN BAIRD
ADDRESS INTENTIONALLY OMITTED

003072P001-1413A-184
KEVIN CARBERRY
ADDRESS INTENTIONALLY OMITTED

002376P001-1413A-184
KEVIN COX
ADDRESS INTENTIONALLY OMITTED

002028P003-1413A-184
KEVIN FREEMAN
ADDRESS INTENTIONALLY OMITTED

000629P001-1413A-184
KEVIN HERBERT
ADDRESS INTENTIONALLY OMITTED

044450P003-1413A-184
KEVIN HOLLEY
GUNNING & LAFAZIA INC
33 COLLEGE HILL RD STE 25 B
WARWICK RI 02886

003259P001-1413A-184
KEVIN HORTON
ADDRESS INTENTIONALLY OMITTED

002505P001-1413A-184
KEVIN JACKSON
ADDRESS INTENTIONALLY OMITTED

002571P001-1413A-184
KEVIN JENNINGS
ADDRESS INTENTIONALLY OMITTED

003252P001-1413A-184
KEVIN KOUBSKY
ADDRESS INTENTIONALLY OMITTED

001499P001-1413A-184
KEVIN LALONDE
ADDRESS INTENTIONALLY OMITTED

001493P001-1413A-184
KEVIN LERCH
ADDRESS INTENTIONALLY OMITTED

002349P001-1413A-184
KEVIN MCGINNIS
ADDRESS INTENTIONALLY OMITTED

003608P001-1413A-184
KEVIN MCGUIRE
ADDRESS INTENTIONALLY OMITTED

003441P001-1413A-184
KEVIN MINJARES
ADDRESS INTENTIONALLY OMITTED

000962P001-1413A-184
KEVIN NEISS
ADDRESS INTENTIONALLY OMITTED

001879P001-1413A-184
KEVIN OWENS
ADDRESS INTENTIONALLY OMITTED

000912P001-1413A-184
KEVIN PETRASZEWSKI
ADDRESS INTENTIONALLY OMITTED

001522P001-1413A-184
KEVIN PURCELL
ADDRESS INTENTIONALLY OMITTED

002372P001-1413A-184
KEVIN QUINN
ADDRESS INTENTIONALLY OMITTED

019939P001-1413A-184
KEVIN RUSHING
ADDRESS INTENTIONALLY OMITTED

001223P001-1413A-184
KEVIN SEABORN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

044107P001-1413A-184
KEVIN SEABROOK
423 LOWER ALDEN DR
RAHWAY NJ 07065

002906P001-1413A-184
KEVIN SEGAL
ADDRESS INTENTIONALLY OMITTED

001775P001-1413A-184
KEVIN STEIN
ADDRESS INTENTIONALLY OMITTED

001094P001-1413A-184
KEVIN STEWART
ADDRESS INTENTIONALLY OMITTED

002780P001-1413A-184
KEVIN THOMAS
ADDRESS INTENTIONALLY OMITTED

001060P001-1413A-184
KEVIN THORN
ADDRESS INTENTIONALLY OMITTED

002958P001-1413A-184
KEVIN TUCKER
ADDRESS INTENTIONALLY OMITTED

001047P001-1413A-184
KEVIN WEAVER
ADDRESS INTENTIONALLY OMITTED

020966P001-1413A-184
KEYSTONE DEDICATED - BLAN
K D L DBA QUICK FREI
P O BOX 752
CARNEGIE PA 15106-0752

020967P001-1413A-184
KEYSTONE DEDICATED - BLAN
KEYSTONED DEDICATED
P O BOX 752
CARNEGIE PA 15106-0752

020968P001-1413A-184
KEYSTONE DEDICATED - BLAN
Q F R
P O BOX 752
CARNEGIE PA 15106-0752

020969P001-1413A-184
KEYSTONE DEDICATED - BLAN
QUICK FREIGHT RATES
P O BOX 752
CARNEGIE PA 15106-0752

019337P001-1413A-184
KEYSTONE OIL PRODUCTS CORP
1600 HUMMEL AVE
PO BOX 157
CAMP HILL PA 17011

019338P002-1413A-184
KEYSTONE TECHNOLOGIES
PETER SEIDEMAN ATTORNEY LLC
PETER SEIDEMAN
130 WEST MAIN ST
EAST ISLIP NY 11730

020852P001-1413A-184
KEYSTONE TECHNOLOGIES TBL
KEYSTONE TECHNOLOGIE
P O BOX 3838
ALLENTOWN PA 18106-0838

013415P002-1413A-184
KEYSTONE TRAILER SVC INC
NICHOLAS E HAUCK
100 W CRONE RD
YORK PA 17406

002502P001-1413A-184
KHRISTY BRUNETTE
ADDRESS INTENTIONALLY OMITTED

003383P001-1413A-184
KIARRA BAKER
ADDRESS INTENTIONALLY OMITTED

019339P001-1413A-184
KIDDE FENWAL INC
SUZANNE CARDENAS
400 MAIN ST
ASHLAND MA 01721-2150

019340P001-1413A-184
KIDIWAY INC
HATEM BESBES
2205 BOUL IND
LAVAL QC H7S1P8
CANADA

044108P001-1413A-184
KIESHA JACKSON
57 STEWART AVE
IRVINGTON NJ 07111

000125P001-1413S-184
KIM CHO & LIM LLC
JOSHUA S LIM,ESQ
460 BERGEN BOULEVARD STE 305
PALISADES PARK NJ 07650

000542P001-1413A-184
KIM MCCLURE
ADDRESS INTENTIONALLY OMITTED

001088P001-1413A-184
KIM MULL
ADDRESS INTENTIONALLY OMITTED

002833P002-1413A-184
KIMBERLI PETRICH
ADDRESS INTENTIONALLY OMITTED

002822P001-1413A-184
KIMBERLY O SICK
ADDRESS INTENTIONALLY OMITTED

001070P001-1413A-184
KIMBERLY WINGERT
ADDRESS INTENTIONALLY OMITTED

044109P001-1413A-184
KIMYADA JORDAN
1978 MARLAND AVE APT A
COLUMBUS OH 43203

New England Motor Freight, Inc., et al.

Exhibit Pages

020807P001-1413A-184
KIND
KIND OPERATIONS LLC
FEDEX SUPPLY CHAIN
1400 LOMBARDI AVE #2
GREEN BAY WI 54304-3922

013428P001-1413A-184
KINETIC SUPPLY CHAIN SERVLLC
5 VILLAGE CT
HAZLET NJ 07730-1530

000007P001-1413A-184
KING AND YONGE BRANCH
55 KING ST W
TORONTO ON M5K 1A2
CANADA

019341P001-1413A-184
KING ARTHUR FLOUR
MEAGAN KIDDER
62 ACCORD PK DR
NORWELL MA 02061-1645

020486P001-1413A-184
KING ARTHUR FLOUR ABORN CO
KING ARTHUR FLOUR
62 ACCORN PK DR
NORWELL MA 02061-1645

001557P001-1413A-184
KING WHITFIELD
ADDRESS INTENTIONALLY OMITTED

020219P001-1413A-184
KING WIRE
P O BOX 2110
NEW YORK NY 10272-2110

019342P001-1413A-184
KING WIRE
ARNULFO MUNOZ
2305 DAVIS ST
NORTH CHICAGO IL 60086-0001

019343P001-1413A-184
KINGDOM GLOBAL
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

044452P001-1413A-184
KINGSGATE LOGISTICS LLC
9100 WEST CHESTER TOWNE CENTRE SUITE 300
WEST CHESTER OH 45069-3108

019344P002-1413A-184
KINGSGATE TRANSPORTATION SVC
DAVID BECKHAM
9100 WEST CHESTER TOWNE CTR STE 300
WEST CHESTER OH 45069-3106

019345P002-1413A-184
KINT BEVERAGE CONCEPTS/ FIRE PROTECTION
BRUCWE WHITE
PO BOX 60490
HARRISBURG PA 17106-0490

019346P001-1413A-184
KIRK NATIONALEASE CO
PO BOX 4369
SIDNEY OH 45365

044405P001-1413A-184
KIRK NATIONALEASE CO
JOSHUA A KOLTAK
100 S MAIN AVE STE 300
SIDNEY OH 45365

019347P001-1413A-184
KISS LOGISTICS INC
2504 APPLEBY DR
OCEAN NJ 07712

019348P001-1413A-184
KISS PRODUCTS INC
ALEXANDRE CHAN
25 HARBOR PK DR
PORT WASHINGTON NY 11050-4605

019349P001-1413A-184
KISS PRODUCTS INC
ALEXANDRE CHAN
57 SEAVIEW BLVD
PORT WASHINGTON NY 11050-4660

020847P001-1413A-184
KLEER FAX INC
KLEER-FAX INC
640 PLAZA DR #140
HIGHLANDS RANCH CO 80129-2508

000079P001-1413S-184
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCOLE;RONA J ROSEN
10000 LINCOLN DRIVE EAST STE 201
MARLTON NJ 08053

013455P001-1413A-184
KLEINSCHMIDT INC
PO BOX 7158
DEERFIELD IL 60015-7158

013455S001-1413A-184
KLEINSCHMIDT INC
DALE KAPLAN
450 LAKE COOK RD
DEERFIELD IL 60015

000129P001-1413S-184
KML LAW GROUP PC
REBECCA A SOLARZ,ESQ
216 HADDON AVENUE STE 406
WESTMONT NJ 08108

000124P001-1413S-184
KML LAW GROUP, P.C.
KEVIN G. MCDONALD, ESQ.
216 HADDON AVE STE 406
WESTMONT NJ 08108

020590P001-1413A-184
KOCH FILTER CORP
P O BOX 419259
KANSAS CITY MO 64141-6259

013462P001-1413A-184
KOCH FILTER CORP
TRACI VANCE BOBBY
8401 AIR COMMERCE DR
LOUISVILLE KY 40219-3503

019350P001-1413A-184
KOENIG EQUIPMENT
JOHN DEERE DEALER
16240 COUNTY RD 25A
ANNA OH 45302-9723

019351P001-1413A-184
KOKE INC
THOMAS MIKSCH
582 QUEENSBURY AVE
QUEENSBURY NY 12804-7612

020591P001-1413A-184
KOKO S CONFECTIONARY
KOKO'S CONFECTIONARY
17 STENERSEN LN
COCKEYSVILLE MD 21030-2113

New England Motor Freight, Inc., et al.

**Exhibit Pages**

020592P001-1413A-184
KOLMAR LAB
KOLMAR LAB INC
30 HEMLOCK DR
CONGERS NY 10920-1402

019352P001-1413A-184
KOLMAR LAB
BETTY DONNELLY
PO BOX 1111
PORT JERVIS NY 12771-0154

019353P001-1413A-184
KONICA MINOLTA BUS SOLUTIONS
DEPT2366
PO BOX 122366
DALLAS TX 75312-2366

018477P001-1413A-184
KOOLTRONIC INC
30 PENNINGTON HOPEWELL RD
PENNINGTON NJ 08534

020071P001-1413A-184
KORE INSURANCE HOLDINGS LLC
PO BOX 473
EISENHOWER PARKWAY PLAZA 1
LIVINGSTON NJ 07039

020141P001-1413A-184
KORE INSURANCE HOLDINGS LLC
PO BOX 473
354 EISENHOWER PKWY PLZ 1
LIVINGSTON NJ 07039

000313P001-1413A-184
KORE INSURANCE HOLDINGS LLC
354 EISENHOWER PKWY
PLAZA 1
LIVINGSTON NJ 07039

002049P001-1413A-184
KORRIE KANKAM
ADDRESS INTENTIONALLY OMITTED

018355P001-1413A-184
KOSTAS AGANIS
ATTORNEY FOR THE PLAINTIFF
MARK E SALOLMONE
176 STATE ST STE 200
SPRINGFIELD MA 01103

018284P001-1413A-184
KOSTAS AGANIS V EASTERN FREIGHT WAYS INC
ATTORNEY FOR THE DEFENDANT KEVIN HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD
STE 258
WARWICK RI 02886

019354P002-1413A-184
KOVATCH MOBILE EQUIPMENT
KME FIRE APARATUS
BRITTANY BOWMAN
ONE INDUSTRIAL COMPLEX
NESQUEHONING PA 18240-2201

020593P001-1413A-184
KOYO COPORATION
KOYO CORP OF USA
PO OBX 30382
CLEVELAND OH 44130-0382

020167P001-1413A-184
KRATON POLYMERS
P O BOX 425
LOWELL AR 72745-0425

044110P002-1413A-184
KRISHNA GROCERIES
SUSHEEL SARWAL
2300 SOUTH RD
POUGHKEEPSIE NY 12601

002439P001-1413A-184
KRISTEN MCNEIL
ADDRESS INTENTIONALLY OMITTED

002451P001-1413A-184
KRISTIE FARMER
ADDRESS INTENTIONALLY OMITTED

002276P001-1413A-184
KRISTIN SMITH
ADDRESS INTENTIONALLY OMITTED

003145P001-1413A-184
KRISTION NEYSMITH
ADDRESS INTENTIONALLY OMITTED

019355P001-1413A-184
KRW CYCLES
JOSEPH MIRACLE
8500 N MAIN ST
DAYTON OH 45415-1325

001324P001-1413A-184
KRYSTIAN DERYLO
ADDRESS INTENTIONALLY OMITTED

002208P001-1413A-184
KURT ALBERTSON
ADDRESS INTENTIONALLY OMITTED

000948P001-1413A-184
KURT MYERS
ADDRESS INTENTIONALLY OMITTED

020322P001-1413A-184
KURT S ADLER
PO BOX 3928/ACCT PAY
SPRINGFIELD MO 65808

044563P001-1413A-184
KURTZ BROS
JEREMIAH MILES
PO BOX 392
400 REED ST
CLEARFIELD PA 16830

020594P001-1413A-184
KURTZ BROTHERS
P O BOX 392
CLEARFIELD PA 16830-0392

019356P001-1413A-184
KURTZ BROTHERS
JEREMIAH MILES
PO BOX 392
CLEARFIELD PA 16830-0392

019357P001-1413A-184
KURTZ BROTHERS
CHRIS BARR
400 REED ST
CLEARFIELD PA 16830-2540

013501P001-1413A-184
KUTOL PRODUCTS
BOB MARTIN
100 PARTNERSHIP WAY
CINCINNATI OH 45241-1571

New England Motor Freight, Inc., et al.
Exhibit Pages

003290P001-1413A-184
KVON WILLIAMS
ADDRESS INTENTIONALLY OMITTED

018569P001-1413A-184
KYE JA PARK AND SAM NAM JUNG
ANDREW PARK ESQ
450 SENVETH AVE
STE 1805
NEW YORK NY 10123

019358P001-1413A-184
KYE JA PARK AND SAM NAM JUNG V
JOSEPH GRANDEY  AND NEMF
ANDREW PARK PC
ANDREW PARK ESQ
450 SEVENTH AVE STE 1805
NEW YORK NY 10123

002715P001-1413A-184
KYLE ANCELL
ADDRESS INTENTIONALLY OMITTED

002305P001-1413A-184
KYLE ASH
ADDRESS INTENTIONALLY OMITTED

001111P001-1413A-184
KYLE BARNES
ADDRESS INTENTIONALLY OMITTED

003241P001-1413A-184
KYLE CARR
ADDRESS INTENTIONALLY OMITTED

003242P001-1413A-184
KYLE CARSON
ADDRESS INTENTIONALLY OMITTED

001779P001-1413A-184
KYLE CONKLIN
ADDRESS INTENTIONALLY OMITTED

003433P001-1413A-184
KYLE CRAFTON
ADDRESS INTENTIONALLY OMITTED

002281P001-1413A-184
KYLE MORSE
ADDRESS INTENTIONALLY OMITTED

002501P001-1413A-184
KYLE TAYLOR
ADDRESS INTENTIONALLY OMITTED

001721P001-1413A-184
KYRE COLLINS
ADDRESS INTENTIONALLY OMITTED

002253P001-1413A-184
KYREE JOHNSON
ADDRESS INTENTIONALLY OMITTED

002905P001-1413A-184
KYRSTIN TREASTER
ADDRESS INTENTIONALLY OMITTED

018478P002-1413A-184
L AND L AUTO SUPPLY
LARRY J DOMINESEY
3008 RT 39 WEST
ARCADE NY 14009

020825P001-1413A-184
L D PLASTICS
P O BOX 11555
PLYMOUTH MA 02362

013791P001-1413A-184
L'OREAL - PARIS
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

020224P001-1413A-184
LAARS HEATING
LAARS HEATING SYS
M G N LOGISTICS
712 FERRY ST UNIT 1
EASTON PA 18042-4324

019359P001-1413A-184
LAB TECH SALES
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

021015P001-1413A-184
LABEL TECH - TECH TRANSP
LABEL TECH
300 ELM ST #1
MILFORD NH 03055-4715

002700P001-1413A-184
LACEY FREDRICK
ADDRESS INTENTIONALLY OMITTED

019360P001-1413A-184
LADDAWN INC
JUDY CORREA
155 JACKSON RD
DEVENS MA 01434-5614

001707P001-1413A-184
LADEIDRA MCGEE
ADDRESS INTENTIONALLY OMITTED

003339P001-1413A-184
LAINE SIMARD
ADDRESS INTENTIONALLY OMITTED

020895P001-1413A-184
LAMART CORP TRANS INSIGHT
LAMART CORP
P O BOX 23000
HICKORY NC 28603-0230

002473P001-1413A-184
LAMONT BOGANS
ADDRESS INTENTIONALLY OMITTED

002345P001-1413A-184
LAMONT SAMPLE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

019362P001-1413A-184
LAN CO COMPANIES INC
7330 EASTMAN RD
NORTH SYRACUSE NY 13212

000061P001-1413A-184
LANCASTER COUNTY TREASURER
PO BOX 3894
LANCASTER PA 17604

044607P001-1413A-184
LANCE CARLTON
5600 SHUTE ROAD LOT 62
LAFAYETTE NY 13084

000687P001-1413A-184
LANCE GRESH
ADDRESS INTENTIONALLY OMITTED

001840P001-1413A-184
LANCE GRICE
ADDRESS INTENTIONALLY OMITTED

002067P001-1413A-184
LANCE JOHNSON
ADDRESS INTENTIONALLY OMITTED

001209P001-1413A-184
LANCE NAGEL
ADDRESS INTENTIONALLY OMITTED

002346P001-1413A-184
LANCE PATTERSON
ADDRESS INTENTIONALLY OMITTED

003033P001-1413A-184
LANCE RICE
ADDRESS INTENTIONALLY OMITTED

003318P001-1413A-184
LANCELOT OUTLAND
ADDRESS INTENTIONALLY OMITTED

019363P001-1413A-184
LANDER ENTERPRISES LLC
7565 ROUTE 30
IRWIN PA 15642-7519

013549S001-1413A-184
LANDER ENTERPRISES LLC
BUMBAUGH AND NOCOLA
JOHN E BUMBAUGH
10526 OLD TRAIL RD
N HUNTINGDON PA 15642

019364P001-1413A-184
LANDING AT SACO BAY
LINDSEY KRUEGER
392 MAIN ST
SACO ME 04072-1521

020450P001-1413A-184
LANDLINK E T BROWNE
E T BROWNE
P O BOX 1066
POINT PLEASANT NJ 08742-1066

013558P001-1413A-184
LANDRY AND MARTIN CORP INC
362 CENTRAL AVE
PAWTUCKET RI 02860

013560P002-1413A-184
LANDSTAR GLOBAL LOGISTICS INC
DAWN BOWERS
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

019365P001-1413A-184
LANDSTAR LOGISTICS
KHARIS ROJAS
13410 SUTTON PK DR S
JACKSONVILLE FL 32224-5270

019366P001-1413A-184
LANDSTAR LOGISTICS
SHELBY GODARD
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224-5270

000089P001-1413S-184
LANDSTAR TRANSPORTATION LOGISTICS, INC.
SPRYTE KIMMEY
13410 SUTTON PARK DR S
JACKSONVILLE FL 32224

021033P001-1413A-184
LANDSTAR UNILEVER
UNILEVER
LANDSTAR GLOBAL LOG
13410 SUTTON PK DR
JACKSONVILLE FL 32224-5270

019537P001-1413A-184
LANELOT OUTLAND
ADDRESS INTENTIONALLY OMITTED

020401P001-1413A-184
LANGHAM DOW AGRO
DOW AGROSCIENCES
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

020402P001-1413A-184
LANGHAM DOW AGRO
SENTRICON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

013564P001-1413A-184
LANGHAM LOGISTICS
DEANNE JACKSON
5335 W 74TH ST
INDIANAPOLIS IN 46268-4180

013569P001-1413A-184
LAPP USA INC
29 HANOVER RD
FLORHAM PARK NJ 07932-1408

001552P001-1413A-184
LARKIN SERVIS
ADDRESS INTENTIONALLY OMITTED

019368P001-1413A-184
LARRABEES TIRE SVC LLC
17 HUNT CREEK RD
NICHOLS NY 13812

001717P001-1413A-184
LARRY BOWMAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001608P001-1413A-184
LARRY BRUMFIELD
ADDRESS INTENTIONALLY OMITTED

002963P001-1413A-184
LARRY CHASE
ADDRESS INTENTIONALLY OMITTED

002450P001-1413A-184
LARRY CRABTREE
ADDRESS INTENTIONALLY OMITTED

000545P001-1413A-184
LARRY GODFREY
ADDRESS INTENTIONALLY OMITTED

003389P001-1413A-184
LARRY GRANT
ADDRESS INTENTIONALLY OMITTED

002483P001-1413A-184
LARRY HEFFELFINGER
ADDRESS INTENTIONALLY OMITTED

001890P002-1413A-184
LARRY KOCHER
ADDRESS INTENTIONALLY OMITTED

000742P001-1413A-184
LARRY MILLER
ADDRESS INTENTIONALLY OMITTED

013572P001-1413A-184
LARRY PRESS INC
2284 FLATBUSH AVE
BROOKLYN NY 11234

002721P001-1413A-184
LARRY SAGE
ADDRESS INTENTIONALLY OMITTED

002310P001-1413A-184
LARZ BARNES
ADDRESS INTENTIONALLY OMITTED

003534P001-1413A-184
LASHANA TOLLIVER
ADDRESS INTENTIONALLY OMITTED

020928P001-1413A-184
LASSONDE PAPPAS TRANSPLACE
LASSONDE PAPPAS
P O BOX 425
LOWELL AR 72745-0425

019369P001-1413A-184
LATEXCO LLC
SEZQUIN DEMIRKILIC
975 GERRARD RD
LAVONIA GA 30553-2952

013578P001-1413A-184
LATHAM POOL PRODUCTS
BACKHAUL DIRECT
1 VIRGINIA AVE STE 400
INDIANAPOLIS IN 46204-3644

008935P001-1413A-184
LATHAM WATER DISTRICT
MEMORIAL TOWN HALL
PO BOX 508
NEWTONVILLE NY 12128-0508

020018P001-1413A-184
LATHCO LLC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020018S001-1413A-184
LATHCO LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020018S002-1413A-184
LATHCO LLC
NEW ENGLAND MOTOR FREIGHT
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020595P001-1413A-184
LATICRETE INTL
LATICRETE INTL INC
P O BOX 982262
EL PASO TX 79998-2262

003174P001-1413A-184
LATRISHA COLEMAN
ADDRESS INTENTIONALLY OMITTED

013583P001-1413A-184
LAUNDRYLUX
461 DOUGHTY BLVD
INWOOD NY 11096

002152P001-1413A-184
LAURA LYNCH
ADDRESS INTENTIONALLY OMITTED

003045P001-1413A-184
LAURA MARTIN
ADDRESS INTENTIONALLY OMITTED

044656P001-1413A-184
LAURA MOSSER
1304 STEVENS ST
SALEM VA 54153

003235P001-1413A-184
LAUREN CARR
ADDRESS INTENTIONALLY OMITTED

000434P001-1413A-184
LAUREN STREBECK
ADDRESS INTENTIONALLY OMITTED

001495P001-1413A-184
LAURIE MCEVOY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

Exhibit Pages

002520P001-1413A-184
LAVORIS SAVAGE
ADDRESS INTENTIONALLY OMITTED

000146P001-1413S-184
LAW FIRM OF BRIAN W HOFMEISTER LLC
BRIAN W HOFMEISTER, ESQ
3131 PRINCETON PIKE BUILDING 5,STE 110
LAWRENCEVILLE NJ 08648

018549P001-1413A-184
LAW FIRM OF RUSSELL R JOHNSON III PLC
RUSSELL R JOHNSON III JOHN M CRAIG
2258 WHEATLANDS DR
MANAKIN-SABOT VA 23103

044665P001-1413A-184
LAW OFFICES OF COLONNA AND DOYLE
26 MAIN ST
3RD FL
LYNNFIELD MA 01940

000130P001-1413S-184
LAW OFFICES OF KENNETH L BAUM LLC
KENNETH L BAUM,ESQ
167 MAIN STREET
HACKENSACK NJ 07601

044636P001-1413A-184
LAW OFFICES OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2 N  01
MELVILLE NY 11747

044677P001-1413A-184
LAW OFFICES OF RICKY LUCYK
2 HUNTINGTON QUADRANGLE
STE 2 NO 1
MELVILLE NY 11747

018403P001-1413A-184
LAW OFFICES OF WEAVER AND FITZPATRICK
131WEST PATRICK ST
FREDERICK MD 21701

000484P001-1413A-184
LAWRENCE ABENANTI
ADDRESS INTENTIONALLY OMITTED

002547P001-1413A-184
LAWRENCE BIRATH
ADDRESS INTENTIONALLY OMITTED

000698P001-1413A-184
LAWRENCE GREENE
ADDRESS INTENTIONALLY OMITTED

002836P001-1413A-184
LAWRENCE JOHNSON
ADDRESS INTENTIONALLY OMITTED

002736P001-1413A-184
LAWRENCE JUDD
ADDRESS INTENTIONALLY OMITTED

000994P001-1413A-184
LAWRENCE KELLEHER
ADDRESS INTENTIONALLY OMITTED

002160P001-1413A-184
LAWRENCE KELLER
ADDRESS INTENTIONALLY OMITTED

002586P001-1413A-184
LAWRENCE LOPEZ
ADDRESS INTENTIONALLY OMITTED

000355P001-1413A-184
LAWRENCE SIMME
ADDRESS INTENTIONALLY OMITTED

018356P002-1413A-184
LAWRENCE W BANKS
GRANT AND GRANT ATTORNEYS
T BLAKE ORNER
9247 N MERIDIAN ST STE 310
INDIANAPOLIS IN 46260

018356S001-1413A-184
LAWRENCE W BANKS
BRAIN W HOFMEISTER LLC
3131 PRINCETON PARKWAY
SUITE 110
LAWRENCEVILLE NJ 08648

001554P001-1413A-184
LAWRENCE YANTZ
ADDRESS INTENTIONALLY OMITTED

003637P001-1413A-184
LAWRENZO EVANS
ADDRESS INTENTIONALLY OMITTED

019370P001-1413A-184
LB SMITH FORD
12TH AND MARKET ST
PO BOX 138
LEMOYNE PA 17043

013592P002-1413A-184
LB SMITH FORD LINCOLN
DARCEL E LENKER
1100 MARKET ST
LEMOYNE PA 17043

044321P001-1413A-184
LCPL OSBRANY TRUCKING LLC
290 BELLEVIEW PIKE
N. ARLINGTON NJ 07031

002668P001-1413A-184
LEA KING
ADDRESS INTENTIONALLY OMITTED

044550P001-1413A-184
LEAF CAPITAL FUNDING LLC
LEGAL DEPT
LANA LEOR
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

020688P001-1413A-184
LEAKSMART
151 WEST JOHNSTOWN R
GAHANNA OH 43230-2700

020894P001-1413A-184
LEAKTITE
LEAKTITE CORP
P O BOX 23000
HICKORY NC 28603-0230

New England Motor Freight, Inc., et al.

Exhibit Pages

044111P001-1413A-184
LEARING LINKS
26 HAYPRESS RD
CRANBURY NJ 08512

044112P001-1413A-184
LEASE PLAN USA LT
1165 SANCTUARY PKWY
ALPHARETTA GA 30009

013600P001-1413A-184
LEAVITT CORP
JANINE LE FAVE
100 SANTILLI HWY
EVERETT MA 02149-1938

001665P001-1413A-184
LEE CARLSON
ADDRESS INTENTIONALLY OMITTED

019045P001-1413A-184
LEE DICKSON
ADDRESS INTENTIONALLY OMITTED

019373P001-1413A-184
LEE HI TOWING AND RECOVERY
P O BOX 12101
ROANOKE VA 24022

001974P001-1413A-184
LEE STILLWAGON
ADDRESS INTENTIONALLY OMITTED

019374P001-1413A-184
LEE SUPPLY
1ST  LINCOLN AVE
CHARLEROI PA 15022-2423

003046P001-1413A-184
LEE WELSHANS
ADDRESS INTENTIONALLY OMITTED

020019P002-1413A-184
LEHCO LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020019S001-1413A-184
LEHCO LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020019S002-1413A-184
LEHCO LP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020139P001-1413A-184
LEHCO LP
AMZ MANAGEMENT LLC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

000532P001-1413A-184
LELA INGRAM
ADDRESS INTENTIONALLY OMITTED

019376P001-1413A-184
LEMAN U S A INC
DANIEL RESMUSSEN
67 WALNUT AVE STE 301
CLARK NJ 07066-1640

019377P001-1413A-184
LEMAN USA
820 THORNDALE AVE
BENSENVILLE IL 60106-1138

001025P001-1413A-184
LENORA MURAWSKI
ADDRESS INTENTIONALLY OMITTED

001132P001-1413A-184
LEO POTOCKI
ADDRESS INTENTIONALLY OMITTED

020892P001-1413A-184
LEOLIGHT
LEOLIGHT INC
503 OAKDALE RD
NORTH YORK ON M3N1W7
CANADA

001195P001-1413A-184
LEON DAILEY
ADDRESS INTENTIONALLY OMITTED

002843P001-1413A-184
LEON HIGBEE
ADDRESS INTENTIONALLY OMITTED

001844P001-1413A-184
LEON HINTON
ADDRESS INTENTIONALLY OMITTED

018529P001-1413A-184
LEON I HIGBEE UM CLAIM
JOHN J FROMEN
4367 HARLEM RD
SNYDER NY 14226

018533P001-1413A-184
LEON SINGH
107-39 122ND ST
QUEENS NY 11419-2817

002343P001-1413A-184
LEONARD FINNEMORE
ADDRESS INTENTIONALLY OMITTED

000353P001-1413A-184
LEONARD LESSARD
ADDRESS INTENTIONALLY OMITTED

001535P001-1413A-184
LEONARD NYMEYER
ADDRESS INTENTIONALLY OMITTED

003204P001-1413A-184
LEONARD SPEARS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003434P001-1413A-184
LEONARDO ORTIZ
ADDRESS INTENTIONALLY OMITTED

002786P001-1413A-184
LEONARDO RAMOS-ALDEA
ADDRESS INTENTIONALLY OMITTED

001007P001-1413A-184
LEONIDAS HENAO
ADDRESS INTENTIONALLY OMITTED

019378P001-1413A-184
LEPCO
CHRIS REINHOLD
1475 RIVER RD
MARIETTA PA 17547-9401

003636P001-1413A-184
LEROY GATLING
ADDRESS INTENTIONALLY OMITTED

000351P001-1413A-184
LEROY GREEN
ADDRESS INTENTIONALLY OMITTED

002081P001-1413A-184
LEROY KENNEDY
ADDRESS INTENTIONALLY OMITTED

003671P001-1413A-184
LEROY MAJOR
ADDRESS INTENTIONALLY OMITTED

003181P001-1413A-184
LEROY WILSON
ADDRESS INTENTIONALLY OMITTED

002149P001-1413A-184
LEROY YOST
ADDRESS INTENTIONALLY OMITTED

020596P001-1413A-184
LESAINT BLANKET
LESAINT LOGISTICS
5100 POPLAR AVE 17TH
MEMPHIS TN 38137-4000

002031P001-1413A-184
LESLIE MCELVEEN
ADDRESS INTENTIONALLY OMITTED

001335P001-1413A-184
LESLIE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

020860P001-1413A-184
LESLIE'S POOLMART
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60610

020861P001-1413A-184
LESLIE'S POOLMART
ECHO GLOBAL LOGISTI
600 W CHICAGO #830
CHICAGO IL 60601

000909P001-1413A-184
LESTER HUDSON
ADDRESS INTENTIONALLY OMITTED

003700P001-1413A-184
LESTER RASHEED
ADDRESS INTENTIONALLY OMITTED

003191P001-1413A-184
LESTER ZERBY
ADDRESS INTENTIONALLY OMITTED

001994P001-1413A-184
LEVONNE LUSTER
ADDRESS INTENTIONALLY OMITTED

013650P001-1413A-184
LEWIS GALE MEDICAL CENTER
1900 ELECTRIC RD
SALEM VA 24153

003129P001-1413A-184
LEWIS HUGHES
ADDRESS INTENTIONALLY OMITTED

020220P001-1413A-184
LEXINGTON MACHINING
P O BOX 30382
CLEVELAND OH 44130-0382

013651P001-1413A-184
LEXIS NEXIS
P O BOX 9584
NEW YORK NY 10087-4584

002557P001-1413A-184
LIAM BURCH
ADDRESS INTENTIONALLY OMITTED

019379P001-1413A-184
LIBERTY AUTOGLASS LLC
509 NORTH 1ST ST
LEHIGHTON PA 18235

019380P001-1413A-184
LIBERTY GLASS TECHS INC
1550 W FULLERTON AVE
UNIT D
ADDISON IL 60101

000149P001-1413A-184
LIBERTY INSURANCE UNDERWRITERS INC
55 WATER ST
23RD FL
NEW YORK NY 10041

020105P001-1413A-184
LIBERTY INSURANCE UNDERWRITERS INC
CHRISTOPHER L PEIRCE
55 WATER ST 23RD FL
NEW YORK NY 10041

New England Motor Freight, Inc., et al.
Exhibit Pages

020105S001-1413A-184
LIBERTY INSURANCE UNDERWRITERS INC
AMWINS BROKERAGE OF MIDWEST
10 LASALLE ST STE 2000
CHICAGO IL 60603

019381P001-1413A-184
LIBERTY INTL TRUCKS OF NH LLC
1400 SOUTH WILLOW ST
MANCHESTER NH 03103

018443P001-1413A-184
LIBERTY MUTUAL
ARNOLD E REDA
PO BOX 515097
LOS ANGELES CA 90051

021285P001-1413A-184
LIBERTY MUTUAL
THOMAS GEORGE
PO  BOX 30
EAST NORTHPORT NY 11731

044621P001-1413A-184
LIBERTY MUTUAL
SUBROGEE FOR YVONNE NAJAM
266 MAIN ST
FARMINGDALE NY 11735

044633P001-1413A-184
LIBERTY MUTUAL
SUBROGEE FOR RENEE ALBERT
PO BOX 515097
LOS ANGELES CA 90051

018123P001-1413A-184
LIBERTY MUTUAL FIRE INSURANCE
CARMAN CALLAHAN AND INGHAM LLP
JAMI C AMARASINGHE ESQ
266 MAIN ST
FARMINGDALE NY 11735

019382P001-1413A-184
LIBERTY MUTUAL INSURANCE
CHRISTINE MCCARTHY
ADDRESS INTENTIONALLY OMITTED

044453P002-1413A-184
LIBERTY MUTUAL INSURANCE
JULIUS GAUTHIER
100 LIBERTY WAY
DOVER NH 03820

013696P001-1413A-184
LIBERTY MUTUAL INSURANCE CO
PO BOX 2027
3-508113-0000
KEENE NH 03431-7027

018404P001-1413A-184
LIBERTY MUTUAL MEGAN PAYNE SUBRO DEPT
PO BOX 515097
LOS ANGELES CA 90051

044667P001-1413A-184
LIBERTY MUTUAL SUBROGEE FOR NELIA TEVES
MATTHEW TARANGELO
1 LEFRAK CITY PLZ
QUEENS NY 11368

044328P001-1413A-184
LIBERTY MUTUAL SUBROGEE MICHAEL SILVER
WAUSAU UNDERWRITERS INSURANCE
PO BOX 515097
LOS ANGELES CA 90051-5097

019383P001-1413A-184
LIBERTY UTILITIES
NH
75 REMITTANCE DR STE 1032
CHICAGO IL 60675-1032

008900P001-1413A-184
LIBERTY UTILITIES
75 REMITTANCE DR
STE 1032
CHICAGO IL 60675-1032

008900S001-1413A-184
LIBERTY UTILITIES
11 NORTHEASTERN BLVD
SALEM NH 03079

008936P001-1413A-184
LIBERTY WATER CO
PO BOX 371852
PITTSBURGH PA 15250-7852

001328P001-1413A-184
LICINIO SEQUEIRA
ADDRESS INTENTIONALLY OMITTED

013701P001-1413A-184
LIECHTY FARM EQUIP
JOHN DEERE DEALER
20 INTERSTATE DR
NAPOLEON OH 43545-9713

019384P001-1413A-184
LIECHTY FARM EQUIP
JOHN DEERE DEALER
1701 S DEFIANCE ST
ARCHBOLD OH 43502-9798

019385P001-1413A-184
LIF INDUSTRIES INC
JOHN NARDONE
5 HARBOR PK DR
PORT WASHINGTON NY 11050-4698

044591P002-1413A-184
LIF INDUSTRIES INC
AKA FIRE PROOF DOOR
JIM SILVESTRI
5 HARBOR PK DR
PORT WASHINGTON NY 11050

044113P001-1413A-184
LIFEBRIDGE HEALTH INC
2401 W BELVEDERE AVE
BALTIMORE MD 21215

013705P001-1413A-184
LIFEFACTORY
ECHO GLOBAL
600 W CHICAGO AVESTE 725
CHICAGO IL 60654-2801

019386P001-1413A-184
LIFETIME BRANDS
SALLY JELONEK
12 APPLEGATE DR
ROBBINSVILLE NJ 08691-2342

019387P001-1413A-184
LIFTECH EQUIPMENT COMPANIES
6847 ELLICOTT DR
EAST SYRACUSE NY 13057

020871P001-1413A-184
LIFTEX CORP
P O BOX 9490
FALL RIVER MA 02720-0015

021130P001-1413A-184
LIGHTING LOADING SVC
OFFICER GENERAL OR MANAGING AGENT
PO BOX 268
8280 SIXTY RD
BALDWINSVILLE NY 13027

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020820P001-1413A-184<br>LIGHTING SVC TARGET FREIGHT<br>LIGHTING SVC<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | 013713P001-1413A-184<br>LIGHTNING LOADING SVC<br>8280 SIXTY RD<br>BALDWINSVILLE NY 13027 | 044406P001-1413A-184<br>LINCOLN AUTOMOTIVE FINANCIAL SVC<br>DEPT 55953<br>P O BOX 55000<br>DETROIT MI 48255-0953 | 018229P001-1413A-184<br>LINCOLN AUTOMOTIVE FINANCIAL SVCS<br>AKA CAB EAST LLC<br>DEBORAH EISENHAUER<br>PO BOX 62180<br>COLORADO SPRINGS CO 80962-4400 |
| 008881P002-1413A-184<br>LINCOLN WASTE SOLUTIONS LLC<br>JASON CRANE<br>2075 SILAS DEANE HWY<br>STE 101<br>ROCKY HILL CT 06067 | 001375P001-1413A-184<br>LINDA HOKE<br>ADDRESS INTENTIONALLY OMITTED | 018357P001-1413A-184<br>LINDA JAMES / STATE FARM<br>STATE FARM<br>PO BOX 106170<br>ATLANTA GA 30348 | 018358P001-1413A-184<br>LINDA JAMES ET AL V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>JASON WISHAM<br>204 MATTITUCK CT<br>MELVILLE NY 11747 |
| 000702P001-1413A-184<br>LINDA RICHMAN<br>ADDRESS INTENTIONALLY OMITTED | 003521P001-1413A-184<br>LINDA SARMU<br>ADDRESS INTENTIONALLY OMITTED | 003004P001-1413A-184<br>LINDSAY KNAPP<br>ADDRESS INTENTIONALLY OMITTED | 003468P001-1413A-184<br>LINDSAY KNICKERBOCKER<br>ADDRESS INTENTIONALLY OMITTED |
| 013736P001-1413A-184<br>LINE OF CREDIT NOW<br>P O BOX 959<br>WOOD DALE IL 60191 | 044114P001-1413A-184<br>LINELL BROOKS<br>604 RED HORSE LN<br>VIRGINIA BEACH VA 23462 | 019388P001-1413A-184<br>LINK PRODUCT SOLUTIONS<br>CLAIMS DEPT<br>333 N RIVERMEDE RD UNIT 5<br>CONCORD ON L4K3N7<br>CANADA | 002685P001-1413A-184<br>LINO VELASQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 020597P001-1413A-184<br>LINT TILE<br>SAMPCO<br>P O BOX 216<br>WENDEL PA 15691-0216 | 019389P001-1413A-184<br>LINZER PRODUCTS<br>JAMIE KOSKINAS<br>1325 HARVARD DR<br>KANKAKEE IL 60901-9473 | 002692P001-1413A-184<br>LIONEL VIJAY<br>ADDRESS INTENTIONALLY OMITTED | 020958P001-1413A-184<br>LIQUID FILLING COLUTIONS<br>LIQUID FILLING SOLUT<br>P O BOX 1644<br>DOYLESTOWN PA 18901-0257 |
| 002573P001-1413A-184<br>LISA BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 000112P001-1413S-184<br>LISA BITTLE TANCREDI, ESQ.<br>DAVID FONTANA, ESQ.<br>GEBHARDT & SMITH LLP<br>ONE SOUTH ST, STE 2200<br>BALTIMORE MD 21202-3281 | 044615P001-1413A-184<br>LISA DEMELIO<br>17 ROLMMER LN<br>BARDONIS NY 10954 | 001711P001-1413A-184<br>LISA GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 019390P002-1413A-184<br>LISA HINES<br>BISOGNO AND MEYERSON LLP<br>GEORGE D SILVA ESQ<br>7018 FORT HAMILTON PKWY<br>BROOKLYN NY 11228 | 018102P002-1413A-184<br>LISA HINES<br>BISOGNO AND MEYERSON LLP<br>MICHAEL C MEYERSON<br>7018 FT HAMILTON PKWY<br>BROOKLYN NY 11228 | 001504P001-1413A-184<br>LISA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002923P001-1413A-184<br>LISA KLUCHNIK<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

---

002488P001-1413A-184
LISA RICCI
ADDRESS INTENTIONALLY OMITTED

002374P001-1413A-184
LISA SISCO
ADDRESS INTENTIONALLY OMITTED

003332P001-1413A-184
LISA STEIN
ADDRESS INTENTIONALLY OMITTED

001869P001-1413A-184
LISA TROISE
ADDRESS INTENTIONALLY OMITTED

001488P001-1413A-184
LISA WENZ
ADDRESS INTENTIONALLY OMITTED

007354P001-1413A-184
LISANDY POLANCO
ADDRESS INTENTIONALLY OMITTED

002718P001-1413A-184
LISETTE BENAVIDES
ADDRESS INTENTIONALLY OMITTED

019391P001-1413A-184
LISI'S TOWING SVC INC
ROUTE 6
BREWSTER NY 10509

013745P002-1413A-184
LISIS TOWING SVC INC
ANTHONY LISI
3402 DANBURY RD
BREWSTER NY 10509

044115P001-1413A-184
LIUCCI SALVATORE
3104 ROUTE 44 55
GARDINER NY 12525

019392P001-1413A-184
LIVING DOORS INC
JON PAUL PLANTE
22A SCOUNTING BLVD UNIT 3
MEDFORD NY 11763

019393P001-1413A-184
LIVIU GROSULEAC
ELKTON  T43
155 GATESHEAD WAY
PHOENIXVILLE PA 19460

002481P001-1413A-184
LIVIU GROSULEAC
ADDRESS INTENTIONALLY OMITTED

003197P001-1413A-184
LLOYD ADAMS
ADDRESS INTENTIONALLY OMITTED

003701P001-1413A-184
LLOYD CAMPBELL
ADDRESS INTENTIONALLY OMITTED

000833P001-1413A-184
LLOYD PHILLIPS
ADDRESS INTENTIONALLY OMITTED

020064P001-1413A-184
LLOYD'S SYNDICATES
LOCKTON COS LLP
CARGO AND LOGISTICS
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
ENGLAND

000136P001-1413A-184
LLOYD'S SYNDICATES
LOCKTON COMPANIES LLP
CARGO AND LOGISTICS
THE ST BOTOLPH BLDG
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

013758P001-1413A-184
LMS INTELLIBOUND LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

013760P001-1413A-184
LNK INTERNATIONAL
AMANDA LOWTH
60 ARKAY DR
HAUPPAUGE NY 11788-3708

044116P001-1413A-184
LOCKHOUSE DISTILLERY
41 COLUMBIA ST
BUFFALO NY 14204

003312P002-1413A-184
LOCKTON COMPANIES
TIM HARPER
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

020106P001-1413A-184
LOCKTON COMPANIES LLP
THE ST BOTOLPH BUILDING
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

013763P002-1413A-184
LOCOMOTE EXPRESS LLC
E KEITH EARLES
P O BOX 2693
HUNTINGTON WV 25726

003326P001-1413A-184
LOGAN SIROIS
ADDRESS INTENTIONALLY OMITTED

013768P001-1413A-184
LOGISTICK INC
19880 STATE LINE RD
SOUTH BEND IN 46637-1545

019394P001-1413A-184
LOGISTICS CONCIERGE
DANIEL LUI
1 MEADOWLANDS PLZ STE 200
EAST RUTHERFORD NJ 07073-2150

019395P001-1413A-184
LOGISTICS FREIGHT
VGIRALDOLFSINCCOM
P O BOX 720637
MIAMI FL 33172-0011

New England Motor Freight, Inc., et al.
Exhibit Pages

019396P001-1413A-184
LOGISTICS PLUS
KRISTEN RZODKIEWICZ
1406 PEACH ST
ERIE PA 16501-1879

019397P001-1413A-184
LOGISTXS INC
MICHAEL ZITO    C47134
1500 ROUTE 517
STE 305
HACKETTSTOWN NJ 07840-2717

019398P001-1413A-184
LONEWOLF
47 STOCKTON RD
KENDALL PARK NJ 08824

013779P001-1413A-184
LONG FENCE FENCING DIRECT
TIM LONG
1910 BETSON CT
ODENTON MD 21113

019399P001-1413A-184
LONZA INC
ODYSSEY LOGISTICS AND TECHNOLOGY
PO BOX 19749 DEPT123
CHARLOTTE NC 28219-9749

019400P001-1413A-184
LONZA INC
JUSTIN BOYCE
PO BOX 19749 DEPT123
CHARLOTTE NC 28219-9749

019401P001-1413A-184
LORDS VALLEY TOWING
500 ROUTE 739
LORDS VALLEY PA 18428

019402P002-1413A-184
LOREAL CONSUMER PRODS DIV
TRANSPORTATION DEPT
KATHY OLDAK
35 BROADWAY RD
CRANBURY NJ 08512-5411

001875P001-1413A-184
LORI MACHAIN
ADDRESS INTENTIONALLY OMITTED

002478P001-1413A-184
LORI STIDAM
ADDRESS INTENTIONALLY OMITTED

020456P001-1413A-184
LOROCO INDUSTRIES
LOROCO
2342 TECHNOLOGY DR #
O FALLON MO 63367

020996P001-1413A-184
LOROCO INDUSTRIES
BLUE ASH PAPER SALES
2342 TECHNOLOGY DR
O FALLON MO 63367

020997P001-1413A-184
LOROCO INDUSTRIES
CUSTOM DIE
2342 TECHNOLOGY DR
O FALLON MO 63367

020998P001-1413A-184
LOROCO INDUSTRIES
GREENVILLE PAPER CON
2342 TECHNOLOGY DRIV
O FALLON MO 63367

020999P001-1413A-184
LOROCO INDUSTRIES
GREENVILLE PAPER CON
2342 TECHNOLOGY DR
O FALLON MO 63367

021000P001-1413A-184
LOROCO INDUSTRIES
ROYAL PAD PRODUCTS
2342 TECHNOLOGY DR
O FALLON MO 63367

002222P001-1413A-184
LORRAINE DELFAVERO
ADDRESS INTENTIONALLY OMITTED

044117P001-1413A-184
LOS MERCEDES HOME APPLIANCE
250 BROADWAY
LAWRENCE MA 01840

020791P001-1413A-184
LOTH RELOCATION
LOTH
3574 KEMPER RD
CINCINNATI OH 45241-2009

001837P001-1413A-184
LOUANNE SMITH
ADDRESS INTENTIONALLY OMITTED

003331P001-1413A-184
LOUIS DIAZ
ADDRESS INTENTIONALLY OMITTED

020374P001-1413A-184
LOUIS GLUNZ BEER
LOUIS GLUNZ BEER INC
2262 LANDMEIER RD #2
ELK GROVE VILLAGE IL 60007-2644

020948P001-1413A-184
LOUIS GLUNZ BEER
COMPASS WINE AND SPIRI
2262 LANDMEIER RD
ELK GROVE VILLAGE IL 60007-2644

000548P001-1413A-184
LOUIS RUSSELL
ADDRESS INTENTIONALLY OMITTED

002032P001-1413A-184
LOUIS URUCHIMA
ADDRESS INTENTIONALLY OMITTED

019403P001-1413A-184
LOUNSBERRY TRUCK STOP
ROUTE 17 AT EXPRESSWAY 63
NICHOLS NY 13812

002807P001-1413A-184
LOVELL HARDY
ADDRESS INTENTIONALLY OMITTED

013809P001-1413A-184
LOWE AND MOYER GARAGE INC
731 CHURCH ST
FOGELSVILLE PA 18051

New England Motor Freight, Inc., et al.
Exhibit Pages

003359P001-1413A-184
LOWELL SELFRIDGE
ADDRESS INTENTIONALLY OMITTED

000086P001-1413S-184
LOWENSTEIN SANDLER LLP
MARY E SEYMOUR;JOSEPH J DIPASQUALE
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068

000062P001-1413A-184
LOWER ALLEN TOWNSHIP TREASURER
2233 GETTYSBURG RD
CAMP HILL PA 17011-7302

013817P001-1413A-184
LT INTERNATIONAL CO
MARK THIENVANICH
PO BOX 155
PROSPER TX 75078

001627P001-1413A-184
LUCAS BALDWIN
ADDRESS INTENTIONALLY OMITTED

001445P001-1413A-184
LUCIUS BRUNDAGE
ADDRESS INTENTIONALLY OMITTED

020702P001-1413A-184
LUCKY CLOVER IL2000
LUCKY CLOVER PACKAGI
P O BOX 2545
VIRGINIA BEACH VA 23450-2545

019404S001-1413A-184
LUCKY'S ENERGY SVC INC
RIKER DANZIG SCHERER HYLAND AND PERRETTI LLP
JOSEPH L SCHWARTZ;MICHAEL TRENTIN
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962-1981

019404P001-1413A-184
LUCKYS ENERGY SVC INC
6801 W 73RD ST
BOX 637
BEDFORD PARK IL 60499-0637

021160P001-1413A-184
LUCKYS ENERGY SVC INC
DAVID LUCHTMAN
16N012 HIGH RIDGE LANE
HAMPSHIRE IL 60140

021149P001-1413A-184
LUCKYS ENERGY SVCS INC
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
HEADQUARTERS PLZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962

013824P001-1413A-184
LUCKYS TRAILER SALES INC
402 VT RTE 107
SOUTH HROYALTON VT 05068

020598P001-1413A-184
LUDLOW COMPOSITES
P O BOX 61050
FORT MYERS FL 33906-1050

044311P002-1413A-184
LUIS A ORTEGA
534 138TH STREET APT 303
BRONX NY 10454

000394P001-1413A-184
LUIS ALMANZAR
ADDRESS INTENTIONALLY OMITTED

000895P001-1413A-184
LUIS ANDRESS
ADDRESS INTENTIONALLY OMITTED

001135P001-1413A-184
LUIS AUGUSTO
ADDRESS INTENTIONALLY OMITTED

017713P001-1413A-184
LUIS AYALA
ADDRESS INTENTIONALLY OMITTED

000472P001-1413A-184
LUIS BATIOJA
ADDRESS INTENTIONALLY OMITTED

003319P001-1413A-184
LUIS CASABLANCA
ADDRESS INTENTIONALLY OMITTED

002970P001-1413A-184
LUIS CASTILLO
ADDRESS INTENTIONALLY OMITTED

001943P001-1413A-184
LUIS CLAUDIO
ADDRESS INTENTIONALLY OMITTED

000771P001-1413A-184
LUIS FIESTAS
ADDRESS INTENTIONALLY OMITTED

001611P001-1413A-184
LUIS IPHARRAGUERRE
ADDRESS INTENTIONALLY OMITTED

002077P001-1413A-184
LUIS PEREZ
ADDRESS INTENTIONALLY OMITTED

002368P001-1413A-184
LUIS QUEZADA
ADDRESS INTENTIONALLY OMITTED

002429P001-1413A-184
LUIS RODRIGUEZ BRAVO
ADDRESS INTENTIONALLY OMITTED

001156P001-1413A-184
LUIS RONCEROS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001321P001-1413A-184
LUIS SILVA
ADDRESS INTENTIONALLY OMITTED

000841P001-1413A-184
LUIS VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

003572P001-1413A-184
LUISA CORONADO
ADDRESS INTENTIONALLY OMITTED

002892P001-1413A-184
LUKE ELYOSIUS
ADDRESS INTENTIONALLY OMITTED

002361P001-1413A-184
LUKE STAGGERT
ADDRESS INTENTIONALLY OMITTED

019405P001-1413A-184
LUMIKO USA INC
PABLO GUARDERES
47 COMMERCE DR STE 3
CRANBURY NJ 08512-3503

020753P001-1413A-184
LUMINAIRE LED
800 HWY 71 STE 1
SEA GIRT NJ 08750-2800

020253P001-1413A-184
LUMINANCE
AMER DE ROSA LAMPART
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020254P001-1413A-184
LUMINANCE
CONCORD LIGHTING
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020255P001-1413A-184
LUMINANCE
HALLMARK COLLECTIVES
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020256P001-1413A-184
LUMINANCE
MARCO LIGHTING
1945 S TUBEWAY AVE
COMMERCE CA 90040-1611

020202P001-1413A-184
LUNA ROSSA BAKE SHOP
LUNA ROSSA BAK SHOP
30 VILLAGE CT
HAZLET NJ 07730-1533

020293P001-1413A-184
LUPIN PHARMACEUTICALS UPS
LUPIN PHARMACEUTICAL
1335 NORTHMEADOW PKW
ROSWELL GA 30076-4949

013836P003-1413A-184
LYKINS ENERGY SOLUTIONS
AKA LYKINS OIL CO
JAMES W HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

019406P001-1413A-184
LYKINS OIL CO
JIM HUBER
5163 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

002145P001-1413A-184
LYNDON WILHOIT
ADDRESS INTENTIONALLY OMITTED

003414P001-1413A-184
LYNN CANSECO
ADDRESS INTENTIONALLY OMITTED

000931P001-1413A-184
LYNN JORDAN
ADDRESS INTENTIONALLY OMITTED

013841P001-1413A-184
M AND K MOBILE SVC
8308 SPENCER LAKE RD
MEDINA OH 44256

033758P001-1413A-184
M AND K TRUCK
5300 W PLATTNER DR
ALSIP IL 60803-3232

033758S001-1413A-184
M AND K TRUCK
PO BOX 268
BYRON CENTER MI 49315

033758S002-1413A-184
M AND K TRUCK
LOREN S HUMES
8800 BYRON COMMERCE DR
BYRON CENTER MI 49315

020838P001-1413A-184
M AND L TRUCKING SERVC
REVERE COPPER PRODS
P O BOX 521
ROME NY 13441

019407P001-1413A-184
M AND N SALES CO INC
415 KEIM BLVD
BURLINGTON NJ 08016

013850P001-1413A-184
M BLOCK AND SONS INC
DONNA CHURMS
5020 W 73RD ST
BEDFORD PARK IL 60638-6612

013852P001-1413A-184
M HOLLAND CO
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654

020862P001-1413A-184
M I Q GLOBAL
P O BOX 11250
OVERLAND PARK KS 66207-1250

013854P003-1413A-184
M T I INSPECTIONS SVC
WILLIAM FULLERTON
PO BOX 6999
COLORADO SPRINGS CO 80934

New England Motor Freight, Inc., et al.
Exhibit Pages

020599P001-1413A-184
M T S SEATING
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

044314P001-1413A-184
M TILLMAN
D M KRACHER
19427 GRAYSTONE RD
WHITE HALL MD 21161

021279P002-1413A-184
M WEISS GROUP LLC
D/B/A ACTION STAFFING GROUP
SUSAN LIGOTTI
1145 ELIZABETH AVE
ELIZABETH NJ 07201

018747P002-1413A-184
MA - DEPT OF REVENUE
BANKRUPTCY UNIT
P O BOX 9564
BOSTON MA 02114-9564

020600P001-1413A-184
MABE
689 SOUTH SERVICE RD
GRIMSBY ON L3M4E8
CANADA

013871P001-1413A-184
MAC TRUCK PARTS AND EQUIPMENT
2463 PECK SETTLEMENT RD
JAMESTOWN NY 14701

013877P001-1413A-184
MACHINISTS MONEY PURCHASE
PENSION FUND
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020098P001-1413A-184
MACHINISTS MONEY PURCHASE PENSION PLAN
140 SYLVAN AVE
SUITE 303
ENGLEWOOD CLIFFS NJ 07632

020098S001-1413A-184
MACHINISTS MONEY PURCHASE PENSION PLAN
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020098S002-1413A-184
MACHINISTS MONEY PURCHASE PENSION PLAN
MARYLOU GARTLAND CLIENT SVC EXECUTIVE
ZENITH AMERICAN SOLUTIONS
140 SYLVAN AVE STE 303
ENGLEWOOD CLIFFS NJ 07632

020039P001-1413A-184
MACK FINANCIAL SVC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

019979P001-1413A-184
MACK FINANCIAL SVC
DIVISION OF VFS US LLC
PO BOX 26131
GREENSBORO NC 27402

020034P001-1413A-184
MACK FINANICAL SVC
VFS US LLC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

021057P001-1413A-184
MACNEIL AUTOMOTIVE
600 W CHICAGO AVE
CHICAGO IL 60610

019408P001-1413A-184
MACYS
ACCOUNTS PAYABLE
PO BOX 8251
MASON OH 45040-5251

013887P001-1413A-184
MADISON SECURITY GROUP INC
31-37 KIRK ST
LOWELL MA 01852

019409P001-1413A-184
MAGGIO DATA FORMS
CLAIMS DEPT
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

019410P001-1413A-184
MAGGIO DATA FORMS
CANDICE SHIOPPA
1735 EXPRESSWAY DR N
HAUPPAUGE NY 11788-5303

013913P001-1413A-184
MAGISTERIAL DISTRICT CT
26-3-03
400 FISHER AVE
CATAWISSA PA 17820

019411P001-1413A-184
MAGNA IND
TERRY BUNDY
2233 WEST 110 ST
CLEVELAND OH 44102-3511

000063P001-1413A-184
MAHONING TOWNSHIP
PAULINE F HOMM
471 STEWART CREEK RD
LEHIGHTON PA 18235

000064P001-1413A-184
MAHONING TOWNSHIP
2685 MAHONNING DR EAST
LEHIGHTON PA 18235

000130P001-1413A-184
MAINE
SALES TAX
PO BOX 9107
AUGUSTA ME 04332-9107

000256P001-1413A-184
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

000167P001-1413A-184
MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

000214P001-1413A-184
MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04332

000150P002-1413A-184
MAINE EMPLOYERS MUTUAL INS CO
MARILYN MESSORE
PO BOX 11409
PORTLAND ME 04104

020060P001-1413A-184
MAINE EMPLOYERS' MUTUAL INS
PO BOX 11409
PORTLAND ME 04104

New England Motor Freight, Inc., et al.
Exhibit Pages

019412P001-1413A-184
MAINE GRAINS
KRISTIAN POTTLE
42 COURT ST
SKOWHEGAN ME 04976-1808

038871P002-1413A-184
MAINE GRAINS
AMBER LAMBKE
42 COURT ST
P O BOX 2060
SKOWHEGAN ME 04976-7960

000199P001-1413A-184
MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

013939P001-1413A-184
MAINE TURNPIKE AUTHORITY
VIOLATION PROCESSING CNTR
2360 CONGRESS ST
PORTLAND ME 04102

013941P001-1413A-184
MAINFREIGHT USA
NANCY SANCHEZ
300 ED WRIGHT LA STE L
NEWPORT NEWS VA 23606-4384

020693P001-1413A-184
MAJILITE
MAJILITE CORP
216 CENTERVIEW DR #3
BRENTWOOD TN 37024

002119P001-1413A-184
MALACHI HAMPTON
ADDRESS INTENTIONALLY OMITTED

013949P001-1413A-184
MALCO PRODUCTS INC
DORIS MATUCH
361 FAIRVIEW AVE
BARBERTON OH 44203

003040P001-1413A-184
MALCOLM MILES
ADDRESS INTENTIONALLY OMITTED

002424P001-1413A-184
MALIK GROOMS
ADDRESS INTENTIONALLY OMITTED

018241P001-1413A-184
MANAGEMENT DEPT
PUERTO RICO #88
1026 CARR 28
SAN JUAN PR 00920

020462P001-1413A-184
MANCINI PACKAGING
MANCINI PACKING
6209 MID RIVER MALL
SAINT CHARLES MO 63304-1102

019413P001-1413A-184
MANHATTAN ASSOCIATES
PO BOX 405696
ATLANTA GA 30368

013964P001-1413A-184
MANITOULIN
YVONNE BAILEY
PO BOX 390
GORE BAY ON POP1HO
CANADA

020133P001-1413A-184
MANITOULIN JET TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H02190
CANADA

020095P001-1413A-184
MANITOULIN TRANSPORT
SYLIVA KNIGHT
US OPERATIONS MANAGER
1175 MEYERSIDE DR
#1-3
MISSISSAUGA ON L5T 1H3
CANADA

020134P001-1413A-184
MANITOULIN TRANSPORT
SYLIVA KNIGHT
US OPERATIONS MANAGER
1175 MEYERSIDE DR
#1-3
MISSISSAUGA ON 0NL5T1H3
CANADA

013965P001-1413A-184
MANITOULIN TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H02190
CANADA

019414P001-1413A-184
MANITOULIN TRANSPORT
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H0
CANADA

020091P003-1413A-184
MANITOULIN TRANSPORT INC
DAPHNE KELLER
PO BOX 390
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA

020102P001-1413A-184
MANITOULIN TRANSPORT INC
VP FINANCE
154 HIGHWAY 540 B
GORE BAY ON P0P 1H0
CANADA

013966P001-1413A-184
MANITOULIN TRANSPORT LTD
PO BOX 390
GORE BAY ON P0P 1H0
CANADA

013967P001-1413A-184
MANITOULIN TRANSPORT LTD
YVONNE BAILEY
PO BOX 390
GORE BAY ON P0P1H02190
CANADA

003303P001-1413A-184
MANNY SEPULVEDA
ADDRESS INTENTIONALLY OMITTED

002855P001-1413A-184
MANOEL DEALMEIDA
ADDRESS INTENTIONALLY OMITTED

013973P001-1413A-184
MANSFIELD OIL CO
OF GAINESVILLE INC
PO BOX 733706
DALLAS TX 75373-3706

044529P003-1413A-184
MANSFIELD OIL CO OF GAINESVILLE INC
THOMPSON OBRIEN KEMP & NASUTI PC
40 TECHNOLOGY PKWY SOUTH STE 300
PEACHTREE CORNERS GA 30092

003541P001-1413A-184
MANUEL BAEZ
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000330P001-1413A-184<br>MANUEL FIALHO<br>ADDRESS INTENTIONALLY OMITTED | 000864P001-1413A-184<br>MANUEL NARANJO<br>ADDRESS INTENTIONALLY OMITTED | 002470P001-1413A-184<br>MANUEL SEIJAS<br>ADDRESS INTENTIONALLY OMITTED | 019415P001-1413A-184<br>MANUEL STUBB<br>SO PLAINFIELD SAFETY<br>135 WEST 238TH ST<br>BRONX NY 10463 |
| 003564P001-1413A-184<br>MANUEL STUBB<br>ADDRESS INTENTIONALLY OMITTED | 002602P001-1413A-184<br>MANUELA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 000008P001-1413A-184<br>MANUFACTURERS AND TRADERS TRUST CO<br>PO BOX 22900<br>255 EAST AVE<br>ROCHESTER NY 14692-9964 | 018479P001-1413A-184<br>MANZI BONANNO AND BOWERS ATTY<br>280 MERRIMACH ST<br>STE B<br>METHUEN MA 01844 |
| 018405P001-1413A-184<br>MAPFRE INS<br>RUDY BERGERON CLAIM REP<br>11 GORE RD<br>WEBSTER MA 01570 | 018444P001-1413A-184<br>MAPFRE INSURANCE<br>LINDA BREWER<br>11GORE RD<br>WEBSTER MA 01570 | 044118P001-1413A-184<br>MAPFRE INSURANCE<br>SUBROGEE FOR GORDON A KING<br>11 GORE RD<br>WEBSTER MA 01570 | 020225P001-1413A-184<br>MAPLE CITY RUBBER<br>COMPASS HEALTH<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33578-2563 |
| 020341P001-1413A-184<br>MAPLE PRIME LLC<br>860 BEDFORD AVE<br>BROOKLYN NY 11205-2859 | 001238P001-1413A-184<br>MARBI AZURDIA<br>ADDRESS INTENTIONALLY OMITTED | 001146P001-1413A-184<br>MARC COTE<br>ADDRESS INTENTIONALLY OMITTED | 000966P001-1413A-184<br>MARC HIBBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 001002P001-1413A-184<br>MARC HOTTENSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 000514P001-1413A-184<br>MARC MILOT<br>ADDRESS INTENTIONALLY OMITTED | 002221P001-1413A-184<br>MARC VALERIO<br>ADDRESS INTENTIONALLY OMITTED | 000329P001-1413A-184<br>MARCEL BIZIEN<br>ADDRESS INTENTIONALLY OMITTED |
| 003544P001-1413A-184<br>MARCEL LEMERY<br>ADDRESS INTENTIONALLY OMITTED | 003734P001-1413A-184<br>MARCEL LITTLE<br>ADDRESS INTENTIONALLY OMITTED | 001026P001-1413A-184<br>MARCO DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 019416P001-1413A-184<br>MARCO POLO LOGISTICS<br>PHILIP LEE<br>10929 FRANKLIN AVE #W<br>FRANKLIN PARK IL 60131-1430 |
| 044407P003-1413A-184<br>MARCO POLO LOGISTICS<br>PHILIP LEE<br>10929 FRANKLIN AVE<br>SUITE # W<br>FRANKLIN PARK IL 60008 | 044119P001-1413A-184<br>MARCOS GARCIA<br>4196 GLEANE ST #B7<br>ELMHURST NY 11373 | 002546P001-1413A-184<br>MARCUS JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 000881P001-1413A-184<br>MARGARET SINGER<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001546P001-1413A-184<br>MARIA FURTADO<br>ADDRESS INTENTIONALLY OMITTED | 003066P001-1413A-184<br>MARIA KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 018406P001-1413A-184<br>MARIAM NIVEDITHA AND RAJU GEORGE<br>1331WORLD AVE<br>ELMONT NY 11003 | 044120P001-1413A-184<br>MARIAN LEE<br>76 SYLVAN DR<br>MORRIS PLAINS NJ 07046 |
| 044530P002-1413A-184<br>MARIANNE T OTOOLE CH 7 TRUSTEE OF CALICO IND<br>CO LAMONICA HERBST AND MANISCALCO LLP<br>3305 JERUSALEM AVE STE 501<br>WANTAGH NY 11793 | 003522P001-1413A-184<br>MARIE AUGUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 002251P001-1413A-184<br>MARIE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 003141P001-1413A-184<br>MARIE WITMER<br>ADDRESS INTENTIONALLY OMITTED |
| 003470P001-1413A-184<br>MARILYN MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 002880P001-1413A-184<br>MARILYN MULLEN<br>ADDRESS INTENTIONALLY OMITTED | 019417P001-1413A-184<br>MARINE RECOVERY<br>MARISSA MIELKE<br>1475 E WOODFIELD RD STE 500<br>SCHAUMBURG IL 60173-4980 | 001142P001-1413A-184<br>MARIO DACOSTA<br>ADDRESS INTENTIONALLY OMITTED |
| 001148P001-1413A-184<br>MARIO DOMINGOS DOSREIS<br>ADDRESS INTENTIONALLY OMITTED | 003348P001-1413A-184<br>MARIO LOPEZ RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 002801P001-1413A-184<br>MARIO RODAS<br>ADDRESS INTENTIONALLY OMITTED | 014011P003-1413A-184<br>MARIO T RUBIO<br>THE JAFFE LAW FIRM PC<br>JEROME JAFFE<br>11260 ROGER BACON DR STE 504<br>RESTON VA 20190 |
| 044606P001-1413A-184<br>MARION HICKMAN<br>PO BOX 602<br>BRONX NY 10452 | 001861P001-1413A-184<br>MARISA HARTLEY<br>ADDRESS INTENTIONALLY OMITTED | 044121P001-1413A-184<br>MARISSA MACALUSO<br>7 CRESTWOOD BLVD<br>FARMINGDALE NY 17350 | 000111P001-1413S-184<br>MARK LISCIO, ESQ.<br>NEAL MODI, ESQ. / SCOTT TALMADGE, ESQ.<br>FRESHFIELDS BRUCKHAUS DERINGER US LLP<br>601 LEXINGTON AVE, 31ST FL<br>NEW YORK NY 10022 |
| 002900P001-1413A-184<br>MARK BASTELLI<br>ADDRESS INTENTIONALLY OMITTED | 000428P001-1413A-184<br>MARK BEAULIEU<br>ADDRESS INTENTIONALLY OMITTED | 000748P001-1413A-184<br>MARK BECKER<br>ADDRESS INTENTIONALLY OMITTED | 001447P001-1413A-184<br>MARK BRAXTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000661P001-1413A-184<br>MARK BROCKETT<br>ADDRESS INTENTIONALLY OMITTED | 003076P001-1413A-184<br>MARK COREY<br>ADDRESS INTENTIONALLY OMITTED | 001935P001-1413A-184<br>MARK COSTAIN<br>ADDRESS INTENTIONALLY OMITTED | 002366P001-1413A-184<br>MARK DOMAN<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002079P001-1413A-184
MARK FRANK
ADDRESS INTENTIONALLY OMITTED

001286P001-1413A-184
MARK HARNER
ADDRESS INTENTIONALLY OMITTED

001085P001-1413A-184
MARK HEDSTRAND
ADDRESS INTENTIONALLY OMITTED

001018P001-1413A-184
MARK MCREDMOND
ADDRESS INTENTIONALLY OMITTED

044122P001-1413A-184
MARK NARIDOEF
300 PLEASANT ST
N. HAMPTON MA 01060

002263P001-1413A-184
MARK ORLOWSKI
ADDRESS INTENTIONALLY OMITTED

002511P001-1413A-184
MARK PALMOWSKI
ADDRESS INTENTIONALLY OMITTED

003660P001-1413A-184
MARK PIAZZA
ADDRESS INTENTIONALLY OMITTED

002770P001-1413A-184
MARK POLIDORO
ADDRESS INTENTIONALLY OMITTED

003717P001-1413A-184
MARK PRICE
ADDRESS INTENTIONALLY OMITTED

001409P001-1413A-184
MARK PUGH
ADDRESS INTENTIONALLY OMITTED

001381P001-1413A-184
MARK RIEGERT
ADDRESS INTENTIONALLY OMITTED

001432P001-1413A-184
MARK RITCHEY
ADDRESS INTENTIONALLY OMITTED

008595P001-1413A-184
MARK SCOTT
ADDRESS INTENTIONALLY OMITTED

001537P001-1413A-184
MARK SELLERS
ADDRESS INTENTIONALLY OMITTED

001380P001-1413A-184
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

001531P001-1413A-184
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

002393P001-1413A-184
MARK SWINEHART
ADDRESS INTENTIONALLY OMITTED

002029P001-1413A-184
MARK TEACHOUT
ADDRESS INTENTIONALLY OMITTED

001801P001-1413A-184
MARK VERCROUSE
ADDRESS INTENTIONALLY OMITTED

003226P001-1413A-184
MARK VISOCKIS
ADDRESS INTENTIONALLY OMITTED

002506P001-1413A-184
MARK WALTERS
ADDRESS INTENTIONALLY OMITTED

001776P001-1413A-184
MARK WEINBERGER
ADDRESS INTENTIONALLY OMITTED

003154P001-1413A-184
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

014023P001-1413A-184
MARKO RADIATOR INC
725 WEST COAL ST
SHENANDOAH PA 17976

014024P001-1413A-184
MARLBOROUGH COUNTRY
45 NORTH MAIN ST
MARLBOROUGH CT 06447-1309

044123P001-1413A-184
MARRIOT HOTEL
235 E MAIN ST
NORFOLK VA 23510

018445P001-1413A-184
MARS NICK CHAMBERS
295 BROWN ST
ELIZABETHTOWN PA 17022

New England Motor Freight, Inc., et al.
Exhibit Pages

019418P001-1413A-184
MARSHALL WOOD WORKS LTD
ROBERT SPEHAR
1500 SPRING GDN AVE
PITTSBURGH PA 15212-3633

014037P002-1413A-184
MARTELL MOTOR EXPRESS INC
CHARLES MARTELL
5A TRADER CIR
TYNGSBORO MA 01879

003352P001-1413A-184
MARTIN CAMARGO
ADDRESS INTENTIONALLY OMITTED

001255P001-1413A-184
MARTIN FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

002493P001-1413A-184
MARTIN LAGASSE
ADDRESS INTENTIONALLY OMITTED

003724P001-1413A-184
MARTIN MUSSHORN
ADDRESS INTENTIONALLY OMITTED

003373P001-1413A-184
MARTIN UPP
ADDRESS INTENTIONALLY OMITTED

002907P001-1413A-184
MARTIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000518P001-1413A-184
MARTINEZ WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003567P001-1413A-184
MARVIN DEWBERRY
ADDRESS INTENTIONALLY OMITTED

000713P001-1413A-184
MARVIN DUPREE
ADDRESS INTENTIONALLY OMITTED

003706P001-1413A-184
MARVIN JUSTIS
ADDRESS INTENTIONALLY OMITTED

001443P001-1413A-184
MARVIN SMITH
ADDRESS INTENTIONALLY OMITTED

003211P001-1413A-184
MARY ANN BAVOSO
ADDRESS INTENTIONALLY OMITTED

001925P001-1413A-184
MARY ANN HARTLEY
ADDRESS INTENTIONALLY OMITTED

044124P001-1413A-184
MARY KUSEK
825 LORD LEIGHTON WAY
VIRGINIA BEACH VA 23454

000795P001-1413A-184
MARY LOU CARLIN
ADDRESS INTENTIONALLY OMITTED

003443P001-1413A-184
MARY MAZIARZ
ADDRESS INTENTIONALLY OMITTED

003597P001-1413A-184
MARY PIEDRAHITA
ADDRESS INTENTIONALLY OMITTED

000951P001-1413A-184
MARYANN MEDAL
ADDRESS INTENTIONALLY OMITTED

000257P001-1413A-184
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

019419P001-1413A-184
MARYLAND AUTOMOBILE INS FUND
P O BOX 6309
BALTIMORE MD 21230-0309

000018P001-1413A-184
MARYLAND COMPTROLLER
PAYROLL TAX DEPOSIT
PO BOX 466
ANNAPOLIS MD 21404-0466

008818P002-1413A-184
MARYLAND COMPTROLLER
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000215P001-1413A-184
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

000168P001-1413A-184
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

000169P001-1413A-184
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

014053P001-1413A-184
MARYLAND DISTRICT COURT
TRAFFIC PROCESSING CENTER
PO BOX 6676
ANNAPOLIS MD 21401-0676

New England Motor Freight, Inc., et al.
Exhibit Pages

019420P001-1413A-184
MARYLAND ELEVATOR SVC INC
2147 PRIEST BRIDGE DR
CROFTON MD 21114

018407P001-1413A-184
MARYLAND FINANCIAL INVESTORS INC
SCOTT CHERRY
2800 QUARRY LAKE DR
STE 340
BALTIMORE MD 12109

000286P001-1413A-184
MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

019421P001-1413A-184
MARYLAND PLASTICS
TOMAS DAVILE
PO BOX 472
FEDERALSBURG MD 21632-0472

000294P001-1413A-184
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS MD 21401

000065P001-1413A-184
MARYLAND UNEMPLOYMENT
INS DIV
PO BOX 1683
BALTIMORE MD 21203-1683

018535P003-1413A-184
MARYLAND ZOO IN BALTIMORE
NOPPENBERGER
1876 MANSION HOUSE DR
BALTIMORE MD 21217

014060P001-1413A-184
MARZEN FEED AND HARDWARE
75 HARRITY RD
LEHIGHTON PA 18235

014061P001-1413A-184
MASCO CABINETRY
CINDY MYERS
641 MADDOX DR
CULPEPER VA 22701-4100

019422P001-1413A-184
MASERGY COMMUNICATIONS INC
PO BOX 733938
DALLAS TX 75373-3938

044544P001-1413A-184
MASERGY COMMUNICATIONS INC
STEVEN T HOLMES
CAVAZOS HENDRICKS POIROT PC
900 JACKSON STREET STE 570
DALLAS TX 75202

002300P003-1413A-184
MASIO DOTSON
ADDRESS INTENTIONALLY OMITTED

014068P001-1413A-184
MASIS STAFFING SOLUTIONS LLC
PO BOX 204653
DALLAS TX 75320-4653

014069P001-1413A-184
MASKCARA COSMETICS
STEPHEN HEPNER
1987 S 2940 E
SAINT GEORGE UT 84790-5111

002116P001-1413A-184
MASON CATALLOZZI
ADDRESS INTENTIONALLY OMITTED

002388P001-1413A-184
MASON PIRNIE
ADDRESS INTENTIONALLY OMITTED

020686P001-1413A-184
MASONITE
384 INVERNESS PKWY #
ENGLEWOOD CO 80112-5821

014071P001-1413A-184
MASONITE
JASPER CHIGUMA
970 NEW YORK RTE 11
KIRKWOOD NY 13795-1649

019423P001-1413A-184
MASONITE DOOR FAB
JASPER CHIGUMA
970 NY RTE 11
KIRKWOOD NY 13795

000131P001-1413A-184
MASSACHUSETTS
SALES TAX
100 CAMBRIDGE ST
BOSTON MA 02114

000272P001-1413A-184
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON MA 02108

000258P001-1413A-184
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000170P001-1413A-184
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000216P001-1413A-184
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

000066P001-1413A-184
MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON MA 02205-5140

008822P001-1413A-184
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7049
BOSTON MA 02204

000295P001-1413A-184
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

001162P001-1413A-184
MASSIMO LOMBARDO
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

014081P001-1413A-184
MASTER MECHANICAL CORP
75 VERDI ST
FARMINGDALE NY 11735

019424S001-1413A-184
MASTERMAN'S LLP
AMY LUCIES
PO BOX 411
AUBURN MA 01501

019424P004-1413A-184
MASTERMANS LLP
AMY LUCIER
AUBURN IND PARK PO BOX 411
11C ST BLDG 10
AUBURN MA 01501-0411

014065P001-1413A-184
MATERIAL HANDLING EXCHANGE
KATIE HERBERT
1800 CHURCHMAN AVE
INDIANAPOLIS IN 46203-2900

001855P001-1413A-184
MATHEW WILLIAMS
ADDRESS INTENTIONALLY OMITTED

020601P001-1413A-184
MATS
MATS INC
PO BOX 5060
FALL RIVER MA 02723-0404

002143P001-1413A-184
MATTHEW AYRES
ADDRESS INTENTIONALLY OMITTED

002975P001-1413A-184
MATTHEW BIDDLE
ADDRESS INTENTIONALLY OMITTED

002167P001-1413A-184
MATTHEW BLASKO
ADDRESS INTENTIONALLY OMITTED

002518P001-1413A-184
MATTHEW BOYLE
ADDRESS INTENTIONALLY OMITTED

002092P001-1413A-184
MATTHEW DITONTO
ADDRESS INTENTIONALLY OMITTED

018359P001-1413A-184
MATTHEW FAHY V
NEW ENGLAND MOTOR FREIGHT INC ET AL
MIGUEL IRAHETA
164 NEW YORK AVE
APT 1
JERSEY CITY NJ 07307

003139P001-1413A-184
MATTHEW GUETTI
ADDRESS INTENTIONALLY OMITTED

003009P001-1413A-184
MATTHEW HAMMERSLA
ADDRESS INTENTIONALLY OMITTED

003208P001-1413A-184
MATTHEW HAMPSHER
ADDRESS INTENTIONALLY OMITTED

002814P001-1413A-184
MATTHEW HENRY
ADDRESS INTENTIONALLY OMITTED

001597P001-1413A-184
MATTHEW HIXON
ADDRESS INTENTIONALLY OMITTED

002940P001-1413A-184
MATTHEW LIBERTY
ADDRESS INTENTIONALLY OMITTED

019982P001-1413A-184
MATTHEW LOMUTI
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000714P001-1413A-184
MATTHEW LOMUTI
ADDRESS INTENTIONALLY OMITTED

002530P001-1413A-184
MATTHEW LONG
ADDRESS INTENTIONALLY OMITTED

002697P002-1413A-184
MATTHEW MYERS
ADDRESS INTENTIONALLY OMITTED

018360P001-1413A-184
MATTHEW NELSON
ATTORNEY FOR THE PLAINTIFF DAVE FRISSORA ESQ
LAW OFFICES OF DAVE FRISSORA
4656 EXECUTIVE DR STE 201B
COLUMBUS OH 43220

018361P001-1413A-184
MATTHEW NELSON V
NEW ENGLAND MOTOR FREIGHT INC
JARED GALYON
42 EAST MAIN ST
PO BOX 201
HARVEYSBURG OH 45032

001885P001-1413A-184
MATTHEW PARKISON
ADDRESS INTENTIONALLY OMITTED

002930P001-1413A-184
MATTHEW PILBRO
ADDRESS INTENTIONALLY OMITTED

001664P001-1413A-184
MATTHEW POTTER
ADDRESS INTENTIONALLY OMITTED

002953P001-1413A-184
MATTHEW PROFFITT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002242P001-1413A-184<br>MATTHEW RAHN<br>ADDRESS INTENTIONALLY OMITTED | 003200P001-1413A-184<br>MATTHEW REHRIG<br>ADDRESS INTENTIONALLY OMITTED | 003417P001-1413A-184<br>MATTHEW RICE<br>ADDRESS INTENTIONALLY OMITTED | 003081P001-1413A-184<br>MATTHEW SCHILL<br>ADDRESS INTENTIONALLY OMITTED |
| 002301P001-1413A-184<br>MATTHEW SMULLIGAN<br>ADDRESS INTENTIONALLY OMITTED | 002313P001-1413A-184<br>MATTHEW WEEKS<br>ADDRESS INTENTIONALLY OMITTED | 001893P001-1413A-184<br>MATTHEW WILLEY<br>ADDRESS INTENTIONALLY OMITTED | 019426P001-1413A-184<br>MATTRESS LAND<br>ADAM JOHNSON<br>5610 CLEVELAND AVE<br>COLUMBUS OH 43231-4059 |
| 001282P001-1413A-184<br>MAUREEN POWELL<br>ADDRESS INTENTIONALLY OMITTED | 002727P001-1413A-184<br>MAURICE BROWN-HARDEN<br>ADDRESS INTENTIONALLY OMITTED | 002025P001-1413A-184<br>MAURICE MYRICK<br>ADDRESS INTENTIONALLY OMITTED | 002820P001-1413A-184<br>MAURICE SHIPMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 044125P001-1413A-184<br>MAVIS TIRE CENTER<br>3050 ROCKAWAY TPKE<br>LAWRENCE NY 11559 | 020602P001-1413A-184<br>MAXELL<br>30 HEMLOCK DR<br>CONGERS NY 10920-1402 | 019427P001-1413A-184<br>MAXLITE<br>TINA GABRIEL<br>12 YORK AVE<br>WEST CALDWELL NJ 07006-6411 | 020957P001-1413A-184<br>MAXONE<br>MAXZONE<br>P O BOX 578<br>CRYSTAL LAKE IL 60039-0578 |
| 019428P001-1413A-184<br>MAXSOLAR LLC<br>805 THIRD AVE<br>20TH FLOOR<br>NEW YORK NY 10022 | 001559P001-1413A-184<br>MAXWELL BALLIET<br>ADDRESS INTENTIONALLY OMITTED | 044126P001-1413A-184<br>MAXWELL SCHMIDTKE<br>401 CUMBERLAND AVE APT 710<br>PORTLAND ME 04101 | 000099P001-1413S-184<br>MAYNARD O'CONNOR SMITH & CATALINOTTO LLP<br>JUSTIN W GRAY,ESQ<br>6 TOWER PLACE<br>ALBANY NY 12203 |
| 020754P001-1413A-184<br>MAYWOOD FRUNITURE TBL<br>MAYWOOD FURNITURE<br>P O BOX 3838<br>ALLENTOWN PA 18106-0838 | 000059P001-1413S-184<br>MCCARTER & ENGLISH LLP<br>PETER M KNOB,ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK NJ 07102 | 000060P001-1413S-184<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR.,ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK NJ 07102 | 000022P001-1413S-184<br>MCCARTER & ENGLISH, LLP<br>PETER KNOB<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 |
| 018548P001-1413A-184<br>MCCARTER AND ENGLISH LLP<br>KATE R BUCK WILLIAM F TAYLOR JR<br>SHANNON D. HUMISTON<br>100 MULBERRY ST<br>NEWARK NJ 07102 | 014127P001-1413A-184<br>MCCOURT LABEL CABINET CO<br>20 EGBERT LN<br>LEWIS RUN PA 16738 | 014128P001-1413A-184<br>MCCUE CORP<br>STEVE MOONEY<br>125 WATER ST<br>DANVERS MA 01923 | 020767P001-1413A-184<br>MCCUE CORP ADCCO<br>MCCUE CORP<br>152 LYNNWAY #2-D<br>LYNN MA 01902-3420 |

New England Motor Freight, Inc., et al.
Exhibit Pages

000069P001-1413S-184
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
VIRGINIA T SHEA,ESQ
1300 MOUNT KEMBLE AVENUE
MORRISTOWN NJ 07962

000070P001-1413S-184
MCELROY DEUTSCH MULVANEY & CARPENTER LLP
GARY D BRESSLER,ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

019429P001-1413A-184
MCGRATH OFFICE EQUIPMENT
PO BOX 932
JOLIET IL 60434

021274P001-1413A-184
MCGUIREWOODS LLP
JOHN H MADDOCK III
GATEWAY PLZ
800 EAST CANAL STREET
RICHMOND VA 23219-3916

019430P001-1413A-184
MCINTOSH ENERGY CO INC
1923 BREMER RD
FORT WAYNE IN 46803

044362P002-1413A-184
MCINTOSH ENERGY COMPANY
CULLEN & DYKMAN LLP
DAVID EDELBERG
433 HACKENSACK AVE
HACKENSACK NJ 07601

019431P001-1413A-184
MCLANE NORTHEAST
PO BOX 6131
TEMPLE TX 76503-6131

000093P002-1413S-184
MCMANIMON, SCOTLAND AND BAUMANN, LLC
ANTHONY SODONO, III; SARI PLACONA
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068

014138P001-1413A-184
MCMASTER CARR
DAVE SEE
PO BOX 7690
CHICAGO IL 60680-7690

014142P001-1413A-184
MCS LIFE INSURANCE CO
FINANCE DEPT
PO BOX 193310
SAN JUAN PR 00919-3310

000019P001-1413A-184
MCTMT PROCESSING CENTER
METROPOLITAN COMMUTER
TRANSPORTATION MOBILITY TAX
PO BOX 15163
ALBANY NY 12212-5163

013863P002-1413A-184
MDS AUTO BODY
DBA KODEL INC
ANTHONY BARBOSA
369 THOMAS ST
NEWARK NJ 07114

044127P001-1413A-184
MEASHAWN BRAND
340 RIVERSTONE DR
COVINGTON GA 30014

014166P001-1413A-184
MEDEXPRESS BILLING
#7958J
PO BOX 7964
BELFAST ME 04915

020278P001-1413A-184
MEDIKMARK
STRAGIS HEALTHCARE
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020863P001-1413A-184
MEDIKMARK
MEDIKMARK INC
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

014178P001-1413A-184
MEDITERRANEAN SHIPPING
700 WATERMARK BLVD
MOUNT PLEASANT SC 29464

020864P001-1413A-184
MEDORA SNACKS
13990 FIR ST
OREGON CITY OR 97045-8906

019432P001-1413A-184
MEDTRONIC
JUDY MALDONADO
201 SABANETAS INDUSTRIAL PK
PONCE PR 00716-1602

019433P001-1413A-184
MEDTRONIC
P O BOX 61050
FORT MYERS FL 33906-1050

003403P001-1413A-184
MEGHAN MARTIN
ADDRESS INTENTIONALLY OMITTED

019434P001-1413A-184
MEIJER 93
MAY GRACEFFA
2929 WALKER NW
GRAND RAPIDS MI 49544-6402

019435P001-1413A-184
MEIJER 93
KERRY JOHNSONASE
2929 WALKER AVE NW
GRAND RAPIDS MI 49544-6402

001924P001-1413A-184
MELANIE PILGER
ADDRESS INTENTIONALLY OMITTED

000587P001-1413A-184
MELANIE SARGEANT
ADDRESS INTENTIONALLY OMITTED

018446P001-1413A-184
MELINDA CARNEY
2021 VIA FLORENCE RD
CHARLOTTESVILLE VA 22911

044128P001-1413A-184
MELINDA LONDOS
27 PAMELA CT
DEPEW NY 14043

044128S001-1413A-184
MELINDA LONDOS
WAYNE C FELLE PC
WAYNE C FELLE ESQ
6024 MAIN ST
WILLIAMSVILLE NY 14221

New England Motor Freight, Inc., et al.
Exhibit Pages

000928P001-1413A-184
MELISSA CLARKE
ADDRESS INTENTIONALLY OMITTED

000642P001-1413A-184
MELISSA DIGREGORIO
ADDRESS INTENTIONALLY OMITTED

0026558P001-1413A-184
MELISSA FINNEGAN
ADDRESS INTENTIONALLY OMITTED

001555P001-1413A-184
MELISSA FRANKENFIELD
ADDRESS INTENTIONALLY OMITTED

001550P001-1413A-184
MELISSA JONES
ADDRESS INTENTIONALLY OMITTED

002908P001-1413A-184
MELISSA SIMPSON
ADDRESS INTENTIONALLY OMITTED

002682P001-1413A-184
MELISSA WALENDZINSKI
ADDRESS INTENTIONALLY OMITTED

018095P001-1413A-184
MELISSA WALKER FOR HENRY WALKER
BLOCK O'TOOLE AND MURPHY LLP
S JOSEPH DONAHUE ESQ
ONE PENNSYLVANIA PLAZA
STE 5315
NEW YORK NY 10119

018098P001-1413A-184
MELISSA WALKER FOR KHALIL WALKER
BLOCK O'TOOLE AND MURPHY LLP
S JOSEPH DONAHUE ESQ
ONE PENNSYLVANIA PLAZA
STE 5315
NEW YORK NY 10119

014195P001-1413A-184
MELITTA USA
CLAIMS DEPT
13925 58TH ST N
CLEARWATER FL 33760-3721

014197P002-1413A-184
MELITTA USA INC
MIHLFELD AND ASSOCIATES
SCOTT PAINE
PO BOX 3928
SPRINGFIELD MO 65808-3928

014197S001-1413A-184
MELITTA USA INC
13925 58TH ST NORTH
CLEARWATER FL 33760

019436P001-1413A-184
MELLOTT AND MELLOTT
SPENCER SKAATS
312 WALNUT ST STE 2500
CINCINNATI OH 45202-4024

001877P001-1413A-184
MELODY CARREL
ADDRESS INTENTIONALLY OMITTED

002052P001-1413A-184
MELVIN MOSLEY
ADDRESS INTENTIONALLY OMITTED

001325P001-1413A-184
MELVIN PRICEHANCE
ADDRESS INTENTIONALLY OMITTED

020839P001-1413A-184
MENTHOLATUM CO
P O BOX 100
RANSOMVILLE NY 14131-0100

019437P001-1413A-184
MERCANTILE DEVELOPMENT
CHRISTOPHER CARROLL
10 WATERVIEW DR
SHELTON CT 06484-4300

000319P001-1413A-184
MERCEDES ABAD
ADDRESS INTENTIONALLY OMITTED

008856S001-1413A-184
MERCEDES BENZ FINANCIAL SVC USA LLC
MCMANIMON SCOTLAND AND BAUMANN LLC
ANTHONY SODONO III SARI PLACONA
75 LIVINGSTON AVE
ROSELAND NJ 07068

020049P001-1413A-184
MERCEDES-BENZ FINANCIAL SVC USA LLC
13650 HERITAGE PKWY
FORT WORTH TX 76177

020049S001-1413A-184
MERCEDES-BENZ FINANCIAL SVC USA LLC
CAMPBELL FREIGHTLINER LLC
1015 CRANBURY SOUTH RIVER RD
MONROE TOWNSHIP NJ 08831

008856P001-1413A-184
MERCEDES-BENZ FINANCIAL SVC USA LLC
13650 HERITAGE PKWY
FT. WORTH TX 76177

044531P002-1413A-184
MERCEDES-BENZ FINANCIAL SVCS USA LLC
STEPHEN B GROW
WARNER NORCROSS + JUDD LLP
111 LYON ST NW 900 FIFTH THIRD CTR
GRAND RAPIDS MI 49503

044548P001-1413A-184
MERCHANTS INSURANCE GROUP
ROSS AND SUCHOFF LLC
BRIAN K SUCHOFF ESQ
343 MILLBURN AVANUE
SUITE 300
MILLBURN NJ 07041

008937P001-1413A-184
MERCHANTVILLE PENNSAUKEN
WATER COMM
6751 WESTFIELD AVE
PENNSAUKEN NJ 08110

019988P002-1413A-184
MERCOHEN CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019988S001-1413A-184
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

New England Motor Freight, Inc., et al.
Exhibit Pages

018260P001-1413A-184
MERCOHEN CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

044132P001-1413A-184
MERCURY INSURANCE GROUP
SUBROEE FOR CHANTEL WOODARD
685 HWY 202/206
STE 301
BRIDGEWATER NJ 08807

020013P001-1413A-184
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020013S001-1413A-184
MERI PROPERTIES LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

014218P002-1413A-184
MERI PROPERTIES LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

014218S001-1413A-184
MERI PROPERTIES LLC
WHITEFORD TAYLOR & PRESTON
BRENT STRICKLAND
111 ROCKVILLE PIKE
ROCKVILLE MD 20850

018751P001-1413A-184
MERISSA L COHEN 2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

001957P002-1413A-184
MERISSA SIMON
ADDRESS INTENTIONALLY OMITTED

014225P001-1413A-184
MEROLA TILE
TATYANA TSODIKOV
217 COUNTY RD 522
MANALAPAN NJ 07726-8813

018408P001-1413A-184
MEROLA TILE SOMERTILE
217 COUNTY RD 522
MANALAPAN NJ 07726

044129P001-1413A-184
MERRY GO ROUND PLAYHOUSE INC
6861 E LAKE RD
AUBURN NY 13021

002559P001-1413A-184
MERTON HINES
ADDRESS INTENTIONALLY OMITTED

014235P001-1413A-184
MESCA FREIGHT SVC
PO BOX 70000
NEWARK NJ 07101-3521

014236P001-1413A-184
MET LIFE
PO BOX 8500-3895
PHILADELPHIA PA 19178-3895

044130P001-1413A-184
MET LIFE
SUBROGATION
PO BOX 2204
CHARLESTON NC 28241

044131P001-1413A-184
MET LIFE AUTO AND HOME
NORTHEAST FIELD CLAIM OFFICE
PO BOX 2205
CHARLOTTE NC 28241

000068P001-1413A-184
MET LIFE INSURANCE CO
PO BOX 37652
PHILADELPHIA PA 19101-7652

044370P001-1413A-184
METLIFE
PO BOX 2204
CHARLOTTE NC 28241

018480P001-1413A-184
METLIFE A/S/O NON VAN NGUYEN
POB 2204
CHARLOTTE NC 28241-2204

018481P001-1413A-184
METLIFE A/S/O RICHARD PLANTE
POB 2204
CHARLOTTE NC 28241-2204

044647P001-1413A-184
METLIFE AUTO AND HOME
SUBROGEE FOR RICHARD PLANTE
PO BOX 2204
CHARLOTTE NC 28241

044554P001-1413A-184
METLIFE AUTO AND HOME
SUBROGATION
PO BOX 2204
CHARLOTTE NC 28241

018506P001-1413A-184
METLIFE INS CO
RYAN DONAHUE ADJUSTER
PO BOX 2204
CHARLOTTE NC 28241

014254P001-1413A-184
METROPOLITAN LIFE INSURANCE CO
P O BOX 360229
PITTSBURGH PA 15251-6229

020342P001-1413A-184
METTLER TOLERDO LLC
METTLER - TOLEDO LLC
5100 POPLAR AVE 15TH
MEMPHIS TN 38137-5015

020161P001-1413A-184
MEVOTECH LP
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

044244P001-1413A-184
MEYER DARRAH BUCKLER BENEK AND ECK PLLC
EDWARD G BRANDENSTEIN ESQ
600 GRANT ST US STEEL TOWER
STE 4950
PITTSBURGH PA 15229

044454P002-1413A-184
MG A MINOR CHILD BY HER PARENT AND
NATURAL GUARDIAN PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

New England Motor Freight, Inc., et al.
Exhibit Pages

020006P002-1413A-184
MG ROANOKE PLANTATION LLC
SPOTTS FAIN PC
JENNIFER J WEST
411 E FRANKLIN ST STE 600
RICHMOND VA 23219

020006S001-1413A-184
MG ROANOKE PLANTATION LLC
JOHN L CROWLEY
5607 GROVE AVE
RICHMOND VA 23226

018236P001-1413A-184
MG ROANOKE PLANTATION LLC
HARDROCK DEVELOPMENT CO
TEE RICHARDSON VP DEVELOPMENT
5607 GROVE AVE
RICHMOND VA 23226

000307P001-1413A-184
MG ROANOKE/PLANTATION LLC
5607 GROVE ST
RICHMOND VA 23226

019438P001-1413A-184
MI LOGISTICS
DBA DLS WORLDWIDE
10715 PAXTONS PL
DAVIDSON NC 28036-7593

000069P001-1413A-184
MIAMI-DADE TAX COLLECTOR
140 W FLAGER ST
MIAMI FL 33130-1575

014268P001-1413A-184
MICA CORP
ALPHONSE ACONFORA
9 MOUNTAIN VIEW RD
SHELTON CT 06484-6404

003124P001-1413A-184
MICAH PHAIRR
ADDRESS INTENTIONALLY OMITTED

001530P001-1413A-184
MICHAEL ABRAHA
ADDRESS INTENTIONALLY OMITTED

001365P002-1413A-184
MICHAEL ALEXANDER
ADDRESS INTENTIONALLY OMITTED

001392P001-1413A-184
MICHAEL ANCELL
ADDRESS INTENTIONALLY OMITTED

019439P001-1413A-184
MICHAEL AND ANDREA WOOD
106 PEARL ST
WOBURN MA 01801

021074P001-1413A-184
MICHAEL AND ANDREA WOODS
JASON D BRUSH ESQ
9 MILES RD
RUTLAND MA 01543

002955P001-1413A-184
MICHAEL ARMOR
ADDRESS INTENTIONALLY OMITTED

000959P001-1413A-184
MICHAEL AZEVEDO
ADDRESS INTENTIONALLY OMITTED

001792P001-1413A-184
MICHAEL BAINES
ADDRESS INTENTIONALLY OMITTED

003215P001-1413A-184
MICHAEL BAKER
ADDRESS INTENTIONALLY OMITTED

000340P001-1413A-184
MICHAEL BEECY
ADDRESS INTENTIONALLY OMITTED

000675P001-1413A-184
MICHAEL BIANCHI
ADDRESS INTENTIONALLY OMITTED

003083P001-1413A-184
MICHAEL BICKEL
ADDRESS INTENTIONALLY OMITTED

019440P001-1413A-184
MICHAEL BIGG JR INC
BOX 181
ROUTE 32
VAILS GATE NY 12584

002392P001-1413A-184
MICHAEL BODEN
ADDRESS INTENTIONALLY OMITTED

002514P001-1413A-184
MICHAEL BROADNAX
ADDRESS INTENTIONALLY OMITTED

002749P001-1413A-184
MICHAEL BURDIAK
ADDRESS INTENTIONALLY OMITTED

001310P001-1413A-184
MICHAEL CEBROSKY
ADDRESS INTENTIONALLY OMITTED

001446P001-1413A-184
MICHAEL CHANDLER
ADDRESS INTENTIONALLY OMITTED

002351P001-1413A-184
MICHAEL CHASE
ADDRESS INTENTIONALLY OMITTED

002138P001-1413A-184
MICHAEL COAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002211P001-1413A-184<br>MICHAEL CONTE<br>ADDRESS INTENTIONALLY OMITTED | 002605P001-1413A-184<br>MICHAEL CORBITT<br>ADDRESS INTENTIONALLY OMITTED | 000607P001-1413A-184<br>MICHAEL COSBY<br>ADDRESS INTENTIONALLY OMITTED | 002973P001-1413A-184<br>MICHAEL CRAVOTTA<br>ADDRESS INTENTIONALLY OMITTED |
| 001352P001-1413A-184<br>MICHAEL CROMWELL<br>ADDRESS INTENTIONALLY OMITTED | 001982P002-1413A-184<br>MICHAEL CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 004776P001-1413A-184<br>MICHAEL CURRY<br>ADDRESS INTENTIONALLY OMITTED | 000366P001-1413A-184<br>MICHAEL DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000466P001-1413A-184<br>MICHAEL DE SANTO<br>ADDRESS INTENTIONALLY OMITTED | 002913P001-1413A-184<br>MICHAEL DELAFUENTE<br>ADDRESS INTENTIONALLY OMITTED | 002492P001-1413A-184<br>MICHAEL DESANTIS<br>ADDRESS INTENTIONALLY OMITTED | 002647P001-1413A-184<br>MICHAEL DISHNER<br>ADDRESS INTENTIONALLY OMITTED |
| 002010P001-1413A-184<br>MICHAEL ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 002912P001-1413A-184<br>MICHAEL ENGLE<br>ADDRESS INTENTIONALLY OMITTED | 044133P001-1413A-184<br>MICHAEL FAHY<br>5 ENGLISH ST<br>SALEM MA 01970 | 003708P001-1413A-184<br>MICHAEL FETCH<br>ADDRESS INTENTIONALLY OMITTED |
| 003026P001-1413A-184<br>MICHAEL FLASCHBERGER<br>ADDRESS INTENTIONALLY OMITTED | 001542P001-1413A-184<br>MICHAEL FLICK<br>ADDRESS INTENTIONALLY OMITTED | 001296P001-1413A-184<br>MICHAEL FORTUNA<br>ADDRESS INTENTIONALLY OMITTED | 019160P001-1413A-184<br>MICHAEL FUNK<br>ADDRESS INTENTIONALLY OMITTED |
| 000726P001-1413A-184<br>MICHAEL GALLAGHER<br>ADDRESS INTENTIONALLY OMITTED | 001512P001-1413A-184<br>MICHAEL GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 001408P001-1413A-184<br>MICHAEL GORZYNSKI<br>ADDRESS INTENTIONALLY OMITTED | 002423P001-1413A-184<br>MICHAEL GRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 000481P001-1413A-184<br>MICHAEL GRIESS<br>ADDRESS INTENTIONALLY OMITTED | 001752P001-1413A-184<br>MICHAEL HABEDANK<br>ADDRESS INTENTIONALLY OMITTED | 000387P001-1413A-184<br>MICHAEL HAHN<br>ADDRESS INTENTIONALLY OMITTED | 020232P001-1413A-184<br>MICHAEL HALEBIAN<br>MICHAEL HALEBIAN AND C<br>30 VILLAGE CT<br>HAZLET NJ 07730-1533 |

New England Motor Freight, Inc., et al.
Exhibit Pages

003526P001-1413A-184
MICHAEL HARDING
ADDRESS INTENTIONALLY OMITTED

000979P001-1413A-184
MICHAEL HARELIK
ADDRESS INTENTIONALLY OMITTED

002468P001-1413A-184
MICHAEL HARRIS
ADDRESS INTENTIONALLY OMITTED

003604P001-1413A-184
MICHAEL HARRIS
ADDRESS INTENTIONALLY OMITTED

000625P001-1413A-184
MICHAEL HEFFRON
ADDRESS INTENTIONALLY OMITTED

018121P001-1413A-184
MICHAEL HEFFRON AND NEMF
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

000634P001-1413A-184
MICHAEL HICKS
ADDRESS INTENTIONALLY OMITTED

003644P001-1413A-184
MICHAEL HILDRETH
ADDRESS INTENTIONALLY OMITTED

002355P001-1413A-184
MICHAEL HURD
ADDRESS INTENTIONALLY OMITTED

001819P001-1413A-184
MICHAEL HUSS
ADDRESS INTENTIONALLY OMITTED

001263P001-1413A-184
MICHAEL JOCK
ADDRESS INTENTIONALLY OMITTED

000588P001-1413A-184
MICHAEL JONAITIS
ADDRESS INTENTIONALLY OMITTED

044134P002-1413A-184
MICHAEL JOSEPH SIMONE JR
1521 ARBOR VIEW RD
SLIVER SPRINGS MD 20901

001318P001-1413A-184
MICHAEL KEANE
ADDRESS INTENTIONALLY OMITTED

002059P001-1413A-184
MICHAEL KEMPLE
ADDRESS INTENTIONALLY OMITTED

003515P001-1413A-184
MICHAEL KIDD
ADDRESS INTENTIONALLY OMITTED

003536P001-1413A-184
MICHAEL KIMBALL
ADDRESS INTENTIONALLY OMITTED

001634P001-1413A-184
MICHAEL KOCH
ADDRESS INTENTIONALLY OMITTED

001041P001-1413A-184
MICHAEL KUMLER
ADDRESS INTENTIONALLY OMITTED

002938P001-1413A-184
MICHAEL LARKIN
ADDRESS INTENTIONALLY OMITTED

001609P001-1413A-184
MICHAEL LITTERAL
ADDRESS INTENTIONALLY OMITTED

000670P001-1413A-184
MICHAEL LOGESKY
ADDRESS INTENTIONALLY OMITTED

001657P001-1413A-184
MICHAEL MAJEWSKI
ADDRESS INTENTIONALLY OMITTED

044135P001-1413A-184
MICHAEL MAREE
550 MT ZION RD APT 223
FLORENCE KY 41042

000902P001-1413A-184
MICHAEL MC CREADY
ADDRESS INTENTIONALLY OMITTED

043931P001-1413A-184
MICHAEL MIESBURGER
75 MAPLE AVE
SCARBOROUGH ME 04074

003384P001-1413A-184
MICHAEL MIESS
ADDRESS INTENTIONALLY OMITTED

001289P001-1413A-184
MICHAEL MOLNAR
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003645P001-1413A-184
MICHAEL MOON
ADDRESS INTENTIONALLY OMITTED

000596P001-1413A-184
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

000606P001-1413A-184
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

002434P001-1413A-184
MICHAEL MORGANTI
ADDRESS INTENTIONALLY OMITTED

003356P001-1413A-184
MICHAEL MORTENSEN
ADDRESS INTENTIONALLY OMITTED

003058P001-1413A-184
MICHAEL MUNS
ADDRESS INTENTIONALLY OMITTED

003612P001-1413A-184
MICHAEL NAUEN
ADDRESS INTENTIONALLY OMITTED

001886P001-1413A-184
MICHAEL NICOSIA
ADDRESS INTENTIONALLY OMITTED

000616P001-1413A-184
MICHAEL O BRIEN
ADDRESS INTENTIONALLY OMITTED

000393P001-1413A-184
MICHAEL OBZUD
ADDRESS INTENTIONALLY OMITTED

001194P001-1413A-184
MICHAEL PALMIOTTI
ADDRESS INTENTIONALLY OMITTED

001998P001-1413A-184
MICHAEL PELLETIER
ADDRESS INTENTIONALLY OMITTED

003361P001-1413A-184
MICHAEL PETRARIO
ADDRESS INTENTIONALLY OMITTED

001174P001-1413A-184
MICHAEL PIERCE
ADDRESS INTENTIONALLY OMITTED

002407P001-1413A-184
MICHAEL PRAGER
ADDRESS INTENTIONALLY OMITTED

001864P001-1413A-184
MICHAEL PRIOR
ADDRESS INTENTIONALLY OMITTED

001977P001-1413A-184
MICHAEL PUMA
ADDRESS INTENTIONALLY OMITTED

001959P001-1413A-184
MICHAEL PURVIANCE
ADDRESS INTENTIONALLY OMITTED

003367P001-1413A-184
MICHAEL RIVERA
ADDRESS INTENTIONALLY OMITTED

001043P001-1413A-184
MICHAEL RIZZO
ADDRESS INTENTIONALLY OMITTED

001767P001-1413A-184
MICHAEL ROBERTS
ADDRESS INTENTIONALLY OMITTED

008668P001-1413A-184
MICHAEL RUDELITCH
ADDRESS INTENTIONALLY OMITTED

001431P001-1413A-184
MICHAEL SALVATO
ADDRESS INTENTIONALLY OMITTED

002002P001-1413A-184
MICHAEL SANZICK
ADDRESS INTENTIONALLY OMITTED

003602P001-1413A-184
MICHAEL SIENKOWSKI
ADDRESS INTENTIONALLY OMITTED

003311P001-1413A-184
MICHAEL SIEVERS
ADDRESS INTENTIONALLY OMITTED

044664P001-1413A-184
MICHAEL SILVER
6 CARRIAGE LN
WOODCLIFF LAKE NJ 07677

018145P002-1413A-184
MICHAEL SINGLEY
D'ARCY JOHNSON DAY
RICHARD J ALBUQUERQUE ESQ
3120 FIRE RD
STE 100
EGG HARBOR TOWNSHIP NJ 08234

New England Motor Freight, Inc., et al.
Exhibit Pages

000619P001-1413A-184
MICHAEL SMIALEK
ADDRESS INTENTIONALLY OMITTED

002339P001-1413A-184
MICHAEL SMITH
ADDRESS INTENTIONALLY OMITTED

002409P001-1413A-184
MICHAEL SOCKS
ADDRESS INTENTIONALLY OMITTED

044136P001-1413A-184
MICHAEL STEPHENS
133 RHODE ISLAND AVE
EAST ORANGE NJ 07017

000405P001-1413A-184
MICHAEL STUEHLER
ADDRESS INTENTIONALLY OMITTED

001995P001-1413A-184
MICHAEL SULLIVAN
ADDRESS INTENTIONALLY OMITTED

001961P001-1413A-184
MICHAEL SZOKE
ADDRESS INTENTIONALLY OMITTED

003379P001-1413A-184
MICHAEL TAYLOR
ADDRESS INTENTIONALLY OMITTED

001613P001-1413A-184
MICHAEL TEDESCO
ADDRESS INTENTIONALLY OMITTED

001785P001-1413A-184
MICHAEL TIBBETTS
ADDRESS INTENTIONALLY OMITTED

003228P001-1413A-184
MICHAEL TISME
ADDRESS INTENTIONALLY OMITTED

002661P001-1413A-184
MICHAEL TWOREK
ADDRESS INTENTIONALLY OMITTED

000703P001-1413A-184
MICHAEL VICTORINO
ADDRESS INTENTIONALLY OMITTED

001802P001-1413A-184
MICHAEL VISCHORIC
ADDRESS INTENTIONALLY OMITTED

000677P001-1413A-184
MICHAEL WALKER
ADDRESS INTENTIONALLY OMITTED

002624P001-1413A-184
MICHAEL WALKER
ADDRESS INTENTIONALLY OMITTED

001733P001-1413A-184
MICHAEL WARNELL
ADDRESS INTENTIONALLY OMITTED

000446P001-1413A-184
MICHAEL WAZ
ADDRESS INTENTIONALLY OMITTED

001765P001-1413A-184
MICHAEL WEISSMAN
ADDRESS INTENTIONALLY OMITTED

001520P001-1413A-184
MICHAEL WHITE
ADDRESS INTENTIONALLY OMITTED

044137P001-1413A-184
MICHAEL WILLIAMS
46 LAVENTHAL AVE
IRVINGTON NJ 07111

002563P001-1413A-184
MICHAEL WOODARD
ADDRESS INTENTIONALLY OMITTED

021303P001-1413A-184
MICHAEL WOODS
106 PEARL ST
WOBURN MA 01801

001440P001-1413A-184
MICHAEL WORCH
ADDRESS INTENTIONALLY OMITTED

018362P001-1413A-184
MICHAEL YOUNG
ATTORNEY FOR THE PLAINTIFF
SIMON AND SIMON PC
1815 MARKET ST STE 2000
PHILADELPHIA PA 19103

000471P001-1413A-184
MICHAEL YOUNG
ADDRESS INTENTIONALLY OMITTED

002774P001-1413A-184
MICHAEL YOUNG
ADDRESS INTENTIONALLY OMITTED

001791P001-1413A-184
MICHAEL ZACZEK
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

019974P001-1413A-184
MICHAEL ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

000697P001-1413A-184
MICHAEL ZULISKY
ADDRESS INTENTIONALLY OMITTED

018227P002-1413A-184
MICHAELA HUGHES AS PARENT ETC OF IH AH
VITAL & VITAL LC
MATTHEW R. OLIVER, ESQ.
536 5TH AVE
HUNTINGTON WV 25701

003167P001-1413A-184
MICHEAL JORDAN
ADDRESS INTENTIONALLY OMITTED

000787P001-1413A-184
MICHELE BUZZETTA
ADDRESS INTENTIONALLY OMITTED

001583P001-1413A-184
MICHELE JOHNSON
ADDRESS INTENTIONALLY OMITTED

002621P001-1413A-184
MICHELE MINNICH
ADDRESS INTENTIONALLY OMITTED

003069P001-1413A-184
MICHELE WOLF
ADDRESS INTENTIONALLY OMITTED

019441P001-1413A-184
MICHELIN NORTH AMERICA
CLAIMS DEPT
PO BOX 100860
ATLANTA GA 30384-0860

014292P001-1413A-184
MICHELIN NORTH AMERICA INC
PO BOX 100860
ATLANTA GA 30384-0860

021161P001-1413A-184
MICHELIN NORTH AMERICA INC
LESLIE MCCAULEY
MICHELIN NORTH AMERICA INC
ONE PARKWAY SOUTH
GREENVILLE SC 29615

002858P001-1413A-184
MICHELLE ALLEMAN
ADDRESS INTENTIONALLY OMITTED

002728P001-1413A-184
MICHELLE COOPER
ADDRESS INTENTIONALLY OMITTED

002928P001-1413A-184
MICHELLE DICKEY
ADDRESS INTENTIONALLY OMITTED

001199P001-1413A-184
MICHELLE LEMELIN
ADDRESS INTENTIONALLY OMITTED

000952P001-1413A-184
MICHELLE MCKENNA
ADDRESS INTENTIONALLY OMITTED

000470P001-1413A-184
MICHELLE MONACO
ADDRESS INTENTIONALLY OMITTED

003341P001-1413A-184
MICHELLE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

003591P001-1413A-184
MICHELLE SHEAFFER
ADDRESS INTENTIONALLY OMITTED

002027P001-1413A-184
MICHELSON ALBERY
ADDRESS INTENTIONALLY OMITTED

019442P001-1413A-184
MID ATLANTIC AIR FILTER
TLI
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

019443P001-1413A-184
MID ATLANTIC TRUCK CENTRE
525 LINDEN AVE WEST
LINDEN NJ 07036

044138P001-1413A-184
MID POST CLEANING
28 FAST AVE
MONROE NY 10950

044569P001-1413A-184
MID-CENTURY INSURANCE CO
FARMERS INSURANCE
DOUGLAS SILVIUS
PO BOX 268992
OKLAHOMA CITY OK 73126

019444P001-1413A-184
MIDDLETOWN TRACTOR SALES
JOHN DEERE DEALER
2050 BOYERS DR
FAIRMONT WV 26554-8475

020471P001-1413A-184
MIDLAND POWER
376 MAGNETIC DR
TORONTO ON M3M0A9
CANADA

019445P001-1413A-184
MIDRANGE SOLUTIONS INC
200 SHEFFIELD ST
SUITE 103
MOUNTAINSIDE NJ 07092

020360P001-1413A-184
MIDWEST AIR TECHNOLOGIES
MIDWEST AIR TECH
741 WAGON STE #3
NEW LENOX IL 60451-1357

New England Motor Freight, Inc., et al.
Exhibit Pages

014326P002-1413A-184
MIDWEST MOBILE MAINTENANCE
FRANK D SABELLA
2323 GOLFVIEW DR
JOLIET IL 60435

014329P002-1413A-184
MIDWEST MOTOR EXPRESS INC
CONRAD FISCHER
5015 E MAIN AVE
BISMARCK ND 50501

014329S001-1413A-184
MIDWEST MOTOR EXPRESS INC
PO BOX 1496
BISMARCK ND 58501

014330P001-1413A-184
MIDWEST MOTOR EXPRESS INC
PO BOX 1496 5015 EAST MAIN
BISMARCK ND 58501

003182P001-1413A-184
MIGUEL ABUNDIS
ADDRESS INTENTIONALLY OMITTED

000700P001-1413A-184
MIGUEL AYALA
ADDRESS INTENTIONALLY OMITTED

002978P001-1413A-184
MIGUEL COSME
ADDRESS INTENTIONALLY OMITTED

002394P001-1413A-184
MIGUEL FERREIRA
ADDRESS INTENTIONALLY OMITTED

003562P001-1413A-184
MIGUEL FIGUEROA
ADDRESS INTENTIONALLY OMITTED

000383P001-1413A-184
MIGUEL IRAHETA
ADDRESS INTENTIONALLY OMITTED

003320P001-1413A-184
MIGUEL IRIZZARY
ADDRESS INTENTIONALLY OMITTED

002997P001-1413A-184
MIGUEL LASTRA
ADDRESS INTENTIONALLY OMITTED

003424P001-1413A-184
MIGUEL RECIO LOPEZ
ADDRESS INTENTIONALLY OMITTED

002159P001-1413A-184
MIGUEL RIOS
ADDRESS INTENTIONALLY OMITTED

003110P001-1413A-184
MIKALA MOHER
ADDRESS INTENTIONALLY OMITTED

003679P001-1413A-184
MIKE NEWTON
ADDRESS INTENTIONALLY OMITTED

019629P001-1413A-184
MIKE QUILLINAN
ADDRESS INTENTIONALLY OMITTED

000794P001-1413A-184
MIKHAIL KATS
ADDRESS INTENTIONALLY OMITTED

002815P001-1413A-184
MILAN CASH
ADDRESS INTENTIONALLY OMITTED

020696P001-1413A-184
MILBANK
MILBANK MFG CO
P O BOX 11250
OVERLAND PARK KS 66207-1250

018447P003-1413A-184
MILLER BROTHERS FURNITURE INC
MATTHEW B TALADAY
PO BOX 487
DUBOIS PA 15801

018448P001-1413A-184
MILLER HOLDING LLC
167 HUTTLESTON AVE
FAIRHAVEN MA 02719

019446P001-1413A-184
MILLER'S TOWING
P O BOX 26217
AKRON OH 44319

019447P001-1413A-184
MILLIKEN MILLWORK
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019448P001-1413A-184
MILLS CO
CLAIMS DEPT
3007 HARDING HWY E BLDG
MARION OH 43302

000070P001-1413A-184
MILTON AREA SCHOOL DISTRICT
PO BOX 4871
LANCASTER PA 17604

000071P001-1413A-184
MILTON BOROUGH TAX COLLECTOR
GARY FULLMER
47 BROADWAY
MILTON PA 17847

020371P001-1413A-184
MILTON CAT
P O BOX 1010
NASHUA NH 03061-1010

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 313 of 438
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 201 of 326                                                              09/17/2019 12:38:13 PM

019991P001-1413A-184
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019991S001-1413A-184
MILTON PROPERTIES LP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

014360P002-1413A-184
MILTON PROPERTIES LP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVENUE EAST
ELIZABETH NJ 07201

014360S001-1413A-184
MILTON PROPERTIES LP
Whitford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLLE PIKE STE 800
ROCKVILLE MD 20850

008938P001-1413A-184
MILTON REGIONAL WASTE WATER
SEWER AUTHORITY
PO BOX 725
BLOOMBURG PA 17815

002959P001-1413A-184
MILUMENO DA COSTA MORENO
ADDRESS INTENTIONALLY OMITTED

014369P001-1413A-184
MIRABITO FUEL GROUP
THE METROCENTER
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

014369S001-1413A-184
MIRABITO FUEL GROUP
HINMAN HOWARD AND KATTELL LLP
KEVIN J BLOOM ESQ
PARK 80 WEST PLZ II
250 PEHLE AVE STE 200
SADDLE BROOK NJ 07663-5834

043907P002-1413A-184
MIRABITO HOLDINGS INC
PO BOX 5306
49 COURT ST
BINGHAMTON NY 13902

018545P002-1413A-184
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
ANN B CIANFLONE
49 COURT ST
PO BOX 5306
BINGHAMTON NY 13902

018545S001-1413A-184
MIRABITO HOLDINGS INC DBA
VALLEY WHOLESALE
HINMAN HOWARD AND KATTELL
PARK 80 W PLAZA 2
250 PEHLE AE STE 200
SADDLE BROOK NJ 07663-5834

003599P001-1413A-184
MITCHELL BOOKBINDER
ADDRESS INTENTIONALLY OMITTED

002699P001-1413A-184
MITHAT TERZIC
ADDRESS INTENTIONALLY OMITTED

044580P001-1413A-184
MITSUBISHI INTERNATIONAL FOOD INGREDIENTS INC
FAY D'AMICO
2200 FLETCHER AVE STE 503
FORT LEE NJ 07024

014379P001-1413A-184
MITSUBISHI INTL FOOD
DANA MCKINNEY  STE 400
5080 TUTTLE CROSSING BLVD
DUBLIN OH 43016-3540

020981P001-1413A-184
MITSUBISHI MOTOR
MITSUBISHI MOTOR NOR
405 E 78TH ST
BLOOMINGTON MN 55420-1251

020084P001-1413A-184
MJ FISH LLC
302 WEST MAIN ST STE 155
AVON CT 06001

000315P001-1413A-184
MJ FISH LLC
302 WEST MAIN
STE 115
AVON CT 06001

014384P001-1413A-184
MKJ LOGISTICS
LINDA MC LEAN
1776 CHALKER HILL
GLASTONBURY CT 06033-2643

020467P001-1413A-184
MKT METAL MFG
305 SOUTH MAPLE AVE
GREENSBURG PA 15601-3218

014385P001-1413A-184
MLL LOGISTICS LLC
BERRY PLASTICS
18250 FRESH LAKE WAY
BOCA RATON FL 33498

014389P001-1413A-184
MMTA SVC INC
142 WHITTEN RD
PO BOX 857
AUGUSTA ME 04332-0857

014390P002-1413A-184
MO TRUCKING INC
ISABELLA KAPPS
21 PICONE BLVD
FARMINGDALE NY 11735

020603P001-1413A-184
MOD PAC CORP
P O BOX 100
RANSOMVILLE NY 14131-0100

019450P001-1413A-184
MODE TRANSPORTATION
GRACE SMETANA
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019451P001-1413A-184
MODE TRANSPORTATION
CHRISTIE WILLIAMS
6077 PRIMACY PKWY FL 4 STE 400
MEMPHIS TN 38119-5742

019452P001-1413A-184
MODE TRANSPORTATION
WHITNEY AKIL
6077 PRIMACY PKWY FL 4 STE 400
MEMPHIS TN 38119-5742

014399P001-1413A-184
MODERN HANDLING EQUIPMENT CO
PO BOX 95000-5770
PHILADELPHIA PA 19195-5770

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019453P001-1413A-184<br>MODULAR CLOSETS<br>BEN BLOCH<br>1985 RUTGERS UNIVERS<br>LAKEWOOD NJ 08701-4569 | 014406P001-1413A-184<br>MOEN INC<br>JUSTINE PETCHLER<br>PO BOX 8022<br>NORTH OLMSTED OH 44070-8022 | 002272P001-1413A-184<br>MOHAMED ABUKAR<br>ADDRESS INTENTIONALLY OMITTED | 044139P001-1413A-184<br>MOHAMMAD CHOWOHRY<br>5 HEMSING DR<br>LUMBERTON NJ 08048 |
| 014409P001-1413A-184<br>MOHAWK DISTRIBUTION<br>CHRISTINA SMITH<br>26B EAGLE DR<br>HOGANSBURG NY 13655 | 019454P001-1413A-184<br>MOHAWK GLOBAL LOGISTICS<br>KAREN SEVIER<br>PO BOX 3065<br>SYRACUSE NY 13220-3065 | 020935P001-1413A-184<br>MOHAWK RUBBER<br>MOHAWK RUBBER INC<br>130 NEW BOSTON ST<br>WOBURN MA 01801-6275 | 000478P001-1413A-184<br>MOISES ROLLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 002641P001-1413A-184<br>MOLLY ANTHONY<br>ADDRESS INTENTIONALLY OMITTED | 019455P001-1413A-184<br>MONELLI FINE FOODS<br>PAUL SFERRAZZA<br>176 QUALITY PLZ<br>HICKSVILLE NY 11801-6527 | 002691P001-1413A-184<br>MONIQUE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 014424P002-1413A-184<br>MONOPRICE INC<br>TINA NGO<br>1 POINTE DR STE 400<br>BREA CA 92821 |
| 000072P001-1413A-184<br>MONROE COUNTY TREASURER<br>PO BOX 14420<br>ROCHESTER NY 14614 | 000073P001-1413A-184<br>MONROE TAX OFFICE<br>PO BOX 629<br>MONROE OH 45050 | 020898P001-1413A-184<br>MONSTER ENERGY<br>4115 GUARDIAN ST #D<br>SIMI VALLEY CA 93063-3382 | 008939P001-1413A-184<br>MONTGOMERY COUNTY MARYLAND<br>PO BOX 10549<br>ROCKVILLE MD 20849 |
| 003402P001-1413A-184<br>MONTIQ HATTEN<br>ADDRESS INTENTIONALLY OMITTED | 020604P001-1413A-184<br>MOOG CONTROLS IND DV<br>MOOG INC<br>P O BOX 100<br>RANSOMVILLE NY 14131-0100 | 019456P001-1413A-184<br>MORENO NY INC<br>JOY LO<br>75 MODULAR AVE<br>COMMACK NY 11725-5705 | 044140P001-1413A-184<br>MORRIS COUNTY COLLEGE<br>MUSIC TECH BUILDING<br>214 CENTER GROVE RD<br>RANDOLPH NJ 07869 |
| 019457P001-1413A-184<br>MORRIS COUNTY JOINT INS FUND<br>HANOVER TWP<br>PO BOX 268<br>NEWTON NJ 07860 | 021299P001-1413A-184<br>MORRIS COUNTY MUNICIPAL<br>JOINT INSURANCE FUND<br>HANOVER TOWNSHIP<br>PO BOX 268<br>TRENTON NJ 07860 | 019458P001-1413A-184<br>MORRIS J GOLOMBECK INC<br>SHELDON GOLOMBECK<br>960 FRANKLIN AVE<br>BROOKLYN NY 11225-2403 | 000071P001-1413S-184<br>MORTON & CRAIG LLC<br>JOHN R MORTON JR, ESQ<br>110 MARTER AVE STE 301<br>MOORESTOWN NJ 08057 |
| 001306P001-1413A-184<br>MOSES YAHAYA<br>ADDRESS INTENTIONALLY OMITTED | 014452P001-1413A-184<br>MOST RELIABLE COURIER INC<br>14760 175TH ST<br>JAMAICA NY 11434 | 043906P001-1413A-184<br>MOTHERLINES<br>METRO GROUP MARITIME<br>LEE STEPNER<br>61 BROADWAY STE 905<br>NEW YORK NY 10006 | 044309P003-1413A-184<br>MOTORIST MUTUAL INSURANCE CO<br>ASO JOHN VINO AND WIMMER ELECTRIC<br>LAW OFFICE OF PAUL M SCHOFIELD<br>850 WEST CHESTER PIKE<br>STE 205<br>HAVERTOWN PA 19083 |

New England Motor Freight, Inc., et al.
Exhibit Pages

044408P002-1413A-184
MOTORISTS MUTUAL AS SUBROGEE OF JOHN VINO
PAUL SCHOFIELD
850 WEST CHESTER PIKE
SUITE 205
HAVERTOWN PA 19083

043317P001-1413A-184
MOTORISTS MUTUAL INSURANCE
SUBROGEE FOR JOHN VINO
AND WIMMER ELECTRIC
PO BOX 182476
COLUMBUS OH 43218

044581P001-1413A-184
MOUNTAIN LAUREL ASSURANCE CO
PO BOX 512929
LOS ANGELES CA 90051

020605P001-1413A-184
MOUNTAIN LAUREL SPIR
114-668 STONY HILL R
YARDLEY PA 19067

014462P001-1413A-184
MOUNTAIN TARP
BILL CHRISTIE
2580 E SHARON RD
SHARONVILLE OH 45241-1847

019459P001-1413A-184
MPS
QUAD GRAPHICS
891 AUTO PARTS PL
MARTINSBURG WV 25403-2358

044141P001-1413A-184
MR Z'S TRUCKING
17902 100 AVE
QUEENS NY 11434

019460P001-1413A-184
MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
SAINT LOUIS MO 63195-3635

019461P001-1413A-184
MSN
86 CARGO PLAZA/BLDG
JAMAICA NY 11430

014481P001-1413A-184
MTA  B AND T
VIOLATION PROCESSING CENTER
P O BOX 15186
ALBANY NY 12212-5186

014482P001-1413A-184
MTD DISTRIBUTION CENTER
KATHY FIDLER
701 THEO MOLL DR
WILLARD OH 44890-9289

003620P001-1413A-184
MUGDHA KHONDE
ADDRESS INTENTIONALLY OMITTED

001606P001-1413A-184
MUHAMED KRESTALICA
ADDRESS INTENTIONALLY OMITTED

007686P002-1413A-184
MULADI-AZIZ WALID-DIN
ADDRESS INTENTIONALLY OMITTED

020306P001-1413A-184
MULITCELL NORTH
MULTICELL NORTH
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

020307P001-1413A-184
MULITCELL NORTH
MULTICELL PACKAGING
P O BOX 932721
CLEVELAND OH 44193-0015

019462P001-1413A-184
MULTI MODE LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

044142P001-1413A-184
MUNI TECH INC
344 JOHN DIETSCH BLVD UNIT #3
NORTH ATTLEBORO MA 02760

002980P001-1413A-184
MUQTADIR SHABAZZ
ADDRESS INTENTIONALLY OMITTED

014509P001-1413A-184
MURATEC AMERICA INC
3301 E PLANO PKWY #100
PLANO TX 75074-7202

019463P001-1413A-184
MURPHY TRACTOR AND EQUIP
JOHN DEERE DEALER
11441 MOSTELLER RD
CINCINNATI OH 45241-1829

044355P001-1413A-184
MURPHY TRACTOR AND EQUIPMENT
CHRIS VOTH
5375 N DEERE RD
PARK CITY KS 67219
UNITED STATES

014518P001-1413A-184
MVP GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE  725
CHICAGO IL 60654-2801

014520P001-1413A-184
MW TRANSPORTATION SYSTEMS INC
PO BOX 388077
CHICAGO IL 60638

014521P001-1413A-184
MYBAR LABOR SVC
MARIA FRESCHI
PO BOX 5178
NORTH BRANCH STATION
SOMERVILLE NJ 08876

002412P001-1413A-184
MYKHAILO BARAN
ADDRESS INTENTIONALLY OMITTED

008976P001-1413A-184
MYRON P SHEVELL
WHITEFORD TAYLOR & PRESTON LLP
PAUL M NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202-1636

044455P003-1413A-184
MYRON P SHEVELL
BRENT STRICKLAND
WHITEFORD TAYLOR & PRESTON
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

New England Motor Freight, Inc., et al.
Exhibit Pages

018749P001-1413A-184
MYRON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000347P001-1413A-184
MYRON SHEVELL
ADDRESS INTENTIONALLY OMITTED

000067P001-1413S-184
MYRON SHEVELL
C/O NEW ENGLAND MOTOR FREIGHT INC
ZACHARY W. COHEN
1-71 NORTH AVENUE E
ELIZABETH NJ 07201

019464P001-1413A-184
N F I INDUSTRIES
CENNIE LAPORTE
P O BOX 855
CHAMPLAIN NY 12919-0855

004867P001-1413A-184
NABIH AKARY
ADDRESS INTENTIONALLY OMITTED

014542P001-1413A-184
NAILOR INDUSTRIES
ELIZABETH BRUCE
98 TORYORK DR
TORONTO ON M9L1X6
CANADA

003275P001-1413A-184
NAIM MASSENBURG
ADDRESS INTENTIONALLY OMITTED

001396P001-1413A-184
NAIM ROBINSON
ADDRESS INTENTIONALLY OMITTED

020308P001-1413A-184
NALCO CO
P O BOX 19749 DEPT 4
CHARLOTTE NC 28219-9749

018726P002-1413A-184
NAME AND ADDRESS INTENTIONALLY OMITTED

000784P001-1413A-184
NANCY BAKER
ADDRESS INTENTIONALLY OMITTED

002232P001-1413A-184
NANCY CARRERA
ADDRESS INTENTIONALLY OMITTED

001620P001-1413A-184
NANCY JUSTINO
ADDRESS INTENTIONALLY OMITTED

003460P001-1413A-184
NANCY LEITE SILVA
ADDRESS INTENTIONALLY OMITTED

001376P001-1413A-184
NANCY NAPOLEON
ADDRESS INTENTIONALLY OMITTED

019992P002-1413A-184
NANCY S B CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

019992S001-1413A-184
NANCY SB CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019992S002-1413A-184
NANCY SB CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019983P001-1413A-184
NANCY SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000322P001-1413A-184
NANCY SHEVELL MCCARTNEY
ADDRESS INTENTIONALLY OMITTED

044456P001-1413A-184
NANCY SHEVELL MCCARTNEY
BRENT STRICKLAND
WHITEFORD TAYLOR AND PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

002637P001-1413A-184
NANCY VILLI
ADDRESS INTENTIONALLY OMITTED

014551P001-1413A-184
NAPA AUTO PARTS
PO BOX 414988
BOSTON MA 02241-4988

003726P001-1413A-184
NARELL SCOTT
ADDRESS INTENTIONALLY OMITTED

014558P001-1413A-184
NARRAGANSETT BAY COMMISSION
PO BOX 9668 DEPT25
PROVIDENCE RI 02940-9668

019465P001-1413A-184
NASSAU CANDY
TRACY MCLAUGHLIN
530 W JOHN ST
HICKSVILLE NY 11801-1039

019466P001-1413A-184
NASSAU CANDY
530 W JOHN ST
HICKSVILLE NY 11801-1039

008940P001-1413A-184
NASSAU COUNTY CLERK'S OFFICE
240 OLD COUNTRY RD
MINEOLA NY 11501

New England Motor Freight, Inc., et al.
Exhibit Pages

008941P001-1413A-184
NASSAU COUNTY DEPT OF HEALTH
JOHN L LOVEJOY 140500 BEP/X1
200 COUNTY SEAT DR
MINEOLA NY 11501

002158P002-1413A-184
NATALIE PETERSON
ADDRESS INTENTIONALLY OMITTED

001214P001-1413A-184
NATAN EDELSHTEIN
ADDRESS INTENTIONALLY OMITTED

002312P001-1413A-184
NATANIEL DEPINA
ADDRESS INTENTIONALLY OMITTED

044143P001-1413A-184
NATASHA A STOVER
39 CHESTNUT AVE
IRVINGTON NJ 07111

020925P001-1413A-184
NATCO HOME GROUP
P O BOX 9133
CHELSEA MA 02150-9133

019467P001-1413A-184
NATCO PRODUCTS
JENNIFER KNEATH
155 BROOKSIDE AVE
WEST WARWICK RI 02893-3800

002249P001-1413A-184
NATHAN FORCE
ADDRESS INTENTIONALLY OMITTED

002370P001-1413A-184
NATHAN HAMM
ADDRESS INTENTIONALLY OMITTED

001725P001-1413A-184
NATHAN HUFFNAGLE
ADDRESS INTENTIONALLY OMITTED

001948P001-1413A-184
NATHAN MARKELL
ADDRESS INTENTIONALLY OMITTED

001818P001-1413A-184
NATHAN MOULTON
ADDRESS INTENTIONALLY OMITTED

001050P001-1413A-184
NATHAN PREDIX
ADDRESS INTENTIONALLY OMITTED

002919P001-1413A-184
NATHAN ROGACHESKY
ADDRESS INTENTIONALLY OMITTED

018363P001-1413A-184
NATHAN SPEARMAN V
NEW ENGLAND MOTOR FREIGHT INC
ATTORNEY FOR THE DEFENDANT KEVIN J HOLLEY
GUNNING AND LAFAZIA INC
33 COLLEGE HILL RD STE25B
WARWICK RI 02886

001458P001-1413A-184
NATHAN SWAILS
ADDRESS INTENTIONALLY OMITTED

002792P001-1413A-184
NATHANIEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

003401P001-1413A-184
NATHANIEL METZ
ADDRESS INTENTIONALLY OMITTED

019468P001-1413A-184
NATIONAL BUSINESS EQUIPMENT
505 BRADFORD ST
ALBANY NY 12206

019469P001-1413A-184
NATIONAL BUSINESS FURNITURE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

044144P001-1413A-184
NATIONAL COMMERCIAL SVC
6644 VALJEAN AVE STE 100
VAN NUYS CA 91406

020230P001-1413A-184
NATIONAL CONTAINER
N C G
CHRLTL
1840 N MARCEY STREE
CHICAGO IL 60614-4820

020051P001-1413A-184
NATIONAL FIRE AND MARINE INSURANCE
1314 DOUGLAS ST STE 1400
OMAHA NE 68102-1944

000151P001-1413A-184
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

020744P001-1413A-184
NATIONAL FREIGHT SVC
ABALINE
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

020745P001-1413A-184
NATIONAL FREIGHT SVC
AMERIDERM
145 ROSS ST
BROOKLYN NY 11211-7718

020746P001-1413A-184
NATIONAL FREIGHT SVC
PIONEER
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

020747P001-1413A-184
NATIONAL FREIGHT SVC
SHIELDLINE
34 FRANKLIN AVE #315
BROOKLYN NY 11205-1223

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

008901S001-1413A-184
NATIONAL FUEL
AKA NATIONAL FUEL GAS DISTRIBUTION CORP
PO BOX 371835
PITTSBURG PA 15250-7835

008901P04-1413A-184
NATIONAL FUEL GAS DISTRIBUTION CORP
NATHANIEL EHRMAN
6363 MAIN ST
WILLIAMSVILLE NY 14221

044145P001-1413A-184
NATIONAL GENERAL
SUBROGATION DEPT
PO BOX 89476
CLEVELAND OH 44101

044640P001-1413A-184
NATIONAL GENERAL
SUBROGEE FOR DEANNA MONGE
PO BOX 98476
CLEVELAND OH 44101

008903P001-1413A-184
NATIONAL GRID
PO BOX 11742
NEWARK NJ 07101-4742

008903S001-1413A-184
NATIONAL GRID
40 SYLVAN RD
WALTHAM MA 02451

008904P001-1413A-184
NATIONAL GRID
PO BOX 11735
NEWARK NJ 07101-4735

008905P001-1413A-184
NATIONAL GRID
PO BOX 11791
NEWARK NJ 07101-4791

018482P001-1413A-184
NATIONAL GRID
POB 29793
NEW YORK NY 10087-9793

044146P002-1413A-184
NATIONAL GRID
VALERIE IVES
300 ERIE BLVD W
SYRACUSE NY 13202

008902P001-1413A-184
NATIONAL GRID
PO BOX 11739
NEWARK NJ 07101-4739

044587P001-1413A-184
NATIONAL LABOR RELATIONS BOARD
NANCY WILSON
1000 LIBERTY AVE RM 904
PITTSBURGH PA 15222

014597P001-1413A-184
NATIONAL PUBLIC SEATING
SASHA SANTO
149 ENTIN RD
CLIFTON NJ 07014-1424

019470P001-1413A-184
NATIONAL PUBLIC SEATING
VEETA ISRAEL
149 ENTIN RD
CLIFTON NJ 07014-1424

019471P001-1413A-184
NATIONAL PUBLIC SEATING
EVELYN AMEERULLAH
149 ENTIN RD
CLIFTON NJ 07014-1424

044532P001-1413A-184
NATIONAL RAILROAD PASSENGER CORP
SOPHIA REE
LANDMAN CORSI BALLAINE AND FORD PC
120 BROADWAY 13TH FL
NEW YORK NY 10271

019472P001-1413A-184
NATIONAL REFRIGERATION
JANELLE CARR
539 DUNKSFERRY RD
BENSALEM PA 19020-5908

014598P001-1413A-184
NATIONAL RETAIL SYSTEMS
1624 16TH ST
NORTH BERGEN NJ 07047

000152P001-1413A-184
NATIONAL SURETY CORP
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606

000153P001-1413A-184
NATIONAL UNION FIRE INS CO OF PITTSBURG PA
175 WATER ST
NEW YORK NY 10038-4969

020125P001-1413A-184
NATIONAL UNION FIRE INSURANCE CO
175 WATER ST
NEW YORK NY 10038-4969

020125S001-1413A-184
NATIONAL UNION FIRE INSURANCE CO
AIG FINANCIAL LINES CLAIMS
PO BOX 25947
SHAWNEE MISSION KS 66225

044261P001-1413A-184
NATIONWIDE
SUBROGEE SARAH HELMICK
TRUST DEPT
1200 LOCUST ST DEPT 6176
DES MOINES IA 50391

044654P001-1413A-184
NATIONWIDE
SUBROGEE FOR SARAH HELMICK
PO BOX 182068
COLUMBUS OH 43218

019473P001-1413A-184
NATIONWIDE TRANSPORTATION INC
ERICA FAX 331-481-5007
1999 W 75TH ST
#100
WOODRIDGE IL 60517-2666

021131P001-1413A-184
NATL GYPSUM
OFFICER GENERAL OR MANAGING AGENT
2001 REXFORD RD
CHARLOTTE NC 28211

020606P001-1413A-184
NATL NAIL CORP
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

020441P001-1413A-184
NATL PUBLIC SEATING
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

New England Motor Freight, Inc., et al.
Exhibit Pages

019474P001-1413A-184
NATURAL ESSENTIALS
STEPHANIE COLE
1199 S CHILLICOTHE RD
AURORA OH 44202-8001

014621P001-1413A-184
NATURAL FOODS
MATTHEW NANIA
3040 HILL AVE
TOLEDO OH 43607-2931

018483P001-1413A-184
NATURAL SOURCE NUTITION
11135 WALDEN AVE
WALDEN NY 14004

044147P001-1413A-184
NATURAL SOURCE NUTRITION
11135 WALDEN AVE
ALDEN NY 14004

018505P001-1413A-184
NATURE SECOND CHANCE HAULING LLC
2410 STATE ST
ALTON IL 62002

019475P001-1413A-184
NATURES BOUNTY
TRICIA BATJER
4320 VETERANS MEMORIAL HWY
HOLBROOK NY 11741-4504

019476P001-1413A-184
NAUTILUS INC
AMANDA FRANCIS
17750 SE 6TH WAY
VANCOUVER WA 98683-7565

044148P001-1413A-184
NAVIN MANOO
64 BRIGHTON 1ST PL
BROOKLYN NY 11235

044602P001-1413A-184
NAYADJA RAFFAELO ALVES RICARDO
1 STEWART AVE
DELRAN NJ 08075

002600P001-1413A-184
NAYROLIZA RODRIGUEZ-JORGE
ADDRESS INTENTIONALLY OMITTED

018484P001-1413A-184
NB MGMT
7373 WESTSIDE AVE
NORTH BERGEN NJ 07047

019477P001-1413A-184
NBF
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019478P001-1413A-184
NCH CORP
STEPHANIE LYON
2727 CHEMSEARCH BLVD
IRVING TX 75062-6454

019479P001-1413A-184
NCH CORP
JANE DUGYON
2727 CHEMSEARCH BLVD
IRVING TX 75062-6454

000991P001-1413A-184
NEAL PEARSON
ADDRESS INTENTIONALLY OMITTED

003206P001-1413A-184
NEAL STEWART
ADDRESS INTENTIONALLY OMITTED

019481P001-1413A-184
NECCO
JAY STOKEL
135 AMERICAN LEGION HWY
REVERE MA 02151-2405

003681P001-1413A-184
NED JIMERSON
ADDRESS INTENTIONALLY OMITTED

019482P001-1413A-184
NEENAH FOUNDRY CO
PO BOX 74007026
CHICAGO IL 60674-7026

001745P001-1413A-184
NEIL BROWN
ADDRESS INTENTIONALLY OMITTED

000663P001-1413A-184
NEIL CHARBONNEAU
ADDRESS INTENTIONALLY OMITTED

003594P001-1413A-184
NEIL GIBBS
ADDRESS INTENTIONALLY OMITTED

001850P001-1413A-184
NELSON AYENDE
ADDRESS INTENTIONALLY OMITTED

000683P001-1413A-184
NELSON BROADDUS
ADDRESS INTENTIONALLY OMITTED

018134P002-1413A-184
NELSON VASQUEZ
THE BONGIORNO LAW FIRM
RICHARD M BONGIORNO ESQ
1415 KELLUM PL
STE 205
GARDEN CITY NY 11530

043932P001-1413A-184
NELSON WIRE AND STEEL
1015 NEW SALEM RD
NEW SALEM PA 15468

003569P001-1413A-184
NEMESIO GUZMAN
ADDRESS INTENTIONALLY OMITTED

021132P001-1413A-184
NEMF
OFFICER GENERAL OR MANAGING AGENT
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

New England Motor Freight, Inc., et al.
Exhibit Pages

018761P001-1413A-184
NEMF LOGISTICS LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020729P001-1413A-184
NEON ENGINEERING
10558 TACONIC TERRAC
CINCINNATI OH 45215-1125

014652P001-1413A-184
NEOPOST USA INC
DEPT 3689
PO BOX 123689
DALLAS TX 75312-3689

019483P001-1413A-184
NEOVIA LOGISTICS
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

020757P001-1413A-184
NER MITSVAH INC
145 ROSS ST
BROOKLYN NY 11211-7718

044149P001-1413A-184
NERITA ORTIZ
1215 DOGWOOD CT
NEW BRUNSWICK NJ 08901

014655P001-1413A-184
NES GEORGIA INC
PO BOX 277329
ATLANTA GA 30384-7329

019484P001-1413A-184
NESTLE SKIN HEALTH
VICKIE CONDREAY
14501 N FWY
FORT WORTH TX 76117

019485P001-1413A-184
NESTLE WATERS NORTH AMERICA
DBA NESTLE PURE LIFE
PO BOX 856192
LOUISVILLE KY 40285

021133P001-1413A-184
NESTLE WATERS NORTH AMERICA
OFFICER GENERAL OR MANAGING AGENT
900 LONG RIDGE RD
STAMFORD CT 06902

000898P001-1413A-184
NESTOR ARANDA
ADDRESS INTENTIONALLY OMITTED

019486P001-1413A-184
NETS TRAILER LEASING OF PA LP
1810 RIVER RD
BURLINGTON NJ 08016

014662P002-1413A-184
NETS TRAILER LEASING OF PA LP
ANDY SINGER
1810 RIVER RD
BURLINGTON NJ 08016

044457P001-1413A-184
NETWATCH USA LLC
BOB JOHNSON
199 WELLS AVE SUITE 106
NEWTON MA 02459

014668P001-1413A-184
NEUW VENTURES LLC
23 NUTEMEG VLY RD
WOLCOTT CT 06716

044409P002-1413A-184
NEUW VENTURES LLC
DANIEL NEUWIRTH
27 HEWLETT ST
WATERBURY CT 06710

043933P001-1413A-184
NEW CASTLE BUILDING PRODUCTS
535 OLD TARRYTOWN RD
WHITE PLAINS NY 10603

020181P001-1413A-184
NEW ENGLAND COFFEE
400 POYDRAS ST 10TH
NEW ORLEANS LA 70130-3245

019487P001-1413A-184
NEW ENGLAND KENWORTH
42 WALLACE AVE
SOUTH PORTLAND ME 04106

019487S001-1413A-184
NEW ENGLAND KENWORTH
CAROL A BAGGALEY
47 HALL ST
CONCORD NH 03301

019488P001-1413A-184
NEW ENGLAND KENWORTH
MARK BAILEY
24 HALL ST
CONCORD NH 03301-3414

014679P001-1413A-184
NEW ENGLAND KENWORTH
KEVIN WARREN
SVC MANAGER
42 WALLACE AVE
SOUTH PORTLAND ME 04106

018762P001-1413A-184
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008857P001-1413A-184
NEW ENGLAND MOTOR FREIGHT, INC
171 N AVE EAST
ELIZABETH NJ 07021

000259P001-1413A-184
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

020607P001-1413A-184
NEW HAMPSHIRE BALL
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020808P001-1413A-184
NEW HAMPSHIRE BALL
N H B B
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

000171P001-1413A-184
NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

New England Motor Freight, Inc., et al.
Exhibit Pages

000217P001-1413A-184
NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
95 PLEASANT ST
CONCORD NH 03301

000200P001-1413A-184
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

019489P001-1413A-184
NEW HAMPSHIRE PETERBILT INC
1548 ROUTE 3A
BOW NH 03304

000305P001-1413A-184
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

008942P001-1413A-184
NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250-7476

000260P001-1413A-184
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000009P002-1413S-184
NEW JERSEY ATTORNEY GENERAL OFFICE
DIVISION OF LAW
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET ST
TRENTON NJ 08625-0112

000172P001-1413A-184
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

000218P001-1413A-184
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000122P001-1413A-184
NEW JERSEY DEPT OF THE TREASURY
SALES TAX
PO BOX 002
TRENTON NJ 08625-0002

000201P001-1413A-184
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

000010P002-1413S-184
NEW JERSEY DIVISION OF TAXATION
COMPLIANCE & ENFORCEMENT UNIT
BANKRUPTCY UNIT
50 BARRACK STREET, 9TH FLOOR
TRENTON NJ 08695-0267

018449P001-1413A-184
NEW JERSEY MANUFACTURERS
JOYCE REISER
301 SULLIVAN WAY
WEST TRENTON NJ 08628

020058P001-1413A-184
NEW JERSEY MANUFACTURERS INS
301 SULLIVAN WAY
WEST TRENTON NJ 08628

000154P002-1413A-184
NEW JERSEY MANUFACTURERS INS CO
ERIN MILITCH
301 SULLIVAN WAY
WEST TRENTON NJ 08628

018449S001-1413A-184
NEW JERSEY MANUFACTURERS INS CO
CONNELL FOLEY LLP
ROBERT K SCHEINBAUM ESQ
56 LIVINGSTON AVE
ROSELAND NJ 07068

044493P001-1413A-184
NEW JERSEY MANUFACTURERS INSURANCE CO
CO ROBERT K SCHEINBAUM ESQ
CONNELL FOLEY LLP
56 LIVINGSTON AVE
ROSELAND NJ 07068

000011P001-1413S-184
NEW JERSEY MOTOR VEHICLE COMMISSION
ADMINISTRATIVE UNIT
225 EAST STATE STREET
TRENTON NJ 08666

044150P002-1413A-184
NEW JERSEY TURNPIKE AUTHORITY
MARK SCHNEIDER ESQ
1 TURNPIKE PLZ
PO BOX 5042
WOODBRIDGE NJ 07095

000296P001-1413A-184
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

018364P002-1413A-184
NEW LONDON HOSPITALITY LLC
MCNAMARA AND MCNAMARA PC
JEFFREY A MCNAMARA
100 PENNSYLVANIA AVE
NIANTIC CT 06357

019490P001-1413A-184
NEW LONDON HOSPITALITY LLC V NEMF
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
ATTORNEY FOR THE DEFENDANT
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

018285P001-1413A-184
NEW LONDON HOSPITALITY LLC V NEMF
ELYCIA D SOLIMENE
1501 EAST MAIN ST STE204
MERIDEN CT 06450

000150P001-1413S-184
NEW YORK  STATET DEPARTMENT OF LABOR
JESSICA  AGARWAL, ASST ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
28 LIBERTY STREET
NEW YORK NY 10005

000261P001-1413A-184
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

000202P001-1413A-184
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

021283P001-1413A-184
NEW YORK CITY TRANSIT
130 LIVINGSTON ST
BROOKLYN NY 11201

000203P001-1413A-184
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

New England Motor Freight, Inc., et al.
Exhibit Pages

000277P001-1413A-184
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

014711P001-1413A-184
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST 8TH FL
ALBANY NY 12236

000297P001-1413A-184
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

000173P001-1413A-184
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

000219S001-1413A-184
NEW YORK STATE DEPT OF LABOR
JOAN K HARRIS
STATE OFFICE CAMPUS BLDG 12 RM 509
ALBANY NY 12240

000020P001-1413A-184
NEW YORK STATE INCOME TAX
PAYROLL TAX DEPOSIT
OFFICE OF COMPTROLLER
110 STATE ST
ALBANY NY 12236

008819P002-1413A-184
NEW YORK STATE INCOME TAX
PO BOX 15119
NEW YORK NY 12212-5119

019491P001-1413A-184
NEW YORK STATE INSURANCE FUND
THOMAS P ETZEL
225 OAK ST
BUFFALO NY 14203

019492P001-1413A-184
NEW YORK STATE THRUWAY
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

021267P003-1413A-184
NEW YORK STATE THRUWAY AUTHORITY
KATHLEEN CLARK
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201-0189

021268P001-1413A-184
NEW YORK STATE THRUWAY AUTHORITY
PO BOX 189
200 SOUTHERN BLVD
ALBANY NY 12201

019493P001-1413A-184
NEW YORK TRUCK PARTS INC
12 O'GORMAN RD
WURTSBORO NY 12790

019494P001-1413A-184
NEWARK POOL CO LLC
GINA CLIFFORD
682 PASSAIC AVE
NUTLEY NJ 07110-1230

000074P001-1413A-184
NEWBURGH ENLARGED CITY SCHOOL DISTRICT
124 GRAND ST
NEWBURGH NY 12550

019495P001-1413A-184
NEWLY WEDS FOODS
ROSIO RUIZ
4140 W FULLERTON AVE
CHICAGO IL 60639-2106

014736P001-1413A-184
NEXEO SOLUTIONS
CASS INFORMATION SYSTEM
PO BOX 17600
SAINT LOUIS MO 63178

019496P001-1413A-184
NEXEO SOLUTIONS
14800 CHARLSON RD
EDEN PRAIRIE MN 55347-5042

014738P002-1413A-184
NEXT DAY TONER SUPPLIES INC
AKA NEXT DAY PLUS
MEREDITH CHRISTOFORAKIS
11411 W 183RD ST STE A
ORLAND PARK IL 60467

002516P001-1413A-184
NGOC NGUYEN
ADDRESS INTENTIONALLY OMITTED

014749P001-1413A-184
NGT D/B/A COVERALL SERV CO-HBG
8965 GUILFORD RD STE 100
COLUMBIA MD 21046

044582P001-1413A-184
NH- DEPT OF REVENUE ADMINISTRATION
NH DRA - LEGAL BUREAU
PO BOX 457
CONCORD NH 03302

001163P001-1413A-184
NICHOLAS ARGULEWICZ
ADDRESS INTENTIONALLY OMITTED

002246P001-1413A-184
NICHOLAS CHUPKO
ADDRESS INTENTIONALLY OMITTED

003184P001-1413A-184
NICHOLAS DOWNING
ADDRESS INTENTIONALLY OMITTED

000402P001-1413A-184
NICHOLAS GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

003094P001-1413A-184
NICHOLAS GASSAWAY
ADDRESS INTENTIONALLY OMITTED

001004P001-1413A-184
NICHOLAS GEORGE
ADDRESS INTENTIONALLY OMITTED

001786P001-1413A-184
NICHOLAS HACKETT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002051P001-1413A-184
NICHOLAS KRZANOWSKI
ADDRESS INTENTIONALLY OMITTED

003234P001-1413A-184
NICHOLAS MADDAN
ADDRESS INTENTIONALLY OMITTED

002323P001-1413A-184
NICHOLAS MENDOZA
ADDRESS INTENTIONALLY OMITTED

000853P001-1413A-184
NICHOLAS NEFF
ADDRESS INTENTIONALLY OMITTED

001072P001-1413A-184
NICHOLAS SCIALLO
ADDRESS INTENTIONALLY OMITTED

001348P001-1413A-184
NICHOLAS STANGELAND
ADDRESS INTENTIONALLY OMITTED

020922P001-1413A-184
NICHOLS PORTLAND CTL
NICHOLS PORTLAND
P O BOX 1010
NASHUA NH 03061-1010

000401P001-1413A-184
NICK MANZIE
ADDRESS INTENTIONALLY OMITTED

014760P002-1413A-184
NICKS TOWING SVC INC
NICOLAS F TESTA
158 E PASSAIC AVE
RUTHERFORD NJ 07070

018365P002-1413A-184
NICOLE BOYD
CHRISTINE LASALVIA
ATTORNY FOR THE PLAINTIFF
614 W SUPERIOR AVE 820
CLEVELAND OH 44113

019497P001-1413A-184
NICOLE BOYD V JACK C LINDERMAN ET AL
GALLAGHER SHARP LLP
TODD M MAEMMERLE
6TH FLOOR BUCKLEY BUILDING
1501EUCLID AVE
CLEVELAND OH 044115

018286P001-1413A-184
NICOLE BOYD V NEMF ET AL
TODD MAEMMERLE ESQ
1501 EUCLID AVE
SIXTH FL BULKLEY BLDG
CLEVELAND OH 44113

008750P001-1413A-184
NICOLE DELLIGATTI
ADDRESS INTENTIONALLY OMITTED

003651P001-1413A-184
NICOLE HAHN
ADDRESS INTENTIONALLY OMITTED

008906P001-1413A-184
NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197-5407

008906S001-1413A-184
NICOR GAS
1844 W FERRY RD
NAPPERVILLE IL 60563

002499P001-1413A-184
NIGEL MARTIN
ADDRESS INTENTIONALLY OMITTED

002295P001-1413A-184
NINA RILEY
ADDRESS INTENTIONALLY OMITTED

014765P001-1413A-184
NINOS EQUIPTMENT
SUSAN LAWRENCE
1110 MITCHELL RD
SCHENECTADY NY 12303-2254

020608P001-1413A-184
NIPPON EXPRESS
NY OCEAN CARGO
#201
SECAUCUS NJ 07094-2302

008907P001-1413A-184
NIPSCO
PO BOX 13007
MERRILLVILLE IN 46411-3007

008907S001-1413A-184
NIPSCO
801 E 86TH AVE
MERRILLVILLE IN 46410

018116P001-1413A-184
NIRMAL DEBNATH
LAW OFFICES OF JOHN TROPP
RENEE ODWYER ESQ
73 MARKET ST
STE 375
YONKERS NY 10710

044151P001-1413A-184
NISCHAL SANJEEV
1756 ALADDIN AVE
NEW HYDE PARK NY 11040

020956P001-1413A-184
NISSIN FOODS CO YUSEN LOGISTICS
NISSIN FOODS
P O BOX 3477
CORDOVA TN 38088-3477

019498P001-1413A-184
NISSIN INTERNATIONAL TRANSPORT
ANATOLIO BAGNOL
172-47 BAISLEY BLVD
JAMAICA NY 11434-2614

020477P001-1413A-184
NITTO DENKO AMER
NITTO DENKO AMERICA
P O BOX 270509
SAINT LOUIS MO 63127-0509

014723P001-1413A-184
NJ E-Z PASS
VIOLATIONS PROCESSING CENTER
PO BOX 4971
TRENTON NJ 08650

New England Motor Freight, Inc., et al.
Exhibit Pages

018169P001-1413A-184
NJ MANUFACTURERS INSUR CO V NEMF ET AL
ROBINSON AND COLE LLP
JEFF WHITE AND KENDRA BERARDI ESQS
280 TRUMBULL ST
HARTFORD CT 06103

014532P001-1413A-184
NJ MANUFACTURERS INSCO
PO BOX 70167
PHILADELPHIA PA 19176-0167

018149P001-1413A-184
NJ MANUFACTURERS INSUR CO FOR PHYLLIS A TROY
LYNCH TRAUB KEEFE AND ERRANTE PC
DONN A SWIFT ESQ
52 TRUMBULL ST
NEW HAVEN CT 06510

014773P001-1413A-184
NJ MVC-SPECIAL SERV TITLES
PO BOX 008
TRENTON NJ 08646-0008

044152P001-1413A-184
NJ TURNPIKE AUTHORITY
PO BOX 5042
WOODBRIDGE NJ 07095

020059P001-1413A-184
NJM INSURANCE GROUP
301 SULLIVAN WAY
WEST TRENTON NJ 08628

014785P001-1413A-184
NNR GLOBAL LOGISTICS
CARGO CLAIMS
145 HOOK CREEK BLVD UNIT
VALLEY STREAM NY 11581-2299

019499P001-1413A-184
NO IT BEST CORP
CLAIMS DEPT
PO BOX 868
FORT WAYNE IN 46801-0868

001076P001-1413A-184
NOAH REHM
ADDRESS INTENTIONALLY OMITTED

001883P001-1413A-184
NOE CRUZ
ADDRESS INTENTIONALLY OMITTED

003707P001-1413A-184
NOEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003160P001-1413A-184
NOELLE CAOUETTE
ADDRESS INTENTIONALLY OMITTED

019500P001-1413A-184
NON-FERROUS TRADERS INC
DANIEL SCHWARTZ
1890 PALMER AVE STE 206
LARCHMONT NY 10538-3059

003737P001-1413A-184
NORBERTO VELEZ
ADDRESS INTENTIONALLY OMITTED

018485P001-1413A-184
NORFOLK AND DEDHAM MUTUAL A/S/O JOHN CORTESE
222 AMES ST
DEDHAM MA 02026

021162P002-1413A-184
NORGUARD
ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON STATION NY 11776

014797P002-1413A-184
NORMAN E BUCK AND SONS
ANGELA M CROMLEY
200 MAIN ST
WATSONTOWN PA 17777

001099P001-1413A-184
NORMAN GREY
ADDRESS INTENTIONALLY OMITTED

001200P001-1413A-184
NORMAN GUILMETTE
ADDRESS INTENTIONALLY OMITTED

000538P001-1413A-184
NORMAN HOULDAY
ADDRESS INTENTIONALLY OMITTED

002922P001-1413A-184
NORMAN MEIGHAN
ADDRESS INTENTIONALLY OMITTED

000113P001-1413S-184
NORMAN N. KINEL, ESQ.
SQUIRE PATTON BOGGS (US) LLP
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10012

002277P001-1413A-184
NORMAN SEITZ
ADDRESS INTENTIONALLY OMITTED

003016P001-1413A-184
NORMAND RODRIGUE
ADDRESS INTENTIONALLY OMITTED

000106P001-1413S-184
NORRIS MCLAUGHLIN PA
MORRIS S BAUER,ESQ
400 CROSSING BOULEVARD,8TH FLOOR
BRIDGEWATER NJ 08807

000107P001-1413S-184
NORRIS MCLAUGHLIN PA
CATHERINE L COREY,ESQ
400 CROSSING BOULEVARD, 8TH FLOOR
BRIDGEWATER NJ 08807

019501P001-1413A-184
NORTEC
AN DERINGER INC
835 COMMERCE PK DR
OGDENSBURG NY 13669-2209

019502P001-1413A-184
NORTECH LABORATORIES
JONATHAN NAZARIEH
125 SHERWOOD AVE
FARMINGDALE NY 11735-1717

New England Motor Freight, Inc., et al.
Exhibit Pages

019503P001-1413A-184
NORTH AMERICAN COMPOSITES
BRENDA DUETHMAN
300 APOLLO DR
LINO LAKES MN 55014-3018

018238P001-1413A-184
NORTH AMERICAN TERMINALS
23348 W EAMES
CHANNAHON IL 60410

014803P002-1413A-184
NORTH AVE EAST LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

014803S001-1413A-184
NORTH AVE EAST LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020009P001-1413A-184
NORTH AVENUE EAST LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018264P001-1413A-184
NORTH AVENUE EAST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

000075P001-1413A-184
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

024876P001-1413A-184
NORTH COUNTRY TRACTOR
149 SHEEP DAVIS RD
PEMBROKE NH 03275-3710

019504P001-1413A-184
NORTH EAST GROUP
ASHLEY BURDO
12 NEPCO WAY
PLATTSBURGH NY 12903-3961

019505P001-1413A-184
NORTH HAVEN PAINT AND HARDWARE
87 QUINNIPIAC AVE
NORTH HAVEN CT 06473

014813P001-1413A-184
NORTH JERSEY TRAILER AND TRUCK
SVC INC
975 BELMONT AVE
NORTH HALEDON NJ 07508

019996P002-1413A-184
NORTH RED TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

019996S001-1413A-184
NORTH RED TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019996S002-1413A-184
NORTH RED TRUCK CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

014828P001-1413A-184
NORTH TIMBER CABINETRY
CLAIMS DEPT
10 PANAS RD
FOXBORO MA 02035-1068

020127P002-1413A-184
NORTH TURBO CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020127S001-1413A-184
NORTH TURBO CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

020127S002-1413A-184
NORTH TURBO CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019506P001-1413A-184
NORTHEAST BATTERY AND ALTERNATOR
P O BOX 842238
BOSTON MA 02284-2238

044356P002-1413A-184
NORTHEAST BATTERY AND ALTERNATOR LLC
CHARLES ADAMS
240 WASHINGTON ST
AUBURN MA 01501

020025P002-1413A-184
NORTHEAST COMMERCE CENTER 1 LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020025S001-1413A-184
NORTHEAST COMMERCE CENTER LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019507P001-1413A-184
NORTHEAST GREAT DANE
PO BOX 5847
HILLSBOROUGH NJ 08844

014836P002-1413A-184
NORTHEAST GREAT DANE LLC
FRANK KORN
315 SUNNYMEADE RD
HILLSBOROUGH NJ 08844

014837P002-1413A-184
NORTHEAST INDUSTRIAL BATTERIES INC
DAWN LEE
2300 DAVID DR
BRISTOL PA 19007

014843P001-1413A-184
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOTS WAY
OXFORD CT 06478-1274

019508P001-1413A-184
NORTHEAST STIHL
ROBERT BONVINI
2 PATRIOT WAY
OXFORD CT 06478-1274

008943P001-1413A-184
NORTHEAST WATER WORKS
106 SOUTH MAIN ST
PO BOX 528
NORTHEAST MD 21901-0528

New England Motor Freight, Inc., et al.
Exhibit Pages

020951P001-1413A-184
NORTHERN AIR SYSTEMS
P O BOX 3065
SYRACUSE NY 13220-3065

014846P001-1413A-184
NORTHERN BUSINESS MACHINESINC
24 TERRY AVE
BURLINGTON MA 01803

014847P002-1413A-184
NORTHERN LANDSCAPING ALL YOUR
PROPERTY NEEDS LLC
PAUL J WELLS II
98 ASHBURNHAM RD
NEW IPSWICH NH 03071

044153P001-1413A-184
NORTHERN NURSERIES
DAVID WILLENBROCK
487 ELIZABETH AVE
SOMERSET NJ 08873

044429P002-1413A-184
NORTHLAND INSURANCE CO
MARY WHITEHILL
PO BOX 5076
HARTFORD CT 06102

044579P001-1413A-184
NORTHTIMBER CABINETRY INC
10 PANAS RD
FOXBORO MA 02035

019509P002-1413A-184
NORTHWEST TRAILER SALE AND SVCS
120 W ALEXIS RD
TOLEDO OH 43612

019510P001-1413A-184
NORWICH PHARMACEUTICAL
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

019511P001-1413A-184
NOURISON
FANY GAMERO
5 SAMSON ST
SADDLE BROOK NJ 07663

014869P001-1413A-184
NOVOLEX DUROBAG
TRANSPLACE SE
PO BOX 518
LOWELL AR 72745

019512P001-1413A-184
NOW FOODS
ARTHUR BANASZEWSKI
244 KNOLLWOOD DR
BLOOMINGDALE IL 60108-2257

018450P001-1413A-184
NP FOODS
3845 STERN AVE
SAINT CHARLES IL 60174

019513P001-1413A-184
NPC GLOBAL CORP
100 MIDDLESEX AVE
CARTERET NJ 07008

021134P001-1413A-184
NUCOR CORP
OFFICER GENERAL OR MANAGING AGENT
1915 REXFORD RD
CHARLOTTE NC 28211

001086P001-1413A-184
NUNO GASPAR
ADDRESS INTENTIONALLY OMITTED

019514P001-1413A-184
NUUN CO
LESAINT LOGISTICS
4487 LESAINT CT
FAIRFIELD OH 45014-5486

003716P001-1413A-184
NWORA ILOKA
ADDRESS INTENTIONALLY OMITTED

018539P001-1413A-184
NY STATE INSURANCE FUND
FELDMAN AND FELDMAN
225 OAK ST
BUFFALO NY 14023

044592P001-1413A-184
NY- COUNTY OF MONROE
MONROE COUNTY DEPT OF WEIGHTS
AND MEASURES
39 W MAIN ST RM 307
ROCHESTER NY 14614

044564P001-1413A-184
NY- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

008961P003-1413A-184
NY- TOWN OF MONTGOMERY
WATER AND SEWER DEPT
RODNEY WINCHELL
110 BRACKEN RD
MONTGOMERY NY 12549

000076P001-1413A-184
NYC DEPT OF FINANCE
GENERAL CORP TAX
PO BOX 3922
NEW YORK NY 10008-3922

044567P002-1413A-184
NYC DEPT OF FINANCE
TAX AUDIT AND ENFORCEMENT DIV
BANKRUPTCY UNIT
375 PEARL ST
NEW YORK NY 10038

044154P001-1413A-184
NYC DEPT OF HOMELESS SVC
33 BEAVER ST
NEW YORK NY 10004

044410P001-1413A-184
NYC OFFICE OF ADMINISTRATIVE TRIALS AND
HEARINGS
NICHOLAS DIETZ
100 CHURCH ST 12TH FL
NEW YORK NY 10007

044365P001-1413A-184
NYC OFFICE OF COMPTROLLER
1 CENTRE STREET RM 1200
NEW YORK NY 10007

018486P001-1413A-184
NYC TRANSIT
130 LIVINGSTON ST
BROOKLYN NY 11201

020420P001-1413A-184
NYCO
NYCO PRODUCTS CO
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

New England Motor Freight, Inc., et al.
Exhibit Pages

000126P001-1413A-184
NYS DEPT OF TAXATION AND FINANCE
SALES TAX
FINANCE BLDG
9 W A HARRIMAN CAMPUS
ALBANY NY 12227

000219P003-1413A-184
NYS- DEPT OF LABOR
NYS ATTORNEY GENERAL LABOR BUREAU
120 BROADWAY
NEW YORK NY 10271

043900P001-1413A-184
NYS- DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
STATE OFFICE CAMPUS BLDG 12 RM 256
ALBANY NY 12240

018576P002-1413A-184
NYS- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

044339P001-1413A-184
NYSDEC REGION 3
21 SOUTH PUTT CORNERS RD
NEW PALTZ NY 12561-1696

014909P001-1413A-184
NYSDEC REGION 4
1130 NORTH WESTCOTT RD
SCHENECTADY NY 12306

014910P001-1413A-184
NYSDEC REGION 9
270 MICHIGAN AVE
BUFFALO NY 14203-2999

014911P001-1413A-184
NYSDEC-REGION 7
615 ERIE BLVD WEST
SYRACUSE NY 13204

014912P001-1413A-184
NYSDEC-REGION 8
6274 E AVON LIMA RD
AVON NY 14414

008908P001-1413A-184
NYSEG
PO BOX 847812
BOSTON MA 02284-7812

008908S001-1413A-184
NYSEG
JAMES A CARRIGG CENTER 18 LINK DR
BINGHAMTON NY 13902

014919P001-1413A-184
OAK HARBOR FREIGHT
MISTY GABLEHOUSE
PO BOX 1469
AUBURN WA 98071-1469

014920P001-1413A-184
OAK HARBOR FREIGHT
TERI RAMSDELL
PO BOX 1469
AUBURN WA 98071-1469

019515P001-1413A-184
OAK HARBOR FREIGHT
CARRIE HULL
PO BOX 1469
AUBURN WA 98071-1469

019516P001-1413A-184
OAK HARBOR FREIGHT
TERI RAMSDELL/J MC CRACKEN
PO BOX 1469
AUBURN WA 98071-1469

014921P002-1413A-184
OAK HARBOR FREIGHT LINES INC
JASON PETERSON
PO BOX 1469
AUBURN WA 98071-1469

014921S001-1413A-184
OAK HARBOR FREIGHT LINES INC
OAK HARBOR FREIGHT
MISTY GABLEHOUSE
PO BOX 1469
AUBURN WA 98071-1469

014923P002-1413A-184
OAKS AUTO TRUCK SVC LLC
THOMAS A OCKAS JR
1706 PITTSBURGH ST
CHESWICK PA 15024

014928P001-1413A-184
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST
PO BOX 20127
CRANSTON RI 02920-0942

000231P001-1413A-184
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST ROOM E340
BOSTON MS 2203

000232P001-1413A-184
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
201 VARICK ST
ROOM 670
NEW YORK NY 10014

000233P001-1413A-184
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106-3309

000234P001-1413A-184
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

000235P001-1413A-184
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

000236P001-1413A-184
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

019517P001-1413A-184
OCEANIC LINKWAYS INC
NEMF#00980
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

019518P001-1413A-184
OCEANIC LINKWAYS INC
1300 LIVINGSTON AVE
NORTH BRUNSWICK NJ 08902-3833

001186P001-1413A-184
ODALIS GARCIA
ADDRESS INTENTIONALLY OMITTED

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

002421P001-1413A-184
ODILON RIVERA
ADDRESS INTENTIONALLY OMITTED

021058P001-1413A-184
ODW LOG - WIN WHOLESALE
WINSUPPLY
345 HIGH ST #600
HAMILTON OH 45011-6071

021059P001-1413A-184
ODW LOG - WIN WHOLESALE
WINWHOLESALE
345 HIGH ST #600
HAMILTON OH 45011-6071

019519P001-1413A-184
ODW LOGISTICS INC
CLAIMS DEPT
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019520P001-1413A-184
ODW LOGISTICS INC
SCOTT PURELL
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019521P001-1413A-184
ODW LOGISTICS INC
ROBERT MAUPIN
345 HIGH ST STE 600
HAMILTON OH 45011-6072

019522P001-1413A-184
ODW LOGISTICS INC
BRIAN BANTEL
345 HIGH ST STE 600
HAMILTON OH 45011-6072

044411P001-1413A-184
ODW LTS LLC ON BEHALF OF BLANCO
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

044412P001-1413A-184
ODW LTS LLC ON BEHALF OF HIPPEAS
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

044413P001-1413A-184
ODW LTS LLC ON BEHALF OF NATIONAL IMPORTERS
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

044414P001-1413A-184
ODW LTS LLC ON BEHALF OF WINSUPPLY
FRANK GUGGENBILLER
345 HIGH ST STE 600
HAMILTON OH 45011

019523P001-1413A-184
ODYSSEY
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

020683P001-1413A-184
ODYSSEY LANXESS
ARLANXEO USA LLC
P O BOX 441326
KENNESAW GA 30160-9527

020687P001-1413A-184
ODYSSEY LANXESS
INTL DIOXCIDE INC
P O BOX 441326
KENNESAW GA 30160-9527

020977P001-1413A-184
ODYSSEY LANXESS
LANXESS CORP
P O BOX 441326
KENNESAW GA 30160-9527

014937P001-1413A-184
ODYSSEY TRANSPORTLLC
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

020781P001-1413A-184
OFFICE DEPOT HARTE HANKS
OFFICE DEPOT
P O BOX 700367
DALLAS TX 75370-0367

019524P001-1413A-184
OFFICE EQUIPMENT SOURCE INC
227 WWATER ST
ELMIRA NY 14901

000077P001-1413A-184
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE
RM 152
TOWSON MD 21204-4665

000271P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000273P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

000274P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

000284P001-1413A-184
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FLOOR
PO BOX 1789
CHARLESTON WV 25326-1789

000080P001-1413S-184
OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES
DEB SECREST,AUTHORIZED AGENT
PA-DEPT OF LABOR & INDUSTRY
COLLECTIONS SUPPORT UNIT
851 BOAS ST RM 702
HARRISBURG PA 17121

044155P001-1413A-184
OGUZ BALIK
604 YORK CT APT 812
EDGEWATER PRK NJ 08010

044283P002-1413A-184
OH- BUREAU OF WORKERS COMPENSATION
PO BOX 15567
COLUMBUS OH 43215-0567

044283S001-1413A-184
OH- BUREAU OF WORKERS COMPENSATION
JILL A WHITWORTH
30 W SPRING ST 26TH FL
COLUMBUS OH 43215

000174P001-1413A-184
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

New England Motor Freight, Inc., et al.
**Exhibit Pages**

000268P001-1413A-184
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

001119P001-1413A-184
OHIO BUSINESS GATEWAY
OFFICE OF THE PROGRAM DIRECTOR
SALES TAX
30 E BROAD ST
19TH FL
COLUMBUS OH 43215

000220P001-1413A-184
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FLOOR
COLUMBUS OH 43215-6123

000298P001-1413A-184
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000175P001-1413A-184
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

000078P001-1413A-184
OHIO DEPT OF TAXATION
PO BOX 1090
COLUMBUS OH 43216-0347

000079P001-1413A-184
OHIO DEPT OF TAXATION
PO BOX 182402
COLUMBUS OH 43218-2403

000204P001-1413A-184
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

008830P001-1413A-184
OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS OH 43218-2101

008831P001-1413A-184
OHIO DEPT OF TAXATION
PO BOX 16158
COLUMBUS OH 43216-6158

000176P001-1413A-184
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

020271P001-1413A-184
OHIO FEATHER CO
1 KOVACH DR
CINCINNATI OH 45215-1000

019527P001-1413A-184
OHIO OVERNIGHT EXPRESS LLC
3201 ALBERTA ST
COLUMBUS OH 43204

014962P002-1413A-184
OHIO OVERNIGHT EXPRESS LLC
WILLIAM WARNER
3201 ALBERTA ST
COLUMBUS OH 43204

019528P001-1413A-184
OHIO WORKERS COMPENSATION INSURANCE
PO BOX 89492
CLEVELAND OH 44101-6492

019529P001-1413A-184
OHSERASE MANU LLC
AUTUMN CAJIGAS
PO BOX 550
HOGANSBURG NY 13655

019530P001-1413A-184
OHSERASE MANUFACTURING LLC
BRITTANY SMYTHE
26 EAGLE DR
HOGANSBURG NY 13655

019531P001-1413A-184
OHSERASE MANUFACTURING LLC
CHRYSTAL NEVERETTE
26 EAGLE DR
HOGANSBURG NY 13655

019532P001-1413A-184
OHSERASE MFG
CHRYSTAL AP
26 EAGLE DR
HOGANSBURG NY 13655

018267P001-1413A-184
OLD BETH  LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019994P002-1413A-184
OLD BETH LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019994S001-1413A-184
OLD BETH LLC
OLD BETH II WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019994S002-1413A-184
OLD BETH LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020609P001-1413A-184
OLD DOMINION BRUSH
P O BOX 1162
HICKORY NC 28603-1162

014975P001-1413A-184
OLD MILL
UNISHIPPERS
2323 VICTORY AVE
#1600
DALLAS TX 75219-7657

001312P001-1413A-184
OLEG KARETNY
ADDRESS INTENTIONALLY OMITTED

003682P001-1413A-184
OLIVER THOMASSON
ADDRESS INTENTIONALLY OMITTED

014977P002-1413A-184
OLIVERIE FUNERAL HOME
GERI OLIVERIE
2925 RIDGEWAY RD
MANCHESTER NJ 08759

New England Motor Freight, Inc., et al.
Exhibit Pages

020231P001-1413A-184
OLYMPIA SPORTS
OLYMPIA SPORT
P O BOX 1010
NASHUA NH 03061-1010

020675P001-1413A-184
OLYMPIA SPORTS
OLYMPIA SPORTS CENTE
PO BOX 1010
NASHUA NH 03061-1010

020676P001-1413A-184
OLYMPIA SPORTS
PO BOX 1010
NASHUA NH 03061-1010

001942P001-1413A-184
OMAR ARANGO
ADDRESS INTENTIONALLY OMITTED

002454P001-1413A-184
OMAR CORTEZ FELICIANO
ADDRESS INTENTIONALLY OMITTED

002776P001-1413A-184
OMAR DAVILA MENJIVAR
ADDRESS INTENTIONALLY OMITTED

002471P001-1413A-184
OMAR GREEN
ADDRESS INTENTIONALLY OMITTED

002723P001-1413A-184
OMAR MCCATTY
ADDRESS INTENTIONALLY OMITTED

044156P001-1413A-184
OMAR PERSOMO GUZMAN
1077 NEPPERHAN AVE
YONKERS NY 10703

003652P001-1413A-184
OMAR SAYAH
ADDRESS INTENTIONALLY OMITTED

020610P001-1413A-184
OMEGA PRECISION
127 W RENAISSANCE BL
FARMINGDALE NJ 07727-4335

014985P002-1413A-184
OMEGA SIGN AND LIGHTING INC
YESCO CHICAGO
CARMELA P MENNA
100 W FAY
ADDISON IL 60101

014988P001-1413A-184
OMNI SVC INC
PO BOX 350016
BOSTON MA 02241-0516

019533P001-1413A-184
OMNITRACS LLC
FILE NO 54210
LOS ANGELES CA 90074-4210

019533S001-1413A-184
OMNITRACS LLC
FROST BROWN  TODD LLC
MARK A PLATT
100 CRESCENT CT STE 350
DALLAS TX 75201

044494P001-1413A-184
OMNITRACS LLC
MARK A PLATT
FROST BROWN TODD LLC
100 CRESCENT CT STE 350
DALLAS TX 75201

019534P001-1413A-184
OMRON HEALTHCARE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

014996P001-1413A-184
ONE CALL NOW
6450 POE AVE
STE 500
DAYTON OH 45414

022380P002-1413A-184
ONE TON BAG
BRIAN BRADLEY
1060 MONROE ST
HOBOKEN NJ 07030-6481

015000P001-1413A-184
ONEIDA HEALTHCARE CENTER
PO BOX 350
PLAINVIEW NY 11803

015001P001-1413A-184
ONEIDA MEDICAL IMAGING CTR
321 GENESEE ST
ONEIDA NY 13421

020923P001-1413A-184
ONEIDA MOLDED PLASTICS KDL
ONEIDA MOLDED PLASTI
P O BOX 752
CARNEGIE PA 15106-0752

015002P001-1413A-184
ONEMAIN FINANCIAL GROUP LLC
600 BALTIMORE AVE
STE 208
TOWSON MD 21204

008944P001-1413A-184
ONONDAGA COUNTY WATER AUTH
PO BOX 4949
SYRACUSE NY 13221-4949

020285P001-1413A-184
ONTARIO KNIFE
ONTARIO KNIFE CO
P O BOX 100
RANSOMVILLE NY 14131-0100

019535P001-1413A-184
ONYX SPECIALTY PAPER
CARGO CLAIMS
PO BOX 188
SOUTH LEE MA 01260-0188

003729P001-1413A-184
OPHELIA WHEAT
ADDRESS INTENTIONALLY OMITTED

018409P001-1413A-184
ORANGE AND ROCKLAND
390 WEST RT 59
SPRING VALLEY NY 10977

New England Motor Freight, Inc., et al.
Exhibit Pages

018136P001-1413A-184
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
MICHAEL OGRODNICK ESQ
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876

044585P001-1413A-184
ORANGE AND ROCKLAND UTILITIES INC
SAVO SCHALK GILLESPIE O'GRODNICK AND FISHER
JOHN F BRACAGLIA JR
77 NORTH BRIDGE ST
SOMERVILLE NJ 08876

008945P001-1413A-184
ORANGE COUNTY CLERK'S OFFICE
4 GLENMERE COVE RD
GOSHEN NY 10924

019987P002-1413A-184
ORANGE TRUCK CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019987S001-1413A-184
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018268P001-1413A-184
ORANGE TRUCK CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

001427P001-1413A-184
ORHAN BEKTESHI
ADDRESS INTENTIONALLY OMITTED

020147P001-1413A-184
ORIGINAL FOOTWEAR CHRLTL
ORIGINAL FOOTWEAR
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

015016P001-1413A-184
ORLANDO PRODUCTS
DONNA TRIBULL
2639 MERCHANT DR
BALTIMORE MD 21230-3306

001797P001-1413A-184
ORLANDO VARGAS
ADDRESS INTENTIONALLY OMITTED

000669P001-1413A-184
ORVILLE ECHARD
ADDRESS INTENTIONALLY OMITTED

020249P001-1413A-184
ORVIS
872 LEE HIGHWAY
ROANOKE VA 24019-8516

002333P001-1413A-184
OSCAR MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002524P001-1413A-184
OSCAR MUNOZ
ADDRESS INTENTIONALLY OMITTED

018093P003-1413A-184
OSCAR VALIENTE
FRANK J LANE PC
449 S OYSTER BAY RD
PLAINVIEW NY 11803

020088P001-1413A-184
OSHKOSH CORP CASS
OSHKOSH CORP
P O BOX 17632
SAINT LOUIS MO 63178-7632

003333P001-1413A-184
OSNEL MEJIA
ADDRESS INTENTIONALLY OMITTED

019536P001-1413A-184
OSTROM ENTERPRISES INC
2459 FALCONER-FREWSBURG RD
JAMESTOWN NY 14701

003463P001-1413A-184
OTHO DECKER
ADDRESS INTENTIONALLY OMITTED

003723P001-1413A-184
OUADIA MOUFADDAL
ADDRESS INTENTIONALLY OMITTED

020186P001-1413A-184
OUR PETS
OUR PET'S
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

015033P001-1413A-184
OVERALL SUPPLY INC
823 EAST GATE DR UNIT 2
MT LAUREL NJ 08054

015039P001-1413A-184
OWEGO AUTO PARTS
P O BOX 106
OWEGO NY 13827

003218P001-1413A-184
OWEN BEDNASZ
ADDRESS INTENTIONALLY OMITTED

019538P002-1413A-184
OWENS AND SONS MARINE
KIMBERLY FIELDS
3601 8TH AVE SOUTH
ST PETERSBURG FL 33711-2203

021027P001-1413A-184
OXFORD INST
BRUKER-OST LLC
P O BOX 910
CAPE MAY COURT HOUSE NJ 08210-0910

003398P001-1413A-184
OZZIE PARKER
ADDRESS INTENTIONALLY OMITTED

019540P001-1413A-184
P C X AEROSTRUCTURES
MARK KOZLOWSKI
300 FENN RD
NEWINGTON CT 06111-2277

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

019540S001-1413A-184
P C X AEROSTRUCTURES
JOE PEDEMONTI
300 FENN RD
NEWINGTON CT 06111-2277

020768P001-1413A-184
P D I PLASTICS BLUEGRACE
P D I PLASTICS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

020769P001-1413A-184
P D I PLASTICS BLUEGRACE
SANECK INTL
2846 S FAULKENBURG R
RIVERVIEW FL 33578-2563

020611P001-1413A-184
P L S LOGISTICS SERV
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

019541P001-1413A-184
P L S LOGISTICS SVCS
3120 UNIONVILLE RD
BLDG 110 SUITE 100
CRANBERRY TWP PA 16066-3437

019542P001-1413A-184
P N G LOGISTICS
MAURA AP  71773
P O BOX 123
AKRON PA 17501-0123

044324P001-1413A-184
P&S TRANSPORTATION
RISK MANAGEMENT
1927 1ST AVE NORTH
STE 201
BIRMINGHAM AL 35205

008946P001-1413A-184
PA DEP
BUREAU OF CLEAN WATER CH92A
PO BOX 8466
HARRISBURG PA 17105-8466

015050P001-1413A-184
PA DEP
DIVISION OF STORAGE TANKS
PO BOX 8762
HARRISBURG PA 17105-8762

008823P001-1413A-184
PA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 280437
HARRISBURG PA 17128-0437

000102P001-1413S-184
PA DEPT OF REVENUE
DENISE A KUHN, SEN DEPUTY ATTORNEY GEN
THE PHOENIX BUILDING
1600 ARCH ST., STE 300
PHILADELPHIA PA 19103

044157P001-1413A-184
PA TURNPIKE AUTHORITY
PO BOX 67676
HARRISBURG PA 17105

044672P001-1413A-184
PA TURNPIKE AUTHORITY
PO BOX 67676
HARRISBURGH PA 17106

021293P002-1413A-184
PA TURNPIKE COMMISSION
RISK MANAGEMENT DEPT DC-8759
PO BOX 67676
HARRISBURG PA 17106

044574P001-1413A-184
PA TURNPIKE COMMISSION
PA TURNPIKE COMMISSION
RISK MANAGMENT DC9462
PO BOX 6776
HARRISBURG PA 17106

000095P001-1413S-184
PA- DEPT OF ENVIRONMENTAL PROTECTION
BRIAN GLASS, OFFICE OF THE CHIEF COUNSEL
SOUTHEAST REGIONAL COUNSEL
2 EAST MAIN ST
NORRISTOWN PA 19401-4915

044373P002-1413A-184
PA- DEPT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG PA 17128-0946

044373S001-1413A-184
PA- DEPT OF REVENUE
JENNIFER CRUMLING
4TH AND WALNUT ST
HARRISBURG PA 17128

019543P001-1413A-184
PABST
GEODIS
7101 EXECUTIVE CTR DR STE 333
BRENTWOOD TN 37027-5236

015059P001-1413A-184
PACCAR PARTS
SHARON CAMPBELL
3001 INDUSTRY DR
LANCASTER PA 17603-4025

019544P001-1413A-184
PACCAR PARTS FLEET SVC
P O BOX 731165
DALLAS TX 75373-1165

015061P001-1413A-184
PACIFIC ALASKA FREIGHTWAYSINC
2812-70TH AVE E
FIFE WA 98424

019545P001-1413A-184
PACIFIC BEST INC
BRAIN YU
10725 E RUSH ST
SOUTH EL MONTE CA 91733-3433

044631P001-1413A-184
PACIFIC MILLS INDUSTRIAL
MANZI BONANNO AND BOWERS
280 MERRIMACK ST STE B
METHUSEN MA 01844

020323P001-1413A-184
PACKAGING GRAPHICS
P O BOX 23000
HICKORY NC 28603-0230

015068P001-1413A-184
PACKAGING WHOLESALERS
CARRIE POIDOMANI
1717 GIFFORD RD
ELGIN IL 60120-7534

019546P001-1413A-184
PACKAGING WHOLESALERS
HEIDI NELSON
1717 GIFFORD RD
ELGIN IL 60120-7534

020929P001-1413A-184
PACKAGING WHOLESALERS MIHLFELD ASSOC
PACKAGING WHOLESALER
P O BOX 3928
SPRINGFIELD MO 65808-3928

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

---

020354P001-1413A-184
PACTIV
MOBIL CHEMICAL CO
P O BOX 61050
FORT MYERS FL 33908

019547P001-1413A-184
PACTIV CORP
LISA MIGNON
1900 W FIELD CT
LAKE FOREST IL 60045-4828

000413P001-1413A-184
PADRE BURGESS
ADDRESS INTENTIONALLY OMITTED

015077P001-1413A-184
PAETEC COMMUNICATIONS INC
WINDSTREAM
PO BOX 9001013
LOUISVILLE KY 40290-1013

019548P001-1413A-184
PAK SOLUTIONS
RYAN MCLAUGHLIN
16 PAGE HILL RD
LANCASTER NH 03584-3618

015086P001-1413A-184
PALADONE
ANGELA SHIPLEY
120 RESOURCE AVE
MOUNTAIN LAKE PARK MD 21550-6973

019549P001-1413A-184
PALADONE PRODUCTS
ANGELA KLINK
120 RESOURCE AVE
MOUNTAIN LAKE PARK MD 21550-6973

021278P003-1413A-184
PALADONE PRODUCTS
TOTAL OZ FULFILLMENT
SHAWNA SHOEMAKE
PO BOX 600
GRANTSVILLE MD 21532

020145P001-1413A-184
PALEEWONG TRADING
C D S LOGISTICS
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020150P001-1413A-184
PALEEWONG TRADING
ARROWPAC
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020151P001-1413A-184
PALEEWONG TRADING
C D S
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020170P001-1413A-184
PALEEWONG TRADING
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020174P001-1413A-184
PALEEWONG TRADING
BROOK WAREHOUSE
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020175P001-1413A-184
PALEEWONG TRADING
U S A CONTAINER
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

020276P001-1413A-184
PALEEWONG TRADING
TROY CHEMICAL
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

021028P001-1413A-184
PALEEWONG TRADING
WORLD WIDE WAREHOUSE
1273 BOUND BROOK RD
MIDDLESEX NJ 08846-1490

019550P001-1413A-184
PALM CASUAL
ANGIE DICKHOUSE
3001 CHURCH ST
MYRTLE BEACH SC 29577-5820

015091P002-1413A-184
PALMERTON AUTO PARTS
MICHAEL S MUMMEY
406 DELAWARE AVE
PALMERTON PA 18071

015092P001-1413A-184
PALMERTON COMMUNITY AMBULANCE
501 DELAWARE AVE
P O BOX 2
PALMERTON PA 18071

002124P001-1413A-184
PAMELA BLANCHARD
ADDRESS INTENTIONALLY OMITTED

002569P001-1413A-184
PAMELA DETROW
ADDRESS INTENTIONALLY OMITTED

002863P001-1413A-184
PANDORA CARROLL
ADDRESS INTENTIONALLY OMITTED

015098P001-1413A-184
PANTOS USA INC
AR DEPT
PO BOX 21174
NEW YORK NY 10087-1174

019551P002-1413A-184
PANTOS USA INC
FKA HILOGISTICS NJ INC
JIEUN JANG
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019552P001-1413A-184
PANTOS USA INC
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019553P001-1413A-184
PANTOS USA INCS
CHRISTIAN KIM
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3306

019554P001-1413A-184
PAPCO INC
4920 SOUTHERN BLVD
VIRGINIA BEACH VA 23462

019555P001-1413A-184
PAPERSMITHS
432 ELIZABETH AVE
SOMERSET NJ 08873-1236

New England Motor Freight, Inc., et al.
Exhibit Pages

019556P001-1413A-184
PAPILLON AGRICULTURAL CO
129 N WEST ST
2ND FLOOR
EASTON MD 21601-2774

044619P001-1413A-184
PAPPAS COX KIMPEL
DODD AND LEVINE PC
MIKE BROWNWELL
614 JAMES ST  STE 100
SYRACUSE NY 13203

015105P001-1413A-184
PARADIGM PLUMBING HEATING AND
AIR CONDITIONING INC
8 INDUSTRIAL PK DR UNIT 12
HOOKSETT NH 03106

044611P001-1413A-184
PARAGON CAPITOL INSURANCE
PO BOX 3757
CHATSWORTH CA 91313

015107P001-1413A-184
PARAGON ENVIROMENTAL CONSTRUCTION INC
5664 MUD MILL RD
BREWERTON NY 13029

019557P001-1413A-184
PARIS BUSINESS PRODCUTS
DIANE HACKNEY
800 HIGHLAND DR
WESTAMPTON NJ 08060-5109

019558P001-1413A-184
PARKER HANNIFIN
W AND A953 884 9959 F 0218
3700 MAYFLOWER DR
LYNCHBURG VA 24501-5023

019559P001-1413A-184
PARKER LABORATORIES
DIANA ST GEROGE
4 SPERRY RD
FAIRFIELD NJ 07004-2016

019560P001-1413A-184
PARLUX FRAGRANCES
DIANE DAWSON
35 SAWGRASS DR
BELLPORT NY 11713-1575

019561P001-1413A-184
PARLUX LTD
ALANNAH FRYER
35 SAWGRASS DR
BELLPORT NY 11713-1575

019562P001-1413A-184
PAROLVINI US CORP
GIULIANO PAROLIN
74 LINWOOD AVE
FAIRFIELD CT 06824-4911

019563P001-1413A-184
PARTERSHIP FREIGHT
SHANNON A/P
500 E LORAIN ST
OBERLIN OH 44074-1238

044158P001-1413A-184
PARTY CITY
700 JEFFERSON RD
HENRIETTA NY 14623

021135P001-1413A-184
PARTY CITY HOLDINGS INC
OFFICER GENERAL OR MANAGING AGENT
80 GRASSLAND RD
ELMSFORD NY 10523

019564P002-1413A-184
PASCALE SVC CORP
JAMES PASCALE
51 DELTA DR
PAWTUCKET RI 02860

020155P001-1413A-184
PASCO FOODS KATA LOGISTICS
PASCO FOODS
P O BOX 342525
AUSTIN TX 78734-0043

021030P001-1413A-184
PASCO INC
P O BOX 1747
LYNWOOD CA 90262-1247

015145P002-1413A-184
PASQUALE IANNONE
55 DILKS RD
MONROEVILLE NJ 08343

003595P001-1413A-184
PASQUALE RICCIARDONE
ADDRESS INTENTIONALLY OMITTED

019565P001-1413A-184
PASSIAC METAL AND BLDG
TARA CRANE
1957 RUTGERS UNIVERSITY
LAKEWOOD NJ 08701-4568

033278P002-1413A-184
PASSONNO PAINT CO
RICHARD CUNNINGHAM
500 BROADWAY
WATERVLIET NY 12189-3709

020612P001-1413A-184
PAT-TRAP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

002373P001-1413A-184
PATRICIA EBERSOLE
ADDRESS INTENTIONALLY OMITTED

001436P001-1413A-184
PATRICIA FIGUERADO
ADDRESS INTENTIONALLY OMITTED

003097P001-1413A-184
PATRICIA LANCE
ADDRESS INTENTIONALLY OMITTED

003609P001-1413A-184
PATRICIA PALMIERI
ADDRESS INTENTIONALLY OMITTED

002437P001-1413A-184
PATRICIA STROH
ADDRESS INTENTIONALLY OMITTED

003093P001-1413A-184
PATRICK AMARAL
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

| | | | |
|---|---|---|---|
| 019039P001-1413A-184<br>PATRICK DERRICO<br>ADDRESS INTENTIONALLY OMITTED | 001748P001-1413A-184<br>PATRICK DURKIN<br>ADDRESS INTENTIONALLY OMITTED | 002731P001-1413A-184<br>PATRICK EARLE<br>ADDRESS INTENTIONALLY OMITTED | 000441P001-1413A-184<br>PATRICK HABARKA<br>ADDRESS INTENTIONALLY OMITTED |
| 003271P001-1413A-184<br>PATRICK HORTON<br>ADDRESS INTENTIONALLY OMITTED | 001716P001-1413A-184<br>PATRICK HOTALING<br>ADDRESS INTENTIONALLY OMITTED | 001997P001-1413A-184<br>PATRICK KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 003733P001-1413A-184<br>PATRICK LASKEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002097P001-1413A-184<br>PATRICK METCALFE<br>ADDRESS INTENTIONALLY OMITTED | 002670P001-1413A-184<br>PATRICK NKANGA-ANTHONY<br>ADDRESS INTENTIONALLY OMITTED | 000671P001-1413A-184<br>PATRICK O CONNOR<br>ADDRESS INTENTIONALLY OMITTED | 000938P001-1413A-184<br>PATRICK PRINCE<br>ADDRESS INTENTIONALLY OMITTED |
| 003416P001-1413A-184<br>PATRICK RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 001466P001-1413A-184<br>PATRICK SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002870P001-1413A-184<br>PATRICK WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 019964P001-1413A-184<br>PATRICK WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 018173P001-1413A-184<br>PAUL  HAMILTON AND NEMF<br>GERMAN GALLAHER AND MURTAGH PC<br>GARY R GREMMINGER ESQ<br>200 S BROAD ST<br>THE BELLEVUE STE 500<br>PHILADELPHIA PA 19102 | 003394P001-1413A-184<br>PAUL BARRETT<br>ADDRESS INTENTIONALLY OMITTED | 000463P001-1413A-184<br>PAUL BENOIT<br>ADDRESS INTENTIONALLY OMITTED | 015165P002-1413A-184<br>PAUL C STECK INC<br>SUSAN WANTZ<br>25 BROWN AVE<br>SPRINGFIELD NJ 07081 |
| 003501P001-1413A-184<br>PAUL CARTER<br>ADDRESS INTENTIONALLY OMITTED | 002640P001-1413A-184<br>PAUL CHINN<br>ADDRESS INTENTIONALLY OMITTED | 002422P001-1413A-184<br>PAUL DARDEN<br>ADDRESS INTENTIONALLY OMITTED | 002981P001-1413A-184<br>PAUL DEBBOLI<br>ADDRESS INTENTIONALLY OMITTED |
| 002096P001-1413A-184<br>PAUL DUBIEL<br>ADDRESS INTENTIONALLY OMITTED | 001507P001-1413A-184<br>PAUL EADES<br>ADDRESS INTENTIONALLY OMITTED | 000678P001-1413A-184<br>PAUL FRITZ<br>ADDRESS INTENTIONALLY OMITTED | 000849P001-1413A-184<br>PAUL GARZIONE<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

002005P001-1413A-184
PAUL HAMILTON
ADDRESS INTENTIONALLY OMITTED

001130P001-1413A-184
PAUL HOLMES
ADDRESS INTENTIONALLY OMITTED

000710P001-1413A-184
PAUL JOHNSON
ADDRESS INTENTIONALLY OMITTED

003678P001-1413A-184
PAUL KEGLEY
ADDRESS INTENTIONALLY OMITTED

018451P001-1413A-184
PAUL KLEIN AND PAUL S SZUMEIDA
35 MULBERRY DR
TUXEDO PARK NY 10987

000504P001-1413A-184
PAUL LUCIER
ADDRESS INTENTIONALLY OMITTED

000732P001-1413A-184
PAUL MANNING
ADDRESS INTENTIONALLY OMITTED

003458P001-1413A-184
PAUL MASSE
ADDRESS INTENTIONALLY OMITTED

000623P001-1413A-184
PAUL MCNAMARA
ADDRESS INTENTIONALLY OMITTED

001867P001-1413A-184
PAUL MILLER
ADDRESS INTENTIONALLY OMITTED

001455P001-1413A-184
PAUL O SHEA
ADDRESS INTENTIONALLY OMITTED

002494P001-1413A-184
PAUL PASSAGE
ADDRESS INTENTIONALLY OMITTED

000689P001-1413A-184
PAUL PIOTRASCHKE
ADDRESS INTENTIONALLY OMITTED

001314P001-1413A-184
PAUL SAUNDERS
ADDRESS INTENTIONALLY OMITTED

000961P001-1413A-184
PAUL SIRAGUSA
ADDRESS INTENTIONALLY OMITTED

003425P001-1413A-184
PAUL STUDER
ADDRESS INTENTIONALLY OMITTED

002966P001-1413A-184
PAUL SUZADAIL
ADDRESS INTENTIONALLY OMITTED

003600P001-1413A-184
PAUL VAN ES
ADDRESS INTENTIONALLY OMITTED

000567P001-1413A-184
PAUL WILK
ADDRESS INTENTIONALLY OMITTED

001410P001-1413A-184
PAUL WISEMAN
ADDRESS INTENTIONALLY OMITTED

003233P001-1413A-184
PAULA PERKINS
ADDRESS INTENTIONALLY OMITTED

000618P001-1413A-184
PAULA ROSART
ADDRESS INTENTIONALLY OMITTED

002008P001-1413A-184
PAULO GOMES
ADDRESS INTENTIONALLY OMITTED

044159P001-1413A-184
PAULO NGUYEN
457 1 SEQUOIA DR
HARRISBURG PA 17105

008947P001-1413A-184
PAWTUCKET WATER SUPPLY
PO BOX 1111
PROVIDENCE RI 02901-1111

015175P001-1413A-184
PAYLESS AUTO GLASS
DEPT 105003
PO BOX 150432
HARTFORD CT 06115-0432

015175S001-1413A-184
PAYLESS AUTO GLASS
JOHN WISNIEWSKI
527 WETHERSFIELD AVE
HARTFORD CT 06114

003151P001-1413A-184
PAYSON CLAY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

019566P001-1413A-184
PBI
BRIAN HUBBARD
713 FENWAY AVE STE E
CHESAPEAKE VA 23323-3333

015178P001-1413A-184
PBS BRAKE AND SUPPLY CORP
6044 CORPORATE DR
EAST SYRACUSE NY 13057

019567P001-1413A-184
PC SIGNS CAMPAIGN GRAPHICS
EVA BARBER
2534 COMMERCE BLVD
CINCINNATI OH 45241-1504

020007P001-1413A-184
PCG INC
PAT GRANCEY
PRESIDENT-FOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302

015183P001-1413A-184
PCG INC
PAT GRANEY
412 TENNESSEE AVE
CHARLESTON WV 25302

018231P001-1413A-184
PCGINC
INVESTMENT CO
PAT GRANEY PRESIDENTFOUNDER
412 TENNESSEE AVE
CHARLESTON WV 25302

015184P001-1413A-184
PCM SALESINC
BANK OF AMERICA-FILE 55327
2706 MEDIA CTR DR
LOS ANGELES CA 90065

015189P001-1413A-184
PDA INC
PO BOX 471909
FORT WORTH TX 76147

015192P002-1413A-184
PDQ DOOR SALES
JOEL K HOWARD
805 US HWY 50
MILFORD OH 45150

008858P001-1413A-184
PEAPACK GLADSTONE BANK
LISA GALLO-CONKLIN MANAGING DIRECTOR
400 FRANK W BURR BLVD
TEANECK NJ 07666

008859P001-1413A-184
PEAPACK GLADSTONE BANK
DOUGLAS L KENNEDY PRESIDENT
710 RTE 46 EAST
STE 306
FAIRFIELD NJ 07004

019568P001-1413A-184
PEARSON TRANS DEPT
EVA GARCIA
221 RIVER ST
HOBOKEN NJ 07030-5989

021292P001-1413A-184
PEDRO DEASIS
59 SYDNEY ST
SOMERVILLE MA 02145

001017P001-1413A-184
PEDRO MENDEZ
ADDRESS INTENTIONALLY OMITTED

003316P001-1413A-184
PEDRO SOTO MELENDEZ
ADDRESS INTENTIONALLY OMITTED

018221P001-1413A-184
PEDRO YNOA-CHECO
ADDRESS INTENTIONALLY OMITTED

002588P001-1413A-184
PEEK MUTH
ADDRESS INTENTIONALLY OMITTED

015202P002-1413A-184
PEERLESS CLOTHING INTERNATIONAL INC
DANIELA CASCINO
200 INDUSTRIAL PK RD
ST ALBANS VT 05478-1881

015206P001-1413A-184
PEGASUS TRANSTECH CORP
JONI JOHNSTON
4301 BOY SCOUT BLVD STE 550
TAMPA FL 33607

044415P001-1413A-184
PEGASUS TRANSTECH CORP
DEB SUDTELGTE
201 N FRANKLIN ST STE 1700
TAMPA FL 33602

019569P001-1413A-184
PELICAN PRODUCTS
PEARL SHEETS
23215 EARLY AVE
TORRANCE CA 90505-4002

015182P001-1413A-184
PEN TELE DATA
PAYMENT PROCESSING CNTR
PO BOX 401
PALMERTON PA 18071-0401

044160P001-1413A-184
PENDOT
48 LUNGER RD
BLOOMSBURG PA 17815

019570P001-1413A-184
PENN JERSEY DIESEL AND TRAILER
501 CAMBRIA AVE  #400
BENSALEM PA 19020

015218P001-1413A-184
PENN POWER SYSTEMS
8330 STATE RD
PHILADELPHIA PA 19136

044161P001-1413A-184
PENNDOT
1782 E 3RD ST
WILLIAMSPORT PA 17701

019571P001-1413A-184
PENNINGTON SEED INC
CILLIAMS AND ASSOC
405 E 78TH ST
BLOOMINGTON MN 55420-1251

044162P001-1413A-184
PENNISULA SAW
360 NETHERBY RD
WELLAND ON L3B 5P7
CANADA

New England Motor Freight, Inc., et al.

**Exhibit Pages**

018269P001-1413A-184
PENNSA CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

008948P001-1413A-184
PENNSAUKEN SEWERAGE AUTHORITY
PO BOX 518
PENNSAUKEN NJ 08110-0518

044163P001-1413A-184
PENNSYLVANI TURNPIKE COMMISSION
PO BOX 67676
HARRISBURG PA 17106

019572P001-1413A-184
PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

008949P001-1413A-184
PENNSYLVANIA AMERICAN WATER
PENNSYLVANIA WATER
PO BOX 371412
PITTSBURGH PA 15250-7412

000279P001-1413A-184
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

000262P001-1413A-184
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

000120P001-1413A-184
PENNSYLVANIA BUREAU OF BUSINESS
TRUST FUND TAXES
SALES TAX
PO BOX 280905
HARRISBURG PA 17128-0905

000177P001-1413A-184
PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000178P001-1413A-184
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

000221P001-1413A-184
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

00021P001-1413A-184
PENNSYLVANIA DEPT OF REVENUE
PAYROLL TAX DEPOSIT
PO BOX 280414
HARRISBURG PA 17128-0414

000080P001-1413A-184
PENNSYLVANIA DEPT OF REVENUE
DEPT 280414
HARRISBURG PA 17128-0414

000081P001-1413A-184
PENNSYLVANIA DEPT OF REVENUE
PO BOX 280403
HARRISBURG PA 17128-0403

000205P001-1413A-184
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

044552P001-1413A-184
PENNSYLVANIA DEPT OF TRANSPORTATION
CHIEF COUNSEL
PO BOX 8212
HARRISBURG PA 17105

044552S001-1413A-184
PENNSYLVANIA DEPT OF TRANSPORTATION
BRADLEY J BILLET
400 NORTH ST
HARRISBURG PA 17120

000299P001-1413A-184
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG PA 17105-1383

018527P001-1413A-184
PENNSYLVANIA TPK COMMISSION
PO BOX 67676
HARRISBURG PA 17106

019573P001-1413A-184
PENNSYLVANIA TURNPIKE COMM
VIOLATION PROCESSING CENTER
300 EAST PK DR
HARRISBURG PA 17111

015233P001-1413A-184
PENNWOOD PRODUCTS
NEXTERUS INC
802 FAR HILLS DR
NEW FREEDOM PA 17349-8428

002634P001-1413A-184
PENNY BARROTT
ADDRESS INTENTIONALLY OMITTED

021053P001-1413A-184
PENNY PLATE CO ADCCO
PENNY PLATE LLC
152 LYNNWAY #2-D
LYNN MA 01902-3420

015235P001-1413A-184
PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680-2577

021136P003-1413A-184
PENSKE TRUCK LEASING CO LP
OFFICER GENERAL OR MANAGING AGENT
ROUTE 10 GREEN HILLS
PO BOX 563
READING PA 19603-0563

021136S001-1413A-184
PENSKE TRUCK LEASING CO LP
GAYE KAUWELL
2675 MORGANTOWN ROAD
READING PA 19607

015236P001-1413A-184
PENSKE TRUCK LEASING COLP
PO BOX 827380
PHILADELPHIA PA 19182-7380

044575P001-1413A-184
PEOPLE OF THE STATE OF NEW YORK
JACQUELINE HUI
NYC LAW DEPARTMENT
100 CHURCH ST 4TH FL
NEW YORK NY 10007

New England Motor Freight, Inc., et al.
Exhibit Pages

---

000009P001-1413A-184
PEOPLE'S UNITED BANK NA
2 BURLINGTON SQUARE
BURLINGTON VT 05401

015240P001-1413A-184
PEPPERELL BRAIDING CO
22 LOWELL ST
PEPPERELL, MA 01463

019574P001-1413A-184
PEPSICO
108 WASHINGTON ST
MANLIUS NY 13104-1913

019575P001-1413A-184
PEPSICO BEVERAGES AND FOODS
HG SUPKA
PO BOX 4097
ORANGE CA 92863-4097

019576P001-1413A-184
PEQUA INDUSTRIES
HANK
431 BROOK AVE
DEER PARK NY 11729-7222

044164P001-1413A-184
PERCIVAL BAXTER
1110 FURTH ST
VALLEY STREAM NY 11581

021235P002-1413A-184
PERCY L MOSLEY
ADDRESS INTENTIONALLY OMITTED

002850P001-1413A-184
PERCY MOSLEY
ADDRESS INTENTIONALLY OMITTED

044165P001-1413A-184
PEREIRA ELECTRICAL
205 LIBERTY ST
METUCHEN NJ 08840

020700P001-1413A-184
PERFECT TURF
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

019577P001-1413A-184
PERFORMANCE FREIGHT
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

019577S001-1413A-184
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

015225P001-1413A-184
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

020096P001-1413A-184
PERFORMANCE FREIGHT SYSTEMS SVC INC
JANINE OLSON
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

020096S001-1413A-184
PERFORMANCE FREIGHT SYSTEMS SVC INC
PERFORMANCE FREIGHT
LIZ KENNOW
2040 W OKLAHOMA AVE
MILWAUKEE WI 53215-4444

019578P001-1413A-184
PERFUME CENTER OF AMERICA
CLAIMS DEPT
2020 OCEAN AVE UNIT B
RONKONKOMA NY 11779-6536

020613P001-1413A-184
PERKIN ELMER CORP
P O BOX 9202
OLD BETHPAGE NY 11804-9002

015253P001-1413A-184
PERKINS PAPER CO
MARY JO O'BRIEN
630 JOHN HANCOCK RD
TAUNTON MA 02780-7380

018487P001-1413A-184
PERMA INC
605 SPRINGS RD
BEDFORD MA 01730

021137P001-1413A-184
PERMA-PATCH LLC
OFFICER GENERAL OR MANAGING AGENT
6123 OAKLEAF AVE
BALTIMORE MD 21215

019824P003-1413A-184
PERRIN ASPHALT CO INC
BRENNAN MANNA AND DIAMOND LLC
JOHN F MARTIN
75 E MARKET ST
AKRON OH 44308

000728P001-1413A-184
PERRY KISTLER
ADDRESS INTENTIONALLY OMITTED

019990P002-1413A-184
PERRY ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

019990S001-1413A-184
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018270P001-1413A-184
PERRY ROAD LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

003621P001-1413A-184
PERRY STARR
ADDRESS INTENTIONALLY OMITTED

015260P001-1413A-184
PET PRODUCTS
CLAIMS DEPT/ PABLO DE JESUS
STATE ROAD 1 KM25
SAN JUAN PR 00926-9518

019580P001-1413A-184
PET PRODUCTS ASSOCIATES INC
PABLO DE JESUS
STATE ROAD #1 KM 25
SAN JUAN PR 00926-9635

New England Motor Freight, Inc., et al.
Exhibit Pages

020310P001-1413A-184
PET SUPPLIES PLUS
P S P
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020741P001-1413A-184
PET SUPPLIES PLUS
P S P DISTRIBUTION
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

020865P001-1413A-184
PET SUPPLIES PLUS
TRANSPLACE
P O BOX 425
LOWELL AR 72745-0425

000360P001-1413A-184
PETE FARRELL
ADDRESS INTENTIONALLY OMITTED

044416P002-1413A-184
PETER BLUNT
AGRON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705

018366P001-1413A-184
PETER BLUNT AND JOHN JAMES
ATTORNEY FOR PLAINTIFF BLUNT
TRANTOLO AND TRANTOLO LLC
50 RUSS ST
HARTFORD CT 06106-1522

018367P001-1413A-184
PETER BLUNT ET AL V
NEW ENGLAND MOTOR FREIGHT INC
PAUL SMITH
155 FERNWOOD DR
EAST LONGMEADOW MA 01028

018287P001-1413A-184
PETER BLUNT ET AL V NEMF
ELYCIA D SOLIMENE
1501 EAST MAIN ST STE204
MERIDEN CT 06450

018970P001-1413A-184
PETER CLARKE
ADDRESS INTENTIONALLY OMITTED

000575P001-1413A-184
PETER COSPER
ADDRESS INTENTIONALLY OMITTED

002357P001-1413A-184
PETER DECKER
ADDRESS INTENTIONALLY OMITTED

001418P001-1413A-184
PETER DECORE
ADDRESS INTENTIONALLY OMITTED

001506P001-1413A-184
PETER DEMBROSKI
ADDRESS INTENTIONALLY OMITTED

003606P001-1413A-184
PETER ECKHARDT
ADDRESS INTENTIONALLY OMITTED

000610P001-1413A-184
PETER FORTIER
ADDRESS INTENTIONALLY OMITTED

001259P001-1413A-184
PETER JARUGA
ADDRESS INTENTIONALLY OMITTED

003618P001-1413A-184
PETER JERMYN
ADDRESS INTENTIONALLY OMITTED

002139P001-1413A-184
PETER JUNGBAER
ADDRESS INTENTIONALLY OMITTED

044166P001-1413A-184
PETER L LEWIS
241 GRAND AVE
RUTHERFORD NJ 07070

019367P001-1413A-184
PETER LANGTON
ADDRESS INTENTIONALLY OMITTED

000891P001-1413A-184
PETER MARION
ADDRESS INTENTIONALLY OMITTED

000866P001-1413A-184
PETER MC LELLAN
ADDRESS INTENTIONALLY OMITTED

000490P001-1413A-184
PETER SCHWEDATSCHENKO
ADDRESS INTENTIONALLY OMITTED

000477P001-1413A-184
PETER SPRAGUE
ADDRESS INTENTIONALLY OMITTED

002994P001-1413A-184
PETER TRANCHIDA
ADDRESS INTENTIONALLY OMITTED

015271P001-1413A-184
PETERBILT OF CONNECTICUT INC
DBA PETERBILT OF RHODE ISLAND
11 INDUSTRIAL LN
JOHNSTON RI 02919

018519P001-1413A-184
PETRO LUBE SVC TRUCK
1855 WEST CURTIS ST
LARMIE WY 82070

019582P001-1413A-184
PETROLEUM PRODUCTS LLC
P O BOX 644283
PITTSBURGH PA 15264-4283

New England Motor Freight, Inc., et al.
Exhibit Pages

019583P001-1413A-184
PETROLEUM TRADERS CORP
P O BOX 2357
FORT WAYNE IN 46801-2357

015279P002-1413A-184
PETROLEUM TRADERS CORP
JULIE PENKUNAS
PO BOX 2571
FORT WAYNE IN 46801-2357

020197P001-1413A-184
PFANNENBERG
PFANNENBERG INC
P O BOX 888470
GRAND RAPIDS MI 49588-8470

044167P001-1413A-184
PGT INC
4200 INDUSTRIAL BLVD
ALIQUIPPA PA 15001

044570P001-1413A-184
PHARMACISTS MUTUAL INSURANCE CO
808 HWY 18 WEST
ALGONA IA 50511

044337P001-1413A-184
PHILADELPHIA INS COMMISSION
SUBROGEE FOR CATHOLIC HEALTH SYSTEM
PO BOX 950
BALA CYNWD PA 19004

021295P001-1413A-184
PHILADELPHIA INS COMPANIES
SUBRO WHITEHALL TOWNSHIP
PO BOX 950
BALA CYNWY PA 19004

044168P001-1413A-184
PHILADELPHIA INSURANCE CO
SUBROGATION EXAMINER
PO BOX 3622
BALA CYNWYD PA 19004

044644P001-1413A-184
PHILADELPHIA INSURANCE CO
WHITEHALL TOWNSHIP
PO BOX 950
BALA CYNWYD PA 19004

002024P001-1413A-184
PHILIP ALBERTO
ADDRESS INTENTIONALLY OMITTED

003732P001-1413A-184
PHILIP JACKSON
ADDRESS INTENTIONALLY OMITTED

003075P001-1413A-184
PHILIP MACDONALD
ADDRESS INTENTIONALLY OMITTED

002804P001-1413A-184
PHILIP MULLINS
ADDRESS INTENTIONALLY OMITTED

000876P001-1413A-184
PHILIP REED
ADDRESS INTENTIONALLY OMITTED

002610P001-1413A-184
PHILIP REYNOLDS
ADDRESS INTENTIONALLY OMITTED

000890P001-1413A-184
PHILIP WESLEY
ADDRESS INTENTIONALLY OMITTED

015295P001-1413A-184
PHILIPS LIGHTING
LEE ANN LACEY
1111 NORTHSHORE DR STE
KNOXVILLE TN 37919-4005

019584P001-1413A-184
PHILIPS LIGHTING CO NA
LEE ANN LACEY
1111 NORTHSHORE DR STE P100A
KNOXVILLE TN 37919-4005

002877P001-1413A-184
PHILLIP DEMMING
ADDRESS INTENTIONALLY OMITTED

000758P001-1413A-184
PHILLIP DORBERT
ADDRESS INTENTIONALLY OMITTED

002868P001-1413A-184
PHILLIP RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

021035P001-1413A-184
PHILLIPS FEED PET SUPPLY
PHILLIPS FEED AND PET
P O BOX 3838
ALLENTOWN PA 18106-0838

044266P001-1413A-184
PHOENIX MANAGEMENT SVCS
ALBERT J MINK
535 FIFTH AVE STE 1006
NEW YORK NY 10017

020816P001-1413A-184
PHOENIX ROPE
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

019585P001-1413A-184
PICCA MCDONOUGH
CLAIMS DEPT
1 NH AVE STE 125
PORTSMOUTH NH 03801-2907

002747P001-1413A-184
PIERRE BANKS
ADDRESS INTENTIONALLY OMITTED

0079998P001-1413A-184
PIERRE HENRY
ADDRESS INTENTIONALLY OMITTED

001490P001-1413A-184
PIERRE LEPINE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

021138P001-1413A-184
PILOT FLYING J
OFFICER GENERAL OR MANAGING AGENT
5508 LONAS DR
KNOXVILLE TN 37909

044432P002-1413A-184
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
BONDS ELLIS EPPICH SCHAFER JONES LLP
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102

044432S001-1413A-184
PILOT THOMAS LOGISTICS LLC
AKA PETROLEUM PRODUCTS FLEET FUELING
RUSS EPPERSON
201 N RUPERT ST
FT WORTH TX 76107

044428P001-1413A-184
PILOT THOMAS LOGISTICS LLC
BONDS ELLIS EPPICH ET AL
JOSHUA N EPPICH
420 THROCKMORTON ST STE 1000
FT WORTH TX 76102

015322P001-1413A-184
PILOT TRAVEL CENTERS LLC
PILOT RECEIVABLES DEPT
5500 LONAS DR STE 260
KNOXVILLE TN 37909

019586P001-1413A-184
PILOT TRAVEL CENTERS LLC
5508 LONAS DR STE 260
KNOXVILLE TN 37909

044495P001-1413A-184
PILOT'S CENTERS LLC
CIARDI CIARDI AND ASTIN
WALTER W GOULDSBURY III ESQ
52 HADDONFIELD BERLIN RD STE 1000
CHERRY HILL NJ 08034

015324P001-1413A-184
PILUSO'S SVC
121 MOHAWK ST
PO BOX 342
WHITESBORO NY 13492-0342

019587P001-1413A-184
PINNACLE FLEET SOLUTIONS
P O BOX 742294
ATLANTA GA 30374-2294

020193P001-1413A-184
PINNACLE FOODS SIMPLIFIED
PINNACLE FOOD GROUP
P O BOX 40088
BAY VILLAGE OH 44140-0088

020194P001-1413A-184
PINNACLE FOODS SIMPLIFIED
PINNACLE FOODS
P O BOX 40088
BAY VILLAGE OH 44140-0088

019588P001-1413A-184
PINNACLE INTL FREIGHT
BRIAN HAMILTON
2700 AVENGER DR STE 108
VIRGINIA BEACH VA 23452-7394

015333P002-1413A-184
PINNACLE TECHNOLOGY PARTNERS INC
DAN LATTUADA
83 MORSE ST
UNIT 6B
NORWOOD MA 02062

015334P001-1413A-184
PINNACLE WORKFORCE LOG LLC
3086 MOMENTUM PL
CHICAGO IL 60689-5330

020228P001-1413A-184
PIONEER BOX CO
VERITIV
980 MAIN ST #3
WALTHAM MA 02451-7404

020614P001-1413A-184
PIONEER BOX CO
980 MAIN ST #3
WALTHAM MA 02451-7404

990000P000-1413A-184
PIONEER FUNDING GROUP II
GREELEY SQUARE STATION
PO BOX 20188
NEW YORK NY 10001

044478P001-1413A-184
PIONEER FUNDING GROUP II/ LUCKYS ENERGY SERVI
TRANSFEROR: LUCKYS ENERGY SERVICE INC
GREELEY SQUARE STATION
PO BOX 20188
NEW YORK NY 10001

020790P001-1413A-184
PIONEER PACKAGING
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

003585P001-1413A-184
PIOTR DRAG
ADDRESS INTENTIONALLY OMITTED

044617P001-1413A-184
PIP CLAIM FOR KAYEE IP
BLUE CROSS BLUE SHIELD ILLINOIS
3200 ROBBINS RD STE 100
SPRINGFIELD IL 62704

019589P001-1413A-184
PIPELINE PACKAGING
KEVIN JONES
27157 NETWORK PL
CHICAGO IL 60673-1271

020796P001-1413A-184
PIPING ROCK
30 HEMLOCK DR
CONGERS NY 10920-1402

021062P001-1413A-184
PIRELLI TIRES
P O BOX 608
MOUNT VERNON IN 47620-0608

019590P001-1413A-184
PITCO
300 ELM ST #1
MILFORD NH 03055-4715

020270P001-1413A-184
PITCO FRIALATOR
300 ELM ST #1
MILFORD NH 03055-4715

021025P001-1413A-184
PITCO FRIALATOR
PITCO
300 ELM ST #1
MILFORD NH 03055-4715

015342P001-1413A-184
PITCO FRIALATOR INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

New England Motor Freight, Inc., et al.

Exhibit Pages

021139P001-1413A-184
PITNEY BOWES
OFFICER GENERAL OR MANAGING AGENT
PO BOX 317887
PITTSBURGH PA 15250-7887

015344P001-1413A-184
PITNEY BOWES GLOBAL FIN LLC
PO BOX 317887
PITTSBURGH PA 15250-7887

044169P001-1413A-184
PITT OHIO
209 WHITEHEAD RD
HAMILTON NJ 08619

020100P001-1413A-184
PJAX INC
P O BOX 1290
GIBSONIA PA 15044

020101P001-1413A-184
PJAX INC
SCOTT COOPER TRAFFIC MGR
P O BOX 1290
GIBSONIA PA 15044

008950P001-1413A-184
PLAINVIEW WATER DISTRICT
PO BOX 9113
PLAINVIEW NY 11803-9013

019591P001-1413A-184
PLASTICS GROUP OF AMERICA
SHELLEY MIGNEAULT
112 RIVER ST
WOONSOCKET RI 02895-2928

015367P001-1413A-184
PLASTIRUN CORP
VERONICA ZAVALA
70 EMJAY BLVD
BRENTWOOD NY 11717-3327

015369P001-1413A-184
PLATINUM GENERAL CONSTRUCTION
PLATINUM GENERAL SVC
1462 ROOSEVELT AVE
CARTERET NJ 07088

020328P001-1413A-184
PLEASANTMOUNT WELDING
PLEASANT MOUNT WELDI
A F S
P O BOX 18170
SHREVEPORT LA 71138-1170

020800P001-1413A-184
PLEASANTMOUNT WELDING
PLEASANT MOUNT WELDI
AFS LOGISTICS
P O BOX 18170
SHREVEPORT LA 71138-1170

020751P001-1413A-184
PLEATCO TRANS INSIGHT
PLEATCO
P O BOX 23000
HICKORY NC 28603-0230

019592P001-1413A-184
PLIMPTON AND HILLS
LAKISHA MALAVE
300 RESEARCH PKWY
MERIDEN CT 06450-7137

019593P001-1413A-184
PLS LOGISTICSCS
SUZANNE DECREE
3120 UNIONVILLE RD
CRANBERRY TWP PA 16066-3437

020717P001-1413A-184
PLUG POWER
P O BOX 100
RANSOMVILLE NY 14131-0100

015374P002-1413A-184
PLUNSKES GARAGE LLC
DANIEL PLUNSKE
915 NORTH COLONY RD
WALLINGFORD CT 06492

018488P001-1413A-184
PLYMOUTH RK A/S/O SURY FELIZ-CONTRRAS
POB 9112
BOSTON MA 02112-9112

044627P001-1413A-184
PLYMOUTH ROCK
AS SUBROGEE FOR PETER DAVIDSON
PO BOX 9112
BOSTON MA 02112

018410P001-1413A-184
PLYMOUTH ROCK ASSURANCE CORP
CLAIMS DEPT
PO BOX 9112
BOSTON MA 02112

015383P002-1413A-184
PMXF SYSTEMS INC
DWAYNE SPENCER
183 27TH ST
BROOKLYN NY 11232

000010P001-1413A-184
PNC BANK
ONE FINANCIAL PKWY
LOCATOR Z1-YB42-03-1
KALAMAZOO MI 49009

015385P001-1413A-184
PNGLC
SHANNON BURNS
P O BOX 123
AKRON PA 17501-0123

020242P001-1413A-184
POLAR PAK
60 EMILIEN-MARCOUX
BLAINVILLE QC J7C0B5
CANADA

019595P001-1413A-184
POLISHED METALS LTD
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

015391P001-1413A-184
POLLAK DIST
ABRAHAM JACOB ROSNER
1200 BABBIT RD
EUCLID OH 44132

020955P001-1413A-184
POLYOK - DRT
POLYLOK
850 HELEN DR
LEBANON PA 17042

015398P001-1413A-184
POLYONE CORP
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE WI 53278-8158

020615P001-1413A-184
POMPEIAN
POMPEIAN INC
10380 N AMBASSADOR D
KANSAS CITY MO 64153-1499

New England Motor Freight, Inc., et al.
Exhibit Pages

019596P001-1413A-184
POMPS TIRE SVC INC
1123 CEDAR ST
GREEN BAY WI 54301

044318P001-1413A-184
PONTIA DIXON JOHN PARKER AND MG
GEICO
PO BOX 9515
FREDERICKSBURG VA 22403

044319P001-1413A-184
PONTIA DIXON JOHN PARKER AND MG
LOWENTHAL & ABRAMS PC
555 CITY LINE AVE
STE 500
BALA CYNWYD PA 19004

020826P001-1413A-184
POPCHIPS
2846 S FALKENBURG RD
RIVERVIEW FL 33578-2563

000761P001-1413A-184
PORFIRIO PEGUERO
ADDRESS INTENTIONALLY OMITTED

015408P001-1413A-184
PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

044173P001-1413A-184
PORT AUTHORITY OF NY AND NJ
4 WORLD TRADE CTR
150 GREENWICH ST
NEW YORK NY 10007

044458P003-1413A-184
PORTIA DIXON
DENNIS ABRAMS
LOWENTHAL AND ABRAMS PC
555 CITY LINE AVE SUITE 500
BALA CYNWYD PA 19004

008951P001-1413A-184
PORTLAND WATER DISTRICT
PO BOX 6800
LEWISTON ME 04243-6800

019597P001-1413A-184
POSCO INC
BILL FISKE JL
310 BALLARDVALE ST
WILMINGTON MA 01887-1012

044174P001-1413A-184
POSITECH INTERNATIONAL
170 N 17TH ST
WHEELING WV 26003

008909P001-1413A-184
POTOMAC EDISON
PO BOX 3615
AKRON OH 44309-3615

008909S001-1413A-184
POTOMAC EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

019598P001-1413A-184
POTPOURRI GROUP
TRANSPORTATION INSIGHT
PO BOX 1227
PLYMOUTH MA 02362-1227

020704P001-1413A-184
POWER CRUNCH A F N
POWER CRUNCH
7230 N CALDWELL AVE
NILES IL 60714-4502

018411P001-1413A-184
POWER ELECTRIC I NICK
10-22 7TH ST
BELLEVILLE NJ 07109

015431P001-1413A-184
POWERCO INC
7247 PENN DR
ALLENTOWN PA 18106

008910P001-1413A-184
PP AND L
2 NORTH 9TH ST CPC GENNI
ALLENTOWN PA 18101

008910S001-1413A-184
PP AND L
TWO NORTH NINTH ST LEHIGH
ALLENTOWN PA 18101-1179

015437P001-1413A-184
PPG ARCHITECTURAL COATINGS
MATT TESSARO
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

019599P001-1413A-184
PPG ARCHITECTURAL COATINGS
MATT ROVNAN
400 BERTHA LAMME DR
CRANBERRY TOWNSHIP PA 16066-5229

044170P001-1413A-184
PPL
TWO NORTH NINTH ST
ALLENTOWN PA 18101

020770P001-1413A-184
PRAISER IND TBL
PARISER INDUSTRIES
P O BOX 3838
ALLENTOWN PA 18106-0838

015446P001-1413A-184
PRAXAIR DISTRIBUTION INC
P O BOX 382000
PITTSBURGH PA 15250-8000

015447P001-1413A-184
PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS TX 75312-0812

019600P001-1413A-184
PRECEPT MEDICAL
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

019601P001-1413A-184
PRECEPT MEDICAL PRODUCTS
DEBBIE HYATT
370 AIRPORT RD
ARDEN NC 28704-9202

015453P002-1413A-184
PRECISION DEVICES INC
WILLIAM BACHA
55 N PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020616P001-1413A-184<br>PRECISION ENGINEERED<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 020809P001-1413A-184<br>PRECISION ENGINEERED<br>P E P BRAININ<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 020899P001-1413A-184<br>PRECISION ENGINEERED<br>PEP<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 020985P001-1413A-184<br>PRECISION ENGINEERED<br>N N INC<br>TECH LOGISTICS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 |
| 015461P001-1413A-184<br>PRED MATERIALS<br>ALEXIS BEHNKE<br>60 E 42ND ST STE 1456<br>NEW YORK NY 10165 | 019602P001-1413A-184<br>PREFERRED PLASTICS AND PACKAGING<br>SEAN BREITSTEIN<br>1099 WALL ST W STE 200<br>LYNDHURST NJ 07071-3678 | 019603P001-1413A-184<br>PREFERRED PLASTICS AND PACKAGING<br>JENNIFER SANTANA<br>1099 WALL ST W STE 200<br>LYNDHURST NJ 07071-3678 | 020840P001-1413A-184<br>PREMIER PAINT ROLLER<br>30 VILLAGE CT<br>HAZLET NJ 07730-1533 |
| 019604P001-1413A-184<br>PRESTOLITE ELECTRIC<br>MICHELLE DAVENPORT<br>7585 EMPIRE DR<br>FLORENCE KY 41042-2921 | 002038P001-1413A-184<br>PRESTON CARTER<br>ADDRESS INTENTIONALLY OMITTED | 015487P001-1413A-184<br>PRICE MASTER<br>57-07 31ST AVE<br>WOODSIDE NY 11377 | 000098P001-1413S-184<br>PRICE MEESE SHULMAN & D'ARMINIO PC<br>RICK A STEINBERG,ESQ<br>50 TICE BOULEVARD STE 380<br>WOODCLIFF LAKE NJ 07677 |
| 015488P002-1413A-184<br>PRICEMASTER CORP<br>ALEMA NAJIMI<br>5707 31ST AVE<br>WOODSIDE NY 11377-1210 | 044565P001-1413A-184<br>PRIDE INDIA INC<br>934 R WASHINGTON ST<br>NORWOOD MA 02062 | 015490P001-1413A-184<br>PRIDE OF INDIA<br>AKSHAT JAIN<br>329 SUMMIT AVE STE 7<br>BRIGHTON MA 02135-7532 | 015491P001-1413A-184<br>PRIMARY COLORS<br>D PATTERSON<br>9 MILLENNIUM DR<br>NO GRAFTON MA 01536-1862 |
| 019605P001-1413A-184<br>PRIMARY COLORS INC<br>DANIELLE PATTERSON<br>9 MILLENNIUM DR<br>NO GRAFTON MA 01536-1862 | 001173P001-1413A-184<br>PRIMITIVO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 020909P001-1413A-184<br>PRINCE CASTLE<br>1601 ESTES AVE<br>ELK GROVE VILLAGE IL 60007-5409 | 015499P002-1413A-184<br>PRINCE GEORGE TRUCK REPAIRINC<br>JOHN RANDALL<br>4214 TAKACH RD<br>PRINCE GEORGE VA 23875 |
| 019606P002-1413A-184<br>PRIORITY 1 INC<br>SARAH K MORRIS<br>PO BOX 398<br>N LITTLE ROCK AR 72115-0398 | 015479P001-1413A-184<br>PRIORITY ONE INC<br>PO BOX 398<br>NORTH LITTLE ROCK AR 72115-0398 | 019607P001-1413A-184<br>PRIORITY1<br>P O BOX 398<br>N LITTLE ROCK AR 72115-0398 | 019608P001-1413A-184<br>PRIORITY1<br>P O BOX 398<br>NORTH LITTLE ROCK AR 72115-0398 |
| 015507P001-1413A-184<br>PRIVATE LABEL FOODS<br>JAMES COLLINS<br>1686 LYELL AVE<br>ROCHESTER NY 14606-2312 | 020617P001-1413A-184<br>PRIVATE LABEL SPECIA<br>PRIVATE LABEL<br>980 MAIN ST #3<br>WALTHAM MA 02451-7404 | 020618P001-1413A-184<br>PRIVATE LABEL SPECIA<br>930 MAIN ST #3<br>WALTHAM MA 02451-7421 | 019609P001-1413A-184<br>PRO AUDIO<br>STU BUCHAN<br>14 EVERBERG RD<br>WOBURN MA 01801-8506 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019610P001-1413A-184<br>PRO SOURCE GLASS INTERNATIONAL<br>RICHARD TANKEL<br>PO BOX 996<br>ANDOVER MA 01810-0017 | 019611P002-1413A-184<br>PRO TEMP STAFFING LLC<br>NANCY J NEWELL<br>PO BOX 567<br>CONCORD NH 03302 | 020152P001-1413A-184<br>PRO TRANS<br>PRO TRANS INT'L CONS<br>P O BOX 42069<br>INDIANAPOLIS IN 46242-0069 | 019612P001-1413A-184<br>PROARANS INTERNATIONAL<br>CARGO CLAIMS<br>8311 N PERIMETER RD<br>INDIANAPOLIS IN 46241-3628 |
| 019613P001-1413A-184<br>PROBAKE INC<br>KATHY BOYKO<br>2057 E AURORA RD<br>TWINSBURG OH 44087-1938 | 019614P001-1413A-184<br>PROCTER AND GAMBLE<br>RYDER<br>13599 PARK VISTA BLVD BOX 38<br>FORT WORTH TX 76177-3237 | 015518P001-1413A-184<br>PRODRIVERS<br>PO BOX 102409<br>ATLANTA GA 30368-2409 | 019615P001-1413A-184<br>PRODUCERS PEANUT CO<br>SANDY YOUNG<br>337 MOORE AVE<br>SUFFOLK VA 23434-3819 |
| 019616P001-1413A-184<br>PROFESSIONAL FREIGHT SOLUTIONS<br>JANICE FAROUGH<br>6303 26 MILE RD<br>WASHINGTON TOWNSHIP MI 48094-3825 | 020124P001-1413A-184<br>PROFESSIONAL INSURANCE CONCEPTS<br>A DIV OF CRC INSURANCE SVC INC<br>389 INTERSPACE PKWY 4TH FL<br>PARSIPPANY NJ 07054 | 000316P001-1413A-184<br>PROFESSIONAL INSURANCE CONCEPTS<br>DONNA GRIFFITH<br>105 EISENHOWER PKWY<br>4TH FLOOR<br>ROSELAND NJ 07068 | 019617P001-1413A-184<br>PROFIX<br>PROFESSIONAL TRAILER REPAIR IN<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 |
| 015524P003-1413A-184<br>PROFIX PROFESSIONAL TRAILER REPAIR INC<br>KRZYSZTOF KOWALCZYK<br>51 EVERGREEN ST<br>BAYONNE NJ 07002 | 018577P001-1413A-184<br>PROFIX PROFESSIONAL TRAILER REPAIR INC<br>1 ONE<br>NEW YORK NY 10001 | 019618P001-1413A-184<br>PROFORMANCE FOODS<br>EMILIE DOMER<br>44 DOBBIN ST GROUND FL<br>BROOKLYN NY 11222-3110 | 018368P001-1413A-184<br>PROGRESSIVE<br>LESLIE COOPRIDER<br>SUBROGATION PAYMENT PROCESSING CENTER<br>24344 NETWORK PL<br>CHICAGO IL 60673 |
| 021298P001-1413A-184<br>PROGRESSIVE<br>PO BOX 512929<br>LOS ANGELES CA 90051 | 044263P001-1413A-184<br>PROGRESSIVE<br>WELTMAN WEINBERG AND REIS<br>233 W LAKESIDE AVE<br>STE 200<br>CLEVELAND OH 44113 | 044620P001-1413A-184<br>PROGRESSIVE<br>SUBROGREE FOR MAMERTA GONZALEZ<br>PO BOX 512929<br>LOS ANGELES CA 90051 | 044652P001-1413A-184<br>PROGRESSIVE<br>SUBROGEE FOR LEON H LOEWENSTINE<br>PO BOX 512929<br>LOS ANGELES CA 90051 |
| 044363P001-1413A-184<br>PROGRESSIVE<br>SUBROGEE FOR KATHERINE STACK<br>PO BOX 5129290929<br>LOS ANGELES CA 90051 | 018369P001-1413A-184<br>PROGRESSIVE  V EASTERN FREIGHT WAYS INC ET AL<br>MEGAN METZ<br>113 ZEIGLER AVE<br>BUTLER PA 16001 | 018489P001-1413A-184<br>PROGRESSIVE A/S/O SELIMAJ MUJO<br>2344 NETWORK PL<br>CHICAGO IL 60673-1243 | 018490P001-1413A-184<br>PROGRESSIVE A/S/O TONY J HOBSON<br>24344 NETWORK PL<br>CHICAGO IL 60673-1243 |
| 044367P001-1413A-184<br>PROGRESSIVE ADVANCED<br>PO BOX 512929<br>LOS ANGELES CA 90051 | 044459P001-1413A-184<br>PROGRESSIVE ADVANCED INSURANCE CO<br>CO WELTMAN WEINBERG AND REIS CO LPA<br>323 W LAKESIDE AVE SUITE 200<br>CLEVELAND OH 44113 | 044469P001-1413A-184<br>PROGRESSIVE ADVANCED INSURANCE CO<br>INSURED: MONIQUE FORD<br>FELDMAN AND FELDMAN LLP<br>811 W JERICHO TPKE STE 201W<br>SMITHTOWN NY 11787 | 018515P001-1413A-184<br>PROGRESSIVE DIRECT INS CO<br>24344 NETWORK PL<br>CHICAGO IL 60673 |

New England Motor Freight, Inc., et al.
Exhibit Pages

021287P001-1413A-184
PROGRESSIVE GARDEN STATE
PO BOX 512929
LOS ANGELES CA 90051

044624P001-1413A-184
PROGRESSIVE GARDEN STATE INS
SUBROGEE RICHARD ZAK
PO BOX 512929
LOS ANGELES CA 90051

044576P001-1413A-184
PROGRESSIVE GARDEN STATE INSURANCE CO
SUBROGATING ON BEHALF OF CHRIS ABRAMS
LINDSEY PLUMMER SUBROGATION SPECIALIST
PO BOX 51292
LOS ANGELES CA 90051

018540P003-1413A-184
PROGRESSIVE INS
AS SUBROGEE OF RENEE HARTSON
FELDMAN AND FELDMAN LLP
811 WEST JERICHO TPK
STE 201W
SMITHTOWN NY 11787

021280P001-1413A-184
PROGRESSIVE INSURANCE
PO BOX 512929
LOS ANGELES CA 90051

019619P001-1413A-184
PROMPT LOGISTICS
TRESAN BLAKE
212 2ND ST STE 205A
LAKEWOOD NJ 08701-3683

020986P001-1413A-184
PROSTAR
IMEX GLOBAL SOLUTION
5160 WILEY POST WAY
SALT LAKE CITY UT 84116-2833

015570P001-1413A-184
PROTECTION ONE
ALARM MONITORING INC
PO BOX 219044
KANSAS CITY MO 64121-9044

044171P001-1413A-184
PROTECTIVE INSURANCE
1099 NORTH MERIDEN
HANOVER PA 21076

020069P001-1413A-184
PROTECTIVE INSURANCE CO
EDWIN MCDOW
111 CONGRESSIONAL BLVD
CARMEL IN 46032

020083P001-1413A-184
PROTECTIVE INSURANCE CO
111 CONGRESSIONAL BLVD STE 500
CARMEL IN 46032

020117P001-1413A-184
PROTECTIVE INSURANCE CO
1099 NORTH MERIDIAN ST
INDIANAPOLIS IN 46204

019620P001-1413A-184
PROTECTIVE INSURANCE CO
CARL MALM/JERRY CRAIG
111 CONGRESSIONAL BLVD
SUITE 500
CARMEL IN 46032

019620S001-1413A-184
PROTECTIVE INSURANCE CO
TURNER LAW FIRM LLC
ANDREW R TURNER ESQ
76 SOUTH ORANGE AVE STE 306
SOUTH ORANGE NJ 07079

018571P001-1413A-184
PROTECTIVE INSURANCE COMPANY
TURNER LAW FIRM
ATTTN: ANDREW R TURNER
76 SOUTH ORANGE AVE
STE 306
SOUTH ORANGE NJ 07079

044533P001-1413A-184
PROTECTIVE INSURANCE CORP
111 CONGRESSIONAL BOULEVARD SUITE 500
CARMEL IN 46032

019621P001-1413A-184
PROTRANS INTERNATIONAL
CLAIMS DEPT
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019622P001-1413A-184
PROTRANS INTERNATIONAL
CARGO CLAIMS
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

019623P001-1413A-184
PROTRANS INTERNATIONAL
BOBBI MARTIN
8311 N PERIMETER RD
INDIANAPOLIS IN 46241-3628

015575P001-1413A-184
PROTRANS INTERNATIONAL INC
BOBBI MARTIN
8311 NO PERIMETER RD
INDIANAPOLIS IN 46241-3628

018179P001-1413A-184
PRTC
PO BOX 70366
SAN JUAN PR 00936-8366

000631P001-1413A-184
PRZEMYSLAW KOSAKOWSKI
ADDRESS INTENTIONALLY OMITTED

015580P002-1413A-184
PSE AND G
BANKRUPTCY DEPT
VILNA W GASTON
PO BOX 490
CRANFORD NJ 07016

015581P002-1413A-184
PSE AND G SOLAR LOAN PROGRAM
VILNA GASTON
80 PARK PLZ T5D
NEWARK NJ 07102

021294P001-1413A-184
PSEG
15 PK DR
2 FLOOR EAST
MELVILLE NY 11747

018563P001-1413A-184
PSEG LI
AKA LIPA
GERALYN CLINCH
15 PARK DR
MELVILLE NY 11747

043910P002-1413A-184
PSEG LONG ISLAND
LIPA
15 PARK DR 2ND FL EAST
MELVILLE NY 11747

008911P001-1413A-184
PSEGLI
PO BOX 9039
HICKSVILLE NY 11802-0888

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 008911S001-1413A-184<br>PSEGLI<br>80 PARK PLZ<br>NEWARK NJ 07101 | 008911S002-1413A-184<br>PSEGLI<br>80 PARK PL<br>NEWARK NJ 07102 | 020038P001-1413A-184<br>PUBLIC SVC ELECTRIC AND GAS CO<br>SOLAR LOAN PROGRAM ADMINISTRATOR<br>80 PK PLZ<br>T-8<br>NEWARK NJ 07012 | 020038S001-1413A-184<br>PUBLIC SVC ELECTRIC AND GAS CO<br>LEGAL COUNSEL<br>80 PK PLZ<br>T-8<br>NEWARK NJ 07012 |
| 008912P001-1413A-184<br>PUBLIC SVC ELECTRIC AND GAS CO<br>PO BOX 14444<br>NEW BRUNSWICK NJ 08906-4444 | 008912S001-1413A-184<br>PUBLIC SVC ELECTRIC AND GAS CO<br>80 PARK PL<br>NEWARK NJ 07102 | 008860P001-1413A-184<br>PUBLIC SVC ELECTRIC AND GAS CO<br>80 PK PLZ<br>NEWARK NJ 07102 | 000263P001-1413A-184<br>PUERTO RICO ATTORNEY GENERAL<br>WANDA VÁZQUEZ GARCED<br>CALLE OLIMPO ESQ AXTMAYER<br>PDA 11 MIRAMAR<br>SAN JUAN PR 00907 |
| 019624P001-1413A-184<br>PUERTO RICO BIOMEDICAL CORP<br>LORNA AVILES<br>PO BOX 4755<br>CAROLINA PR 00984-4755 | 019625P002-1413A-184<br>PUERTO RICO BIOMEDICAL CORP<br>GERMAN PADRO<br>PO BOX 4755<br>CAROLINA PR 00984-4755 | 000206P001-1413A-184<br>PUERTO RICO DEPT DE HACIENDA<br>PO BOX 9024140<br>SAN JUAN PR 00902 | 000222P001-1413A-184<br>PUERTO RICO DEPT OF LABOR<br>SECRETARY<br>EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE<br>MUÑOS RIVERA #505<br>PO BOX 195540 HATO REY<br>SAN JUAN PR 00917 |
| 000184P001-1413A-184<br>PUERTO RICO DEPT OF NATURAL AND<br>ENVIRONMENTAL RESOURCES<br>PO BOX 366147<br>SAN JUAN PR 00936 | 000287P001-1413A-184<br>PUERTO RICO OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION PR OSHA<br>PRUDENCIO RIVERA MARTINEZ BLDG 20TH FL<br>505 MUNOZ RIVERA AVE 20TH FL<br>HATO REY PR 00918 | 015591P001-1413A-184<br>PULPDENT CORP<br>ALLISON MILLIAN<br>80 OAKLAND ST<br>WATERTOWN MA 02472-2202 | 018370P001-1413A-184<br>PURAN RAGONANDAN V<br>EASTERN FREIGHT WAYS INC ET AL<br>JAVON LONEY<br>61 BURNWOOD DR<br>BLOOMFIELD CT 06002 |
| 020345P001-1413A-184<br>PURITY WHOLESALE GROUP<br>PURITY WHOLESALE GRO<br>5876 DARROW RD<br>HUDSON OH 44236-3864 | 020789P001-1413A-184<br>QUAD GRAPHICS<br>N61 W23044 HARRYS WA<br>SUSSEX WI 53089 | 015604P002-1413A-184<br>QUAD LOGISTICS<br>EDDIE KARNES<br>655 ENGINEERING DR STE 310<br>NORCROSS GA 30092 | 015609P002-1413A-184<br>QUALITY AUTO GLASS INC<br>SUSAN M LESTER<br>2300 SOUTH CLINTON AVE<br>SOUTH PLAINFIELD NJ 07080 |
| 015612P003-1413A-184<br>QUALITY COLLISION AND PAINT INC<br>GAETANO MANGILLO<br>79 EAST 26TH ST<br>PATERSON NJ 07514 | 015620P003-1413A-184<br>QUALITY PRESSURE WASHING CORP<br>DAVID CORRAL<br>P O BOX 288<br>OAK LAWN IL 60454 | 002835P001-1413A-184<br>QUENTIN PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 019626P001-1413A-184<br>QUESTECH CORP<br>CHRISTEN FITZGERALD<br>92 PARK ST<br>RUTLAND VT 05701-5079 |
| 043934P002-1413A-184<br>QUICK CHEK<br>STORE #152<br>901 CEDAR BRIDGE AVE<br>LAKEWOOD NJ 08701 | 015625P002-1413A-184<br>QUICK FUEL<br>NICHOLLE A JOHNSON<br>2360 LINDBERGH ST<br>AUBURN CA 95602 | 019627P001-1413A-184<br>QUICK LOGISTICS<br>RMCDONALDGLTMSCOM<br>P O BOX 2850<br>NORTHLAKE IL 60164-7850 | 015629P001-1413A-184<br>QUICK TRANSFER INC<br>MIMI KARMEL<br>P O BOX 110526<br>BROOKLYN NY 11211-0526 |

New England Motor Freight, Inc., et al.

Exhibit Pages

019628P001-1413A-184
QUICK TRANSFER INC
RIVKY SCHWARTZ
331 RUTLEDGE ST
BROOKLYN NY 11211-7547

044172P001-1413A-184
QUICKWAY
1-71 SRINGTOWN ROAD
GROVE CITY OH 43123

002075P001-1413A-184
QUILLIE ZANDERS
ADDRESS INTENTIONALLY OMITTED

015632P002-1413A-184
QUINCY MUTUAL
DOUGLAS P BENNETT
57 WASHINGTON ST
QUINCY MA 02169

018491P001-1413A-184
QUINCY MUTUAL ASO ANDREW W DACY
57 WASHINGTON ST
QUINCY MA 02169

044648P001-1413A-184
QUINCY MUTUAL GROUP
SUBROGEE FOR ANDREW DACY
57 WASHINGTON ST
QUINCY MA 02169

020869P001-1413A-184
R B FOODS
R AND B FOODS
P O BOX 2208
BRENTWOOD TN 37024-2208

021061P001-1413A-184
R B FOODS
MIZKAN AMERICA
P O BOX 2208
BRENTWOOD TN 37024-2208

019630P002-1413A-184
R BROOKS MECHANICAL INC
TONYA S BROOKS
PO BOX 1090
1828 CONOWINGO RD
RISING SUN MD 21911

020682P001-1413A-184
R C BIGELOW
R C BIGELOW INC
665 S GULPH RD #400
KING OF PRUSSIA PA 19406-3704

020348P001-1413A-184
R H S H % PNGLC
R H SHEPPARD CO
P O BOX 123
AKRON PA 17501-0123

020619P001-1413A-184
R H S H % PNGLC
R H S H
P O BOX 123
AKRON PA 17501-0123

020405P001-1413A-184
R P S PRODUCTS
4370 MALSBARY RD
BLUE ASH OH 45242-5653

019631P001-1413A-184
R R DONNELLEY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

044175P001-1413A-184
R WILLIAMS
13400 RAMBLEWOOD DR
CHESTER VA 23836

020290P001-1413A-184
R X BAR
2040 ATLAS ST
COLUMBUS OH 43228-9645

015655P002-1413A-184
R2 LOGISTICS INC
CLAIMS DEPT
10739 DEERWOOD PK BLVD STE 103
JACKSONVILLE FL 32256

019632P001-1413A-184
R3 CHICAGO
MIKE HERRERA
2301 LUNT AVE
ELK GROVE VILLAGE IL 60007-5625

002578P001-1413A-184
RACHEL DELLIPAOLI
ADDRESS INTENTIONALLY OMITTED

044335P001-1413A-184
RACHEL PLATZ
197 EUSTON RD
GARDEN CITY NY 11530

003568P001-1413A-184
RACHEL ROTHWELL
ADDRESS INTENTIONALLY OMITTED

002826P001-1413A-184
RACHEL WHITAKER
ADDRESS INTENTIONALLY OMITTED

020620P001-1413A-184
RADIANT POOLS
440 N PEARL ST
ALBANY NY 12207

015666P001-1413A-184
RADIANT POOLS
MARILYN SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

019633P001-1413A-184
RADIANT POOLS
ANTHONY SIRCO
440 N PEARL ST
ALBANY NY 12207-1320

015667P002-1413A-184
RADICI PLASTICS USA
RANDY STEELE
960 SEVILLE RD
WADSWORTH OH 44281-8316

019634P001-1413A-184
RADIO SYSTEMS CORP
GEODIS
PO BOX 2208
BRENTWOOD TN 37024-2208

001663P001-1413A-184
RAFAEL PADUA
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001232P001-1413A-184
RAFAEL SILVA
ADDRESS INTENTIONALLY OMITTED

003641P001-1413A-184
RAHN BROWN
ADDRESS INTENTIONALLY OMITTED

019635P002-1413A-184
RAILSIDE ENVIRONMENTAL SVC LLC
KIMBERLY A FOLEY
1 DEXTER RD
EAST PROVIDENCE RI 02914

018160P001-1413A-184
RAJENDRANAUTH DATARAM ET AL
ALVIN H BROOME AND ASSOCIATES PC
225 BROADWAY
STE 630
NEW YORK NY 10007

019636P001-1413A-184
RAJENDRANAUTH DATARAM ET AL
ARMSTRONG FLOORING
GIBBONS PC DALE BARNEY ESQ
ONE GATEWAY CENTER
21ST FLOOR
NEWARK NJ 07102

018161P001-1413A-184
RAJENDRANAUTH DATARAM ET AL V
ARMSTRONG FLOORING
GIBBONS PC DALE BARNEY ESQ
ONE GATEWAY CENTER
21ST FLOOR
NEWARK NJ 07102

000369P001-1413A-184
RALPH BARTOLI
ADDRESS INTENTIONALLY OMITTED

001049P001-1413A-184
RALPH BELMORE
ADDRESS INTENTIONALLY OMITTED

001042P001-1413A-184
RALPH CARTRIGHT
ADDRESS INTENTIONALLY OMITTED

001708P001-1413A-184
RALPH CHACE
ADDRESS INTENTIONALLY OMITTED

002234P001-1413A-184
RALPH GALLUP
ADDRESS INTENTIONALLY OMITTED

001900P001-1413A-184
RALPH LITTLEBERRY
ADDRESS INTENTIONALLY OMITTED

002306P001-1413A-184
RALPH MANNING
ADDRESS INTENTIONALLY OMITTED

001140P001-1413A-184
RALPH MORANO
ADDRESS INTENTIONALLY OMITTED

002472P001-1413A-184
RAMON ORTIZ
ADDRESS INTENTIONALLY OMITTED

044496P002-1413A-184
RAMON ROMERO-REYES
AMEER BENNO ESQ
BLOCK OTOOLE AND MURPHY LLP
ONE PENN PLAZA SUITE 5315
NEW YORK NY 10119

018371P002-1413A-184
RAMONEA S HARRIS
ATTORNEY FOR PLAINTIFF
TOBIN KESSLER GREENSTEIN
CARUSO WIENER KONRAY
136 CENTRAL AVE
CLARK NJ 07066

018304P001-1413A-184
RAMONEA S HARRIS V
EASTERN FREIGHT WAYS INC ET AL
ANDREW LUND
PO BOX 3
AMHERST NY 14226

015684P001-1413A-184
RAND MCNALLY
PO BOX 674311
DALLAS TX 75267-4311

001303P001-1413A-184
RANDALL BAILEY
ADDRESS INTENTIONALLY OMITTED

000453P001-1413A-184
RANDALL GOULD
ADDRESS INTENTIONALLY OMITTED

001981P001-1413A-184
RANDALL LONG
ADDRESS INTENTIONALLY OMITTED

001933P001-1413A-184
RANDALL LOY
ADDRESS INTENTIONALLY OMITTED

002011P001-1413A-184
RANDALL MEADOR
ADDRESS INTENTIONALLY OMITTED

015687P003-1413A-184
RANDALL REILLY LLC
PAUL DICKEY
PO BOX 2029
TUSCALOOSA AL 35403

015687S001-1413A-184
RANDALL REILLY LLC
3200 RICE MINE RD
TUSCALOOSA AL 35406

000659P001-1413A-184
RANDOLPH CONNER
ADDRESS INTENTIONALLY OMITTED

000797P001-1413A-184
RANDOLPH JONES
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

019637P001-1413A-184
RANDSTAD US LP
P O BOX 7247-6655
PHILADELPHIA PA 19170-6655

000751P001-1413A-184
RANDY BAKER
ADDRESS INTENTIONALLY OMITTED

001562P001-1413A-184
RANDY BERG
ADDRESS INTENTIONALLY OMITTED

001138P001-1413A-184
RANDY CHASE
ADDRESS INTENTIONALLY OMITTED

000773P001-1413A-184
RANDY COE
ADDRESS INTENTIONALLY OMITTED

003413P001-1413A-184
RANDY HALSTEAD
ADDRESS INTENTIONALLY OMITTED

000729P001-1413A-184
RANDY HOFFMAN
ADDRESS INTENTIONALLY OMITTED

001543P001-1413A-184
RANDY KERR
ADDRESS INTENTIONALLY OMITTED

001857P001-1413A-184
RANDY KRAMER
ADDRESS INTENTIONALLY OMITTED

002574P001-1413A-184
RANDY MARKS
ADDRESS INTENTIONALLY OMITTED

018372P002-1413A-184
RANDY MERRIT
GOFFER AND CIMINI
MICHAEL GOFFER ESQUIRE
1603 MONSEY AVE
SCRANTON PA 18509

019638P003-1413A-184
RANDY MERRIT V NEMF ET AL
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019638S001-1413A-184
RANDY MERRIT V NEMF ET AL
SWARTZ CAMBELL LLC
KEVIN CANAVAN
ONE LIBERTY PL FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

018288P001-1413A-184
RANDY MERRIT V NEMF ET AL
KEVIN CANAVAN
SWARTZ CAMPBELL LLC
TWO LIBERTY PL
50 S 16TH ST FL 28
PHILADELPHIA PA 19102

044577P001-1413A-184
RANDY MERRITT
GOFFER AND CIMINI
MICHAEL R GOFFER
1603 MONSEY AVE
SCRANTON PA 18509

003687P001-1413A-184
RANDY MILLER
ADDRESS INTENTIONALLY OMITTED

000474P001-1413A-184
RANDY URQUHART
ADDRESS INTENTIONALLY OMITTED

001320P001-1413A-184
RAPHAEL MCCRAY
ADDRESS INTENTIONALLY OMITTED

002871P001-1413A-184
RAPHAEL SANTANA
ADDRESS INTENTIONALLY OMITTED

044679P001-1413A-184
RAQIA BETHEA
88 PARROW STT APT 202
ORANGE NJ 07050

003342P001-1413A-184
RAQUEL DACUNHA
ADDRESS INTENTIONALLY OMITTED

002114P001-1413A-184
RAQUEL MERWIN
ADDRESS INTENTIONALLY OMITTED

002596P001-1413A-184
RASHARD SIMMONS
ADDRESS INTENTIONALLY OMITTED

003012P001-1413A-184
RASOOL HINTON
ADDRESS INTENTIONALLY OMITTED

019640P001-1413A-184
RATERMANN MANUFACTURING INC
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

001159P001-1413A-184
RAUL DELACRUZ
ADDRESS INTENTIONALLY OMITTED

000374P001-1413A-184
RAUL MENDONCA
ADDRESS INTENTIONALLY OMITTED

000633P001-1413A-184
RAUL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

003186P001-1413A-184
RAVEN SMITH
ADDRESS INTENTIONALLY OMITTED

008827P001-1413A-184
RAY CATENA MOTOR CAR CORP
910 ROUTE 1
EDISON NJ 08817

008827S001-1413A-184
RAY CATENA MOTOR CAR CORP
DAIMLER TRUCK FINANCIAL MERCEDES
BRIAN KOCHAKJI SR DISTRICT FINANCE MGR
SENIOR DISTRICT FINANCE MANAGER
1002 BURNT TAVERN RD
POINT PLEASANT NJ 08742

008827S002-1413A-184
RAY CATENA MOTOR CAR CORP
DAIMLER TRUST
13650 HERITAGE PKWY
FT. WORTH TX 76177

019641P002-1413A-184
RAY KERHAERTS GARAGE INC
DEBORAH SMITH
1396 RIDGE RD W
ROCHESTER NY 14615-2418

003461P001-1413A-184
RAY NESTOR
ADDRESS INTENTIONALLY OMITTED

044176P001-1413A-184
RAY WILLIS
53 RAILROAD AVE
WESTERLY RI 02891

001244P001-1413A-184
RAYMOND BABCOCK
ADDRESS INTENTIONALLY OMITTED

044301P001-1413A-184
RAYMOND BRISKI
241 VALLEY DR
WATCHUNG NJ 07060

000954P001-1413A-184
RAYMOND BURKE
ADDRESS INTENTIONALLY OMITTED

001053P001-1413A-184
RAYMOND CORMIER
ADDRESS INTENTIONALLY OMITTED

015713P001-1413A-184
RAYMOND CORP
JOHN SPONABLE
PO BOX 130
GREENE NY 13778-3467

003298P001-1413A-184
RAYMOND DEWITT
ADDRESS INTENTIONALLY OMITTED

001758P001-1413A-184
RAYMOND FARRINGTON
ADDRESS INTENTIONALLY OMITTED

015715P001-1413A-184
RAYMOND HADLEY CORP
LYNNE HICKEY
89 TOMPKINS ST
SPENCER NY 14883-9759

003665P001-1413A-184
RAYMOND HOSKINS
ADDRESS INTENTIONALLY OMITTED

000566P001-1413A-184
RAYMOND LEFEVERE
ADDRESS INTENTIONALLY OMITTED

044177P001-1413A-184
RAYMOND MUSCHIANO
10 EAST GROTE DR
COVENTRY RI 02816

001389P001-1413A-184
RAYMOND NICHOLAS
ADDRESS INTENTIONALLY OMITTED

019642P002-1413A-184
RAYMOND OF NEW JERSEY LLC
1000 BRIGHTON ST
UNION NJ 07205

002540P001-1413A-184
RAYMOND PLAYER
ADDRESS INTENTIONALLY OMITTED

001985P001-1413A-184
RAYMOND POPE
ADDRESS INTENTIONALLY OMITTED

000970P001-1413A-184
RAYMOND RENEHAN
ADDRESS INTENTIONALLY OMITTED

002329P001-1413A-184
RAYMOND RENZA
ADDRESS INTENTIONALLY OMITTED

002258P001-1413A-184
RAYMOND ROSE
ADDRESS INTENTIONALLY OMITTED

003132P001-1413A-184
RAYMOND ROUNTREE
ADDRESS INTENTIONALLY OMITTED

003525P001-1413A-184
RAYMOND SLIWINSKI
ADDRESS INTENTIONALLY OMITTED

003677P001-1413A-184
RAYMOND SMITH
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002503P001-1413A-184<br>RAYMOND TREMMEL<br>ADDRESS INTENTIONALLY OMITTED | 003531P001-1413A-184<br>RAYMOND WARWICK<br>ADDRESS INTENTIONALLY OMITTED | 001336P001-1413A-184<br>RAYMOND WILHELM<br>ADDRESS INTENTIONALLY OMITTED | 019972P001-1413A-184<br>RAYMOND YUSKO<br>ADDRESS INTENTIONALLY OMITTED |
| 001954P001-1413A-184<br>RAYNIERY ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 015720P002-1413A-184<br>RAYS TRUCK SVC INC<br>DANIELLE L GAUDETTE<br>305 BRADLEY ST<br>SACO ME 04072 | 002675P001-1413A-184<br>RAYSEAN PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 002043P001-1413A-184<br>RAYSHONDA STOKES<br>ADDRESS INTENTIONALLY OMITTED |
| 019643P001-1413A-184<br>RE PRESCOTT CO INC<br>RALPH<br>10 RAILROAD AVE<br>EXETER NH 03833-2037 | 008913P001-1413A-184<br>READING MUNICIPAL LIGHT DEPT<br>PO BOX 30<br>READING MA 01867 | 002968P001-1413A-184<br>REBEKAH JENSEN<br>ADDRESS INTENTIONALLY OMITTED | 020394P001-1413A-184<br>REBUILDERS AUTOMOTIVE SUPPLY BLUEGRACE<br>REBUILDERS AUTOMOTIV<br>SUPPLY BLUEGRACE<br>2846 S FALKENBURG RD<br>RIVERVIEW FL 33578-2563 |
| 015733P001-1413A-184<br>RECON LOGISTICS<br>284 INVERNESS PKWY<br>STE 270<br>ENGLEWOOD CO 80112-5821 | 020621P001-1413A-184<br>RECON LOGISTICS LLC<br>384 INVERNESS PKWY<br>ENGLEWOOD CO 80112-5821 | 015739P001-1413A-184<br>RED BULL NORTH AMERICA<br>GEODIS<br>PO BOX 2208<br>BRENTWOOD TN 37024-2208 | 020622P001-1413A-184<br>RED DOOR SPA HOLDING<br>222 S MILL AVE #201<br>TEMPE AZ 85281-3738 |
| 019644P001-1413A-184<br>RED HAWK FIRE AND SECURITY LLC<br>PO BOX 970071<br>BOSTON MA 02297-0071 | 020821P001-1413A-184<br>RED ROOSTER BEVERAGE<br>20 NORTH AVE EAST<br>ELIZABETH NJ 07201-2959 | 020970P001-1413A-184<br>RED TAIL LOGISTICS<br>P O BOX 3835<br>ALLENTOWN PA 18106-0835 | 021063P001-1413A-184<br>RED TAIL LOGISTICS<br>B D P SURFACE<br>P O BOX 3835<br>ALLENTOWN PA 18106-0835 |
| 044662P001-1413A-184<br>REDA DJOUADI<br>1523 EAST 15TH ST<br>BROOKLYN NY 11230 | 044678P001-1413A-184<br>REDA DJOUADI<br>1523 EAST 15TH S<br>BROOKLYN NY 11230 | 019645P001-1413A-184<br>REDCO FOODS DIST CTR<br>300 ELM ST #1<br>MILFORD NH 03055-4715 | 015745P001-1413A-184<br>REDCO FOODS INC<br>TECH LOGISTICS<br>300 ELM ST UNIT 1<br>MILFORD NH 03055-4715 |
| 019646P001-1413A-184<br>REDCO FOODS INC<br>MARYANNE AND EXT 555<br>ONE HANSEN ISLAND<br>LITTLE FALLS NY 13365-1997 | 015755P002-1413A-184<br>REDSTONE LOGISTICS LLC<br>ERIC FRIEDLANDER<br>8500 W 110TH ST<br>STE 300<br>OVERLAND PARK KS 66210 | 020677P001-1413A-184<br>REDWOOD SUPPLY CHAIN<br>REDWOOD MULTIMODAL<br>P O BOX 51910<br>LIVONIA MI 48151-5910 | 015757P001-1413A-184<br>REED LANE<br>LOGISTXS INC<br>1500 ROUTE 17 STE 305<br>HACKETTSTOWN NJ 07840 |

New England Motor Freight, Inc., et al.
Exhibit Pages

000066P001-1413S-184
REED SMITH LLP
CHRISTOPHER A. LYNCH
599 LEXINGTON AVE
NEW YORK NY 10022

002247P001-1413A-184
REGGIE HARDY
ADDRESS INTENTIONALLY OMITTED

044435P001-1413A-184
REGINA M MAGARIAN
MIRICK OCONNELL ET AL
EDWARD C BASSETT JR
1800 W PARK DR STE 400
WESTBOROUGH MA 01581

044435S001-1413A-184
REGINA M MAGARIAN
4 BRANDYWINE DR
BELCHERTOWN MA 01007

001650P001-1413A-184
REGINA PEYTON
ADDRESS INTENTIONALLY OMITTED

001479P001-1413A-184
REGINALD JACKSON
ADDRESS INTENTIONALLY OMITTED

003176P001-1413A-184
REGINALD RAINEY
ADDRESS INTENTIONALLY OMITTED

002072P001-1413A-184
REGINALD STUCKEY
ADDRESS INTENTIONALLY OMITTED

003038P001-1413A-184
REGINALD WHITE
ADDRESS INTENTIONALLY OMITTED

015765P001-1413A-184
REGIONAL INTERNATIONAL CORP
1007 LEHIGH STATION RD
HENRIETTA NY 14467

008952P001-1413A-184
REGIONAL SEWER SVC INVOICE
CAMDEN COUNTY MUA
PO BOX 1105
BELLMAWR NJ 08099-5105

008953P002-1413A-184
REGIONAL WATER AUTHORITY
AKA SOUTH CENTRAL CT REGIONAL WATER
AUTHORITY
90 SARGENT DR
NEW HAVEN CT 06511

019647P001-1413A-184
REI
MEL FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

019648P001-1413A-184
REI
JOHN WEBB
6750 S 228TH ST
KENT WA 98032-4803

019649P001-1413A-184
REI 002
MELISSA FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

015776P001-1413A-184
REI 0057
ISAAC SWANSON
375 COCHITUATE RD
FRAMINGHAM MA 01701

019650P001-1413A-184
REI 101
SAMUEL RENDON
412 S 27TH ST
PITTSBURGH PA 15203-2365

019651P001-1413A-184
REI 102
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY NC 28602-3513

019652P001-1413A-184
REI 140
MELISSA FLORIO
2200 BERGEN TOWN CTR
PARAMUS NJ 07652-5025

015751P001-1413A-184
REI 166
GREG HOWELL
350 INDEPENDENCE BLVD
VIRGINIA BEACH VA 23462-2802

019653P001-1413A-184
REI 171
RYAN SHEPARD
450 E HENRIETTA RD
ROCHESTER NY 14620-4630

019654P001-1413A-184
REINFORCED PLASTICS LAB
CRAIG VERNON
236 ROUTE 109
FARMINGDALE NY 11735-1503

019655P001-1413A-184
RELIABLE MATERIAL
HANDLING INSTALLATION LLC
286 LESWIG DR
BRICK NJ 08723

015781P002-1413A-184
RELIABLE MATERIAL HANDLING INSTALLATIONS LLC
JESUS RAMIREZ
HANDLING INSTALLATION LLC
286 LESWING DR
BRICK NJ 08723

020623P001-1413A-184
RELIANCE MEDICAL
9100 W CHESTER TOWNE
WEST CHESTER OH 45069-3108

044460P002-1413A-184
RELX INC DBA LEXISNEXIS
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

020841P001-1413A-184
REMA FOODS
P O BOX 67
SAINT LOUIS MO 63166-0067

015784P001-1413A-184
REMA FOODS
ANTHONY MONTUORI
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

019656P001-1413A-184
REMA FOODS
ANTHONY MONTUORIE DB
140 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-2514

044293P002-1413A-184
REMONEA S HARRIS
TOBIN KESSLER GREENSTEIN
CARUSO WIENER AND KONRAY
ATTENTION: SCOTT KESSLER
136 CENTRAL AVE
CLARK NJ 07066

002098P001-1413A-184
RENE LUCIO
ADDRESS INTENTIONALLY OMITTED

018373P003-1413A-184
RENEE HARTSON
SPADAFORA AND VERRASTRO LLP
JOSEPH TODORO
2 SYMPHONY CIR
BUFFALO NY 14201

018374P001-1413A-184
RENEE HARTSON  V
NEW ENGLAND MOTOR FREIGHT INC ET AL
FRANCISCO GOMEZ-BUENO
179 VERMONT AVE
PROVIDENCE RI 02905

003149P001-1413A-184
RENEE PIERCE HAGLER
ADDRESS INTENTIONALLY OMITTED

015793P002-1413A-184
REPPEN INDUSTRIES INC
PHYLLIS REPPEN
5 MALKE DR
OCEAN NJ 07712

015794P001-1413A-184
REPUBLIC TOBACCO
MARTIN TRUJILLO
2301 RAVINE WAY
GLENVIEW IL 60025-7627

019657P001-1413A-184
RESILITE SPORTS PRODUCT INC
WILLIAM HELLER
200 POINT TOWNSHIP DR
NORTHUMBERLAND PA 17857-8701

044377P001-1413A-184
RESOLUTION SUPPORT SVCS INC
DAVID E BRENNER
500 DERWYN RD
DREXEL HILL PA 19026

044178P001-1413A-184
RETAIL LOGISTICS
25 CONTINENTAL AVE
WAYNE NJ 07407

002131P001-1413A-184
REUBEN BERRY
ADDRESS INTENTIONALLY OMITTED

019658P001-1413A-184
REVERIE
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

019659P001-1413A-184
REXEL ENERGY SOLUTIONS
KRISTINE CODEGA
350 MYLES STANDISH BLVD STE 204
TAUNTON MA 02780-7387

002206P001-1413A-184
REYNALDO RUIZ
ADDRESS INTENTIONALLY OMITTED

008914P001-1413A-184
RG AND E
PO BOX 847813
BOSTON MA 02284-7813

008914S001-1413A-184
RG AND E
89 EAST AVE
ROCHESTER NY 14649-0001

015808P003-1413A-184
RHEUDIN HARRIS
233 NEW YORK AVE
APT 702
ATLANTIC NJ 08401

015808S001-1413A-184
RHEUDIN HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ
ALLISON E WEINER
1030 ATLANTIC AVE
ATLANTIC CITY NJ 08401

018135P002-1413A-184
RHEUDINE HARRIS
GOLDENBERG MACKLER SAYEGH MINTZ ET AL
ALLISON E WEINER ESQ
1030 ATLANTIC AVE AT PENNSYLVANIA AVE
ATLANTIC CITY NJ 08401

000264P001-1413A-184
RHODE ISLAND ATTORNEY GENERAL
PETER KILMARTIN
150 S MAIN ST
PROVIDENCE RI 02903

000082P001-1413A-184
RHODE ISLAND DEPT EMPLOYMENT SECURITY
PO BOX 1029
PROVIDENCE, RI 02901

000179P001-1413A-184
RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000223P001-1413A-184
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

000207P001-1413A-184
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

020624P001-1413A-184
RHODE ISLAND NOVELTY
RHODE ISLAND TEXTILE
P O BOX 9133
CHELSEA MA 02150-9133

019661P001-1413A-184
RHODE ISLAND NOVELTY
JONATHAN DUGUAY
350 COMMERCE DR
FALL RIVER MA 02720-4746

019662P001-1413A-184
RHODE ISLAND NOVELTY
ED KUGA  MANAGER AP
P O BOX 9278
FALL RIVER MA 02720-0005

New England Motor Freight, Inc., et al.
Exhibit Pages

000300P001-1413A-184
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

003486P001-1413A-184
RHONDA BERARDI
ADDRESS INTENTIONALLY OMITTED

001516P001-1413A-184
RHONDA MOORE
ADDRESS INTENTIONALLY OMITTED

010676P002-1413A-184
RI- CITY OF PAWTUCKET
COLLECTIONS DIVISION
DIANE E WYMAN
137 ROOSEVELT AVE
PAWTUCKET RI 02860

000132P002-1413A-184
RI- DIVISION OF TAXATION
CRYSTAL COTE
ONE CAPITOL HILL
PROVIDENCE RI 02908

003019P001-1413A-184
RICARDO HENRIQUEZ
ADDRESS INTENTIONALLY OMITTED

001629P001-1413A-184
RICCARDI MCGUIRE
ADDRESS INTENTIONALLY OMITTED

019663P001-1413A-184
RICH ART COLOR CO
SUSAN DAVIS
202 PEGASUS AVE
NORTHVALE NJ 07647-1904

003134P001-1413A-184
RICHARD ALDRIDGE
ADDRESS INTENTIONALLY OMITTED

018570P001-1413A-184
RICHARD B HILL ET AL V CHESTER PIKE AUTO
SALES INC ET AL
SWARTZ CAMPBELL, LLC
KEVIN CANAVAN ESQ
TWO LIBERTY PLACE 50 S 16TH STREET FL 28
PHILADELPHIA PA 19102

001814P001-1413A-184
RICHARD BARLUP
ADDRESS INTENTIONALLY OMITTED

000605P001-1413A-184
RICHARD BEAUCHAMP
ADDRESS INTENTIONALLY OMITTED

002590P001-1413A-184
RICHARD BOSLET
ADDRESS INTENTIONALLY OMITTED

002385P001-1413A-184
RICHARD BRENNAN
ADDRESS INTENTIONALLY OMITTED

019665P001-1413A-184
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER
WINKLER EISENBERG AND JECKPC
FREDRIC S EISENBERG
1634 SPRUCE ST
PHILADELPHIA PA 19103

018568P001-1413A-184
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER
WINKLER EISENBERG & JECK, P.C.
FREDERIC S EISENBERG
1634 SPRUCE STREET
PHILADELPHIA PA 19103

044461P001-1413A-184
RICHARD BRYAN HILL ET AL
EISENBERG ROTHWEILER WINKLER EISENBERG AND
JECK PC DANIEL J SHERRY JR
1634 SPRUCE ST
PHILADELPHIA PA 19103

019664P002-1413A-184
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
TWO LIBERTY PL 50 S 16TH ST FL 28
PHILADELPHIA PA 19102

019664S001-1413A-184
RICHARD BRYAN HILL ET AL V
CHESTER PIKE AUTOSALES INC ET AL
SWARTZ CAMPBELL LLC
ONE LIBERTY FL 38
1650 MARKET ST
PHILADELPHIA PA 19103

044179P001-1413A-184
RICHARD CALVO
4578 161ST ST APT 3
FLUSHING NY 11358

001438P001-1413A-184
RICHARD CAUCHARD
ADDRESS INTENTIONALLY OMITTED

001782P001-1413A-184
RICHARD CLEARY
ADDRESS INTENTIONALLY OMITTED

001630P001-1413A-184
RICHARD DALESIO
ADDRESS INTENTIONALLY OMITTED

001102P001-1413A-184
RICHARD FORSTER
ADDRESS INTENTIONALLY OMITTED

002741P001-1413A-184
RICHARD FRAZIER
ADDRESS INTENTIONALLY OMITTED

001229P001-1413A-184
RICHARD GILLESPIE
ADDRESS INTENTIONALLY OMITTED

000708P001-1413A-184
RICHARD HUNT
ADDRESS INTENTIONALLY OMITTED

001647P001-1413A-184
RICHARD HUNTSMAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001964P001-1413A-184<br>RICHARD HUTCHINSON<br>ADDRESS INTENTIONALLY OMITTED | 001494P001-1413A-184<br>RICHARD JONES<br>ADDRESS INTENTIONALLY OMITTED | 003043P001-1413A-184<br>RICHARD LEMASNEY<br>ADDRESS INTENTIONALLY OMITTED | 001390P001-1413A-184<br>RICHARD MAZIARZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001983P001-1413A-184<br>RICHARD MAZZELLA<br>ADDRESS INTENTIONALLY OMITTED | 000336P001-1413A-184<br>RICHARD MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED | 000852P001-1413A-184<br>RICHARD MERTZ<br>ADDRESS INTENTIONALLY OMITTED | 018132P001-1413A-184<br>RICHARD MILERSON<br>DOMINICK W LAVELLE ESQ<br>100 HERRICKS RD<br>STE 201<br>MINEOLA NY 11501 |
| 043916P002-1413A-184<br>RICHARD MILERSON<br>JASON M RUBIN<br>WINGATE RUSSOTTI SHAPIRO AND HALPERIN<br>420 LEXINGTON AVE<br>SUITE 2750<br>NEW YORK NY 10170 | 001621P001-1413A-184<br>RICHARD NAYSMITH<br>ADDRESS INTENTIONALLY OMITTED | 001668P001-1413A-184<br>RICHARD NEWTON<br>ADDRESS INTENTIONALLY OMITTED | 000863P001-1413A-184<br>RICHARD OKEYO<br>ADDRESS INTENTIONALLY OMITTED |
| 000745P001-1413A-184<br>RICHARD PALAZZI<br>ADDRESS INTENTIONALLY OMITTED | 000523P001-1413A-184<br>RICHARD PRINCE<br>ADDRESS INTENTIONALLY OMITTED | 044180P001-1413A-184<br>RICHARD PROKAPZYA<br>253 HIGHPOINT DR<br>SAYLORSBURG PA 18353 | 002441P001-1413A-184<br>RICHARD RODMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002237P001-1413A-184<br>RICHARD RUGGIERO<br>ADDRESS INTENTIONALLY OMITTED | 000733P001-1413A-184<br>RICHARD SARTORI<br>ADDRESS INTENTIONALLY OMITTED | 002100P001-1413A-184<br>RICHARD SHADLER<br>ADDRESS INTENTIONALLY OMITTED | 002689P001-1413A-184<br>RICHARD STAUBLEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 000744P001-1413A-184<br>RICHARD SUMMERS<br>ADDRESS INTENTIONALLY OMITTED | 044181P002-1413A-184<br>RICHARD SWARTS JR<br>1851 LEVELWOODS RD<br>CAMPBELLSVILLE KY 42718 | 000547P001-1413A-184<br>RICHARD TOMAINO<br>ADDRESS INTENTIONALLY OMITTED | 000816P001-1413A-184<br>RICHARD TWENEBOAH<br>ADDRESS INTENTIONALLY OMITTED |
| 003340P001-1413A-184<br>RICHARD WEBB<br>ADDRESS INTENTIONALLY OMITTED | 001305P001-1413A-184<br>RICHARD WELLER<br>ADDRESS INTENTIONALLY OMITTED | 002183P001-1413A-184<br>RICHARD WELLS<br>ADDRESS INTENTIONALLY OMITTED | 002544P001-1413A-184<br>RICHARD WHITTINGTON<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000845P001-1413A-184<br>RICHARD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003003P001-1413A-184<br>RICHARD WILSON<br>ADDRESS INTENTIONALLY OMITTED | 018222P001-1413A-184<br>RICHARD WILSON<br>ADDRESS INTENTIONALLY OMITTED | 001341P001-1413A-184<br>RICHARD WOODWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 001104P001-1413A-184<br>RICHARD ZAMPITELLA<br>ADDRESS INTENTIONALLY OMITTED | 019667P001-1413A-184<br>RICHARDSON BRANDS<br>TAMMY CROMIE<br>101 ERIE BLVD<br>CANAJOHARIE NY 13317-1148 | 019666P003-1413A-184<br>RICHARDSON BRANDS COMPANY<br>TRACEY BURTON<br>101 ERIE BLVD<br>CANAJOHARIE NY 13317-1148 | 001225P002-1413A-184<br>RICHIE RICHARDSON<br>RICH RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 020003P002-1413A-184<br>RICHMOND TERMINAL LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVE EAST<br>ELIZABETH NJ 07201 | 020003S001-1413A-184<br>RICHMOND TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>BRENT STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 018271P001-1413A-184<br>RICHMOND TERMINAL LLC<br>WHITEFORD TAYLOR AND PRESTON LLP<br>EDWARD U LEE<br>SEVEN SAINT PAUL ST<br>STE 1500<br>BALTIMORE MD 21202 | 019668P001-1413A-184<br>RICHMOND TOWING INC<br>9932 JEFFERSON DAVIS HWY<br>RICHMOND VA 23237 |
| 000653P001-1413A-184<br>RICK BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001632P001-1413A-184<br>RICK COCHRAN<br>ADDRESS INTENTIONALLY OMITTED | 001250P001-1413A-184<br>RICKY COMMO<br>ADDRESS INTENTIONALLY OMITTED | 001789P001-1413A-184<br>RICKY GARNER<br>ADDRESS INTENTIONALLY OMITTED |
| 001843P001-1413A-184<br>RICKY SEIGARS<br>ADDRESS INTENTIONALLY OMITTED | 002484P001-1413A-184<br>RICKY TINCHER<br>ADDRESS INTENTIONALLY OMITTED | 015840P001-1413A-184<br>RICOH USA INC<br>TRANSPORTATION INSIGHT<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602-3513 | 015841P001-1413A-184<br>RICOH USA INC<br>P O BOX 827577<br>PHILADELPHIA PA 19182-7577 |
| 015845P001-1413A-184<br>RIDOT<br>P O BOX 576<br>JAMESTOWN RI 02835 | 015846P001-1413A-184<br>RIGGINS INC<br>P O BOX 150<br>MILVILLE NJ 08332 | 018578P001-1413A-184<br>RIGGINS INC<br>CO STEPHEN B RAVIN<br>1037 RAYMOND BLVD STE 1520<br>NEWARK NJ 07102 | 018578S001-1413A-184<br>RIGGINS INC<br>PAUL RIGGINS<br>PO BOX 150<br>MILLVILLE NJ 08332 |
| 018543P001-1413A-184<br>RIGGINS INC<br>SAUL EWING ARNSTEIN AND LEHR<br>STEPHEN B RAVIN<br>ONE RIVERFRONT PLZ STE 1520<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | 000096P001-1413S-184<br>RIKER DANZIG SCHERER HYLAND & PERRETTI LLP<br>JOSEPH L SCHWARTZ;MICHAEL TRENTIN<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVE<br>MORRISTOWN NJ 07962-1981 | 002633P001-1413A-184<br>RIKI MERINO<br>ADDRESS INTENTIONALLY OMITTED | 020817P001-1413A-184<br>RIKON TOOLS<br>RIKON POWER TOOLS<br>300 ELM ST #1<br>MILFORD NH 03055-4715 |

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

019670P001-1413A-184
RITA ALVARADO
THE ROSATO FIRM
PAUL A MARBER ESQ
55 BROADWAY
23RD FLOOR
NEW YORK NY 10006

018105P002-1413A-184
RITA ALVARADO
THE ROSATO FIRM PC
PAUL A MARBER ESQ
55 BROADWAY 23RD FL
NEW YORK NY 10006

015857P001-1413A-184
RITE AID CORP
LOCK  BOX 4252
PO BOX 8500
PHILADELPHIA PA 19178-4252

019671P001-1413A-184
RITE AID CORP
MAJORIE HIER
30 HUNTER LN
CAMP HILL PA 17011-2400

019672P001-1413A-184
RITE AID LIVERPOOL D
MAUREEN KICK
7245 HENRY CLAY BLVD
LIVERPOOL NY 13088-3523

020829P001-1413A-184
RITEMADE
RITEMADE PAPER CONVE
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

018492P001-1413A-184
RIVERSIDE REALTY
POB 4436
BALTIMORE MD 21223

020710P001-1413A-184
RIVIANA FOODS
P O BOX 17638
SAINT LOUIS MO 63178-7638

015866P002-1413A-184
RIVIANA FOODS
T C S
LEANN MURPHY
PO BOX 18
DILLSBURG PA 17019-0018

019673P001-1413A-184
RIVIANA FOODS
85 SHANNON RD
HARRISBURG PA 17112-2799

044584P001-1413A-184
RJ GRAZIANO INC
L STEPHEN SAVITT PC
ATTORNEY FOR CREDITOR
475 PARK AVE SO
18TH FLOOR
NEW YORK NY 10016

019674P001-1413A-184
RJ SCHINNER
JORDAN SLUTTER
2120 SPILLMAN DR
BETHLEHEM PA 18015

018237P001-1413A-184
RLF IA SPE LLC
REALTERM NAT
PAUL UNDERWOOD SVP PORTFOLIO MANAGEMENT
201 WEST ST STE 200
ANNAPOLIS MD 21401

018237S001-1413A-184
RLF IA SPE LLC
SHANNON SINGLETON
201 WEST ST STE 200
ANNAPOLIS MD 21401

015875P002-1413A-184
RLF IA SPE LLC
NORTH AMERICAN TERMINALS INC
201 WEST ST STE 200
ANNAPOLIS MD 21401

000155P001-1413A-184
RLI INSURANCE CO
9025 N LINDBERGH DR
PEORIA IL 61615

000155S001-1413A-184
RLI INSURANCE CO
GSIS INC
2613 MANHATTAN BEACH BLVD STE 200
REDONDO BEACH CA 90278

000155S002-1413A-184
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
JOANNE M BONACCI
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S003-1413A-184
RLI INSURANCE CO
DREIFUSS BONACCI AND PARKER PC
PAUL M MCCORMICK ESQ
26 COLUMBIA TPKE STE 101 NORTH ENTRANCE
FLORHAM PARK NJ 07932

000155S004-1413A-184
RLI INSURANCE CO
DINSMORE AND SHOHL LLP
GRACE WINKLER CRANLEY ESQ
227 WEST MONROE ST STE 3850
CHICAGO IL 60606

044534P001-1413A-184
RLI INSURANCE CO
GRACE WINKLER CRANLEY
DINSMORE AND SHOHL LLP
227 WEST MONROE ST SUITE 3850
CHICAGO IL 60606

044271P001-1413A-184
RM ACQUISITION LLC D/B/A RAND MCNALLY
OFFICER GENERAL OR MANAGING AGENT
9855 WOODS DR
SKOKIE IL 60077

019675P001-1413A-184
ROADNET TECHNOLOGIES INC
PO BOX 840720
DALLAS TX 75284-0720

015881P001-1413A-184
ROADNET TECHNOLOGIES INC
UPS SUPPLY CHAIN SOLUTIO
PO BOX 840720
DALLAS TX 75284-0720

019676P001-1413A-184
ROADRUNNER ENTERPRISES LLC
21 E 6TH ST APT 1B
CLIFTON NJ 07011

019677P001-1413A-184
ROANOKE CLAIMS SVC
MELODY DWYER
1475 E WOODFIELD RD STE 500
SCHAUMBURG IL 60173-4980

019678P001-1413A-184
ROARING SPRING BLANK
TY HINSON
235 APPLE PACKERS RD
MARTINSBURG PA 16662-1618

015887P001-1413A-184
ROARING SPRING BLANK BOOK
SUSAN KOLINCHAK
PO BOX 35
ROARING SPRING PA 16673-0035

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 015927P001-1413A-184<br>ROB'S AUTOMOTIVE AND COLLISION<br>PO BOX 1619<br>LEVITTOWN PA 19058-1619 | 002019P001-1413A-184<br>ROBBIE KIRCHGESSNER<br>ADDRESS INTENTIONALLY OMITTED | 000736P001-1413A-184<br>ROBERT ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 001500P001-1413A-184<br>ROBERT ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED |
| 000781P001-1413A-184<br>ROBERT ARSENAULT<br>ADDRESS INTENTIONALLY OMITTED | 003643P001-1413A-184<br>ROBERT BARTONE<br>ADDRESS INTENTIONALLY OMITTED | 000345P001-1413A-184<br>ROBERT BATTAGLIA<br>ADDRESS INTENTIONALLY OMITTED | 002225P001-1413A-184<br>ROBERT BERNIER<br>ADDRESS INTENTIONALLY OMITTED |
| 021140P001-1413A-184<br>ROBERT BLACKBURN<br>OFFICER GENERAL OR MANAGING AGENT<br>47 STOCKTONRD<br>KENDELL PARK NJ 08824 | 001660P001-1413A-184<br>ROBERT BOGUSKI<br>ADDRESS INTENTIONALLY OMITTED | 003288P001-1413A-184<br>ROBERT BRANDT<br>ADDRESS INTENTIONALLY OMITTED | 003683P001-1413A-184<br>ROBERT BUMP<br>ADDRESS INTENTIONALLY OMITTED |
| 002824P001-1413A-184<br>ROBERT CANNON<br>ADDRESS INTENTIONALLY OMITTED | 003692P001-1413A-184<br>ROBERT CARVALHO<br>ADDRESS INTENTIONALLY OMITTED | 044417P002-1413A-184<br>ROBERT CHYNOWETH<br>7 IRONOAK CT<br>NORTH EAST MD 21901 | 000367P001-1413A-184<br>ROBERT CIARDULLO<br>ADDRESS INTENTIONALLY OMITTED |
| 002474P001-1413A-184<br>ROBERT CONLON<br>ADDRESS INTENTIONALLY OMITTED | 000581P001-1413A-184<br>ROBERT COOPER<br>ADDRESS INTENTIONALLY OMITTED | 003498P001-1413A-184<br>ROBERT COPCHONAK<br>ADDRESS INTENTIONALLY OMITTED | 044182P001-1413A-184<br>ROBERT DEVERAUX CORP<br>10 EMERSON PL<br>BOSTON MA 02114 |
| 000558P001-1413A-184<br>ROBERT DIPASQUALE<br>ADDRESS INTENTIONALLY OMITTED | 001642P001-1413A-184<br>ROBERT EKLUND<br>ADDRESS INTENTIONALLY OMITTED | 002548P001-1413A-184<br>ROBERT ENGASSER<br>ADDRESS INTENTIONALLY OMITTED | 002542P001-1413A-184<br>ROBERT ERB<br>ADDRESS INTENTIONALLY OMITTED |
| 003123P001-1413A-184<br>ROBERT ESCH<br>ADDRESS INTENTIONALLY OMITTED | 003323P001-1413A-184<br>ROBERT ESKRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 003628P001-1413A-184<br>ROBERT ESTES<br>ADDRESS INTENTIONALLY OMITTED | 019679P002-1413A-184<br>ROBERT FISCHER SVC INC<br>ROBERT M FISCHER<br>2050 FLETCHER COVE<br>HUMMELSTOWN PA 17036-8994 |

New England Motor Freight, Inc., et al.

Exhibit Pages

002630P001-1413A-184
ROBERT FRAME
ADDRESS INTENTIONALLY OMITTED

002773P001-1413A-184
ROBERT FRITZ
ADDRESS INTENTIONALLY OMITTED

000672P001-1413A-184
ROBERT GASS
ADDRESS INTENTIONALLY OMITTED

002196P001-1413A-184
ROBERT GOODWIN
ADDRESS INTENTIONALLY OMITTED

001290P001-1413A-184
ROBERT GRAY
ADDRESS INTENTIONALLY OMITTED

001897P001-1413A-184
ROBERT HARRIGAN
ADDRESS INTENTIONALLY OMITTED

002827P001-1413A-184
ROBERT HEADEN
ADDRESS INTENTIONALLY OMITTED

000496P001-1413A-184
ROBERT HILL
ADDRESS INTENTIONALLY OMITTED

002154P001-1413A-184
ROBERT HOBBS
ADDRESS INTENTIONALLY OMITTED

000116P001-1413S-184
ROBERT HORNBY, ESQ.
MICHAEL R. CARUSO, ESQ.
CHIESA SHAHINIAN & GIANTOMASI
ONE BOLAND DRIVE
WEST ORANGE NJ 07052

001536P001-1413A-184
ROBERT JARMULA
ADDRESS INTENTIONALLY OMITTED

003527P001-1413A-184
ROBERT JAYCOX
ADDRESS INTENTIONALLY OMITTED

003245P001-1413A-184
ROBERT JONES
ADDRESS INTENTIONALLY OMITTED

001652P001-1413A-184
ROBERT KENNEDY
ADDRESS INTENTIONALLY OMITTED

000450P001-1413A-184
ROBERT KIMBROUGH
ADDRESS INTENTIONALLY OMITTED

001753P001-1413A-184
ROBERT KING
ADDRESS INTENTIONALLY OMITTED

000802P001-1413A-184
ROBERT KLIMOVSKY
ADDRESS INTENTIONALLY OMITTED

000549P001-1413A-184
ROBERT LACOVARA
ADDRESS INTENTIONALLY OMITTED

001910P001-1413A-184
ROBERT LAGEORGIA
ADDRESS INTENTIONALLY OMITTED

002068P001-1413A-184
ROBERT LARSON
ADDRESS INTENTIONALLY OMITTED

019372P001-1413A-184
ROBERT LEBEL
ADDRESS INTENTIONALLY OMITTED

003079P001-1413A-184
ROBERT LYNCH
ADDRESS INTENTIONALLY OMITTED

044418P003-1413A-184
ROBERT M CIARDULLO
122 MERIWILL LN
KUNKLETOWN PA 18058

000571P001-1413A-184
ROBERT MAC RAE
ADDRESS INTENTIONALLY OMITTED

002327P001-1413A-184
ROBERT MACHENRY
ADDRESS INTENTIONALLY OMITTED

002399P001-1413A-184
ROBERT MADDEN
ADDRESS INTENTIONALLY OMITTED

003286P001-1413A-184
ROBERT MARKS
ADDRESS INTENTIONALLY OMITTED

001836P001-1413A-184
ROBERT MAUCHER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000537P001-1413A-184<br>ROBERT MCCARTHY<br>ADDRESS INTENTIONALLY OMITTED | 000408P001-1413A-184<br>ROBERT MCCAULEY<br>ADDRESS INTENTIONALLY OMITTED | 001515P001-1413A-184<br>ROBERT MCFERREN<br>ADDRESS INTENTIONALLY OMITTED | 001644P001-1413A-184<br>ROBERT MCGRATH<br>ADDRESS INTENTIONALLY OMITTED |
| 002701P001-1413A-184<br>ROBERT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002744P001-1413A-184<br>ROBERT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001722P001-1413A-184<br>ROBERT MOSSER<br>ADDRESS INTENTIONALLY OMITTED | 001103P001-1413A-184<br>ROBERT NATER<br>ADDRESS INTENTIONALLY OMITTED |
| 002364P001-1413A-184<br>ROBERT NETHERCOTT<br>ADDRESS INTENTIONALLY OMITTED | 002090P001-1413A-184<br>ROBERT NEWMAN<br>ADDRESS INTENTIONALLY OMITTED | 044183P001-1413A-184<br>ROBERT PANAREI<br>3 ENGLISH ST<br>SALEM MA 01970 | 000486P001-1413A-184<br>ROBERT PETERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000611P001-1413A-184<br>ROBERT PETERSON<br>ADDRESS INTENTIONALLY OMITTED | 001189P001-1413A-184<br>ROBERT PIATT<br>ADDRESS INTENTIONALLY OMITTED | 000817P001-1413A-184<br>ROBERT PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 001474P001-1413A-184<br>ROBERT POWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000333P001-1413A-184<br>ROBERT RAMBONE<br>ADDRESS INTENTIONALLY OMITTED | 001118P001-1413A-184<br>ROBERT REID<br>ADDRESS INTENTIONALLY OMITTED | 000826P001-1413A-184<br>ROBERT RIBACK<br>ADDRESS INTENTIONALLY OMITTED | 000673P001-1413A-184<br>ROBERT RICHTER<br>ADDRESS INTENTIONALLY OMITTED |
| 001894P001-1413A-184<br>ROBERT RITZ<br>ADDRESS INTENTIONALLY OMITTED | 003517P001-1413A-184<br>ROBERT ROY<br>ADDRESS INTENTIONALLY OMITTED | 002400P001-1413A-184<br>ROBERT RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 003277P001-1413A-184<br>ROBERT SAMPLE<br>ADDRESS INTENTIONALLY OMITTED |
| 001161P001-1413A-184<br>ROBERT SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 001330P001-1413A-184<br>ROBERT SATTLER<br>ADDRESS INTENTIONALLY OMITTED | 001052P001-1413A-184<br>ROBERT SCHETLICK<br>ADDRESS INTENTIONALLY OMITTED | 007720P001-1413A-184<br>ROBERT SHAMU<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001046P001-1413A-184<br>ROBERT SIMPKINS<br>ADDRESS INTENTIONALLY OMITTED | 022095P002-1413A-184<br>ROBERT SISLIAN<br>1013 SUNSET DR<br>BRIELLE NJ 08730-1142 | 000494P001-1413A-184<br>ROBERT SPRINGER<br>ADDRESS INTENTIONALLY OMITTED | 018452P001-1413A-184<br>ROBERT STEELE<br>14445 WISPERWOOD CT<br>DUMFRIES VA 22025 |
| 000785P001-1413A-184<br>ROBERT SUSSMAN<br>ADDRESS INTENTIONALLY OMITTED | 000475P001-1413A-184<br>ROBERT TARASKA<br>ADDRESS INTENTIONALLY OMITTED | 002881P001-1413A-184<br>ROBERT THIERS<br>ADDRESS INTENTIONALLY OMITTED | 000375P001-1413A-184<br>ROBERT VALEK<br>ADDRESS INTENTIONALLY OMITTED |
| 002319P001-1413A-184<br>ROBERT VASILAKOS<br>ADDRESS INTENTIONALLY OMITTED | 000444P001-1413A-184<br>ROBERT VENTIMIGLIA<br>ADDRESS INTENTIONALLY OMITTED | 001057P001-1413A-184<br>ROBERT WALCK<br>ADDRESS INTENTIONALLY OMITTED | 001170P001-1413A-184<br>ROBERT WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 003238P001-1413A-184<br>ROBERT WALTER<br>ADDRESS INTENTIONALLY OMITTED | 001285P001-1413A-184<br>ROBERT WARNOCK<br>ADDRESS INTENTIONALLY OMITTED | 001185P001-1413A-184<br>ROBERT WASHBURN<br>ADDRESS INTENTIONALLY OMITTED | 002202P001-1413A-184<br>ROBERT WATSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001450P001-1413A-184<br>ROBERT WELLS<br>ADDRESS INTENTIONALLY OMITTED | 001439P001-1413A-184<br>ROBERT WHITAKER<br>ADDRESS INTENTIONALLY OMITTED | 001579P001-1413A-184<br>ROBERT WILD<br>ADDRESS INTENTIONALLY OMITTED | 001476P001-1413A-184<br>ROBERT WILSBACH<br>ADDRESS INTENTIONALLY OMITTED |
| 003307P001-1413A-184<br>ROBERT WILSON<br>ADDRESS INTENTIONALLY OMITTED | 044184P001-1413A-184<br>ROBERT WOOLEY<br>1223 WOODALE RD<br>PT. PLEASANT NJ 08742 | 002015P001-1413A-184<br>ROBERT WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 002660P001-1413A-184<br>ROBERT WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 002261P001-1413A-184<br>ROBERT YANNETELLI<br>ADDRESS INTENTIONALLY OMITTED | 001849P001-1413A-184<br>ROBERTA ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 000644P001-1413A-184<br>ROBERTO GROLEMUND<br>ADDRESS INTENTIONALLY OMITTED | 003579P001-1413A-184<br>ROBERTO LARANJO<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019  12:38:13 PM

002477P001-1413A-184
ROBERTO OLIVO
ADDRESS INTENTIONALLY OMITTED

000812P001-1413A-184
ROBERTO SANTIAGO
ADDRESS INTENTIONALLY OMITTED

000987P001-1413A-184
ROBERTO SEOANE
ADDRESS INTENTIONALLY OMITTED

019680P001-1413A-184
ROBERTS AND SON INC
20 JEWELL ST
GARFIELD NJ 07026

015915P001-1413A-184
ROBERTS LOGISTICS
MICHELLE BRICKER
5501 RT 89
NORTH EAST PA 16428-5054

015919P001-1413A-184
ROBERTS TOWING AND RECOVERY
722 SOUTH PEARL ST
ALBANY NY 12202

002679P001-1413A-184
ROBIE WILSON
ADDRESS INTENTIONALLY OMITTED

044185P001-1413A-184
ROBIN BETH KOSSOLF
274 MORRIS AVE
INWOOD NY 11096

000650P001-1413A-184
ROBIN CRITCHLOW
ADDRESS INTENTIONALLY OMITTED

044247P001-1413A-184
ROBINSON AND MCELWEE
STEPHEN F GANDEE ESQ
PO BOX 128
140 WEST MAIN ST STE 300
CLARKSBURG WV 26302-0128

015926P003-1413A-184
ROBINSON AND MCELWEE PLLC
JESSICA STALEY
PO BOX 1791
CHARLESTON WV 25301

015930P001-1413A-184
ROCHESTER FIRE EQUIPMENT INC
64 MARSHALL ST
ROCHESTER NY 14607

044378P001-1413A-184
ROCHESTER GAS AND ELECTRIC CORP
PATRICIA A COTTON
89 EAST AVE
ROCHESTER NY 14649

019681P001-1413A-184
ROCHESTER MIDLAND
NTRAF BARB   TRUNGORJON
151 JOHN JAMES AUDUBON BLVD
AMHERST NY 14228-1111

019682P001-1413A-184
ROCHESTER POWER WASH
517 WEST COMERCIAL ST
EAST ROCHESTER NY 14445

015932P001-1413A-184
ROCHESTER TRUCK REPAIR
549 U S HIGHWAY 1 BYPASS
PORTSMOUTH NH 03801-4131

019683P001-1413A-184
ROCHLING GLASTIC COMPOSITES
BILL DAVIS
4321 GLENRIDGE RD
CLEVELAND OH 44121-2805

019684P001-1413A-184
ROCKWELL AMERICAN
JAMIE FORSYTHE
170 COMMERCE DR
NEW HOLLAND PA 17557-9115

015941P001-1413A-184
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
216 4TH ST
WILMERDING PA 15148-1004

015941S001-1413A-184
ROCKWELL EQUIPMENT AND SUPPLY
DINO PICCILINO
PO BOX 114
N VERSAILLES PA 15137

015940P001-1413A-184
ROCKY MOUNTAIN DATA SVC
PO BOX 5746
DENVER CO 80217

001492P001-1413A-184
RODGER SPRENKLE
ADDRESS INTENTIONALLY OMITTED

000807P001-1413A-184
RODNEY ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

000731P001-1413A-184
RODNEY DRUMMOND
ADDRESS INTENTIONALLY OMITTED

002177P001-1413A-184
RODNEY KIERSTEAD
ADDRESS INTENTIONALLY OMITTED

043935P001-1413A-184
RODNEY KING TRUCKING LLC
174 CRUM ELBOW RD
HYDE PARK NY 12538

044186P001-1413A-184
RODNEY SHEPARD
1525 JACKSON ST
CHRISTIANSBURG VA 24073

000996P001-1413A-184
RODNEY SORBER
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001848P001-1413A-184
RODOLFO PEREZ
ADDRESS INTENTIONALLY OMITTED

018509P003-1413A-184
ROEHL TRANSPORT INC
SAFETY SUBROGATION
CHELSEA P STUTTEJEN
PO BOX 750
MARSHFIELD WI 54449

015917P001-1413A-184
ROETZEL
222 S MAIN ST
AKRON OH 44308

044357P001-1413A-184
ROETZEL AND ANDRESS LPA
BRUCE R SCHRADER II
222 SOUTH MAIN ST
AKRON OH 44308

001069P001-1413A-184
ROGER BALLIET
ADDRESS INTENTIONALLY OMITTED

000856P001-1413A-184
ROGER COLE
ADDRESS INTENTIONALLY OMITTED

002299P001-1413A-184
ROGER HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001166P001-1413A-184
ROGER LARAMEE
ADDRESS INTENTIONALLY OMITTED

001787P001-1413A-184
ROGER LUKAS
ADDRESS INTENTIONALLY OMITTED

000930P001-1413A-184
ROGER MORRIS
ADDRESS INTENTIONALLY OMITTED

002902P001-1413A-184
ROHAN BARRETT
ADDRESS INTENTIONALLY OMITTED

015946P001-1413A-184
ROHLIG USA
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

019685P001-1413A-184
ROLAND FOODS LLC
PENSKE LOGISTICS CLAIMS DEPT
211 HILLTOP RD
SAINT JOSEPH MI 49085-2300

020279P001-1413A-184
ROLAND FOODS PENSKE
ROLAND FOODS LLC
P O BOX 981763
EL PASO TX 79998-1763

002589P001-1413A-184
ROLAND GILMORE
ADDRESS INTENTIONALLY OMITTED

001127P001-1413A-184
ROLAND MILLER
ADDRESS INTENTIONALLY OMITTED

001599P001-1413A-184
ROLANDO MATOS
ADDRESS INTENTIONALLY OMITTED

044310P002-1413A-184
ROLANDO MORALES
BEACH STREET
PORT CHESTER NY 10573

020819P001-1413A-184
ROLF C HAGEN CORP
P O BOX 9506
AMHERST NY 14226-9506

003504P001-1413A-184
ROLF WEISS
ADDRESS INTENTIONALLY OMITTED

019686P002-1413A-184
ROLI RETREADS INC
RICHARD BUCCI
1002 ROUTE 109
FARMINGDALE NY 11735

018118P001-1413A-184
ROMON ROMERO-REYES
HARMON LINDER AND ROGOWSKY
MARK J LINDER ESQ
3 PARK AVE
23RD FLOOR SUITE 2300
NEW YORK NY 10016

002390P001-1413A-184
RON ANDERSON
ADDRESS INTENTIONALLY OMITTED

002508P001-1413A-184
RON BRUVERIS
ADDRESS INTENTIONALLY OMITTED

021304P001-1413A-184
RON KESNER
4699 CAMPBELL RD
TROY VA 22794

001946P001-1413A-184
RONALD BEASLEY
ADDRESS INTENTIONALLY OMITTED

003703P001-1413A-184
RONALD BROSCHART
ADDRESS INTENTIONALLY OMITTED

002184P001-1413A-184
RONALD COLON
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000942P001-1413A-184<br>RONALD DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED | 000998P001-1413A-184<br>RONALD ENGLE<br>ADDRESS INTENTIONALLY OMITTED | 001459P001-1413A-184<br>RONALD GUTSHALL<br>ADDRESS INTENTIONALLY OMITTED | 001368P001-1413A-184<br>RONALD IMLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001030P001-1413A-184<br>RONALD JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 000990P001-1413A-184<br>RONALD KATICH<br>ADDRESS INTENTIONALLY OMITTED | 002080P001-1413A-184<br>RONALD KIRKLAND<br>ADDRESS INTENTIONALLY OMITTED | 002866P001-1413A-184<br>RONALD LACHIUSA<br>ADDRESS INTENTIONALLY OMITTED |
| 000530P001-1413A-184<br>RONALD LAMKA<br>ADDRESS INTENTIONALLY OMITTED | 002818P001-1413A-184<br>RONALD LEE<br>ADDRESS INTENTIONALLY OMITTED | 003067P001-1413A-184<br>RONALD LUTZ<br>ADDRESS INTENTIONALLY OMITTED | 001406P001-1413A-184<br>RONALD MEADE<br>ADDRESS INTENTIONALLY OMITTED |
| 000409P001-1413A-184<br>RONALD MILBY<br>ADDRESS INTENTIONALLY OMITTED | 001519P001-1413A-184<br>RONALD RISCART<br>ADDRESS INTENTIONALLY OMITTED | 001350P001-1413A-184<br>RONALD ROY<br>ADDRESS INTENTIONALLY OMITTED | 000985P001-1413A-184<br>RONALD RUSSO<br>ADDRESS INTENTIONALLY OMITTED |
| 001662P001-1413A-184<br>RONALD SCHIRRMAN<br>ADDRESS INTENTIONALLY OMITTED | 000844P001-1413A-184<br>RONALD SEDLAK<br>ADDRESS INTENTIONALLY OMITTED | 001235P001-1413A-184<br>RONALD SHOEMAKER<br>ADDRESS INTENTIONALLY OMITTED | 002466P001-1413A-184<br>RONALD STONE<br>ADDRESS INTENTIONALLY OMITTED |
| 003014P001-1413A-184<br>RONALD VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002040P001-1413A-184<br>RONALD WHITE<br>ADDRESS INTENTIONALLY OMITTED | 001190P001-1413A-184<br>RONALD WHITING<br>ADDRESS INTENTIONALLY OMITTED | 002509P001-1413A-184<br>RONALDO MORALES CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 002738P001-1413A-184<br>RONDA NUTWELL<br>ADDRESS INTENTIONALLY OMITTED | 044187P001-1413A-184<br>RONLEE LEYNES<br>365 WEST VIEW ST<br>HOFFMAN ESTATES IL 60169 | 001399P001-1413A-184<br>RONNE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002105P001-1413A-184<br>RONNIE LYNCH<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

003158P001-1413A-184
RONNIE SHARPLESS
ADDRESS INTENTIONALLY OMITTED

003090P001-1413A-184
RONULESS CHEEHE
ADDRESS INTENTIONALLY OMITTED

002284P001-1413A-184
RONY DUPOUX
ADDRESS INTENTIONALLY OMITTED

044641P001-1413A-184
ROOSEVELT FIELD
630 OLD COUNTRY RD
GARDEN CITY NY 11530

000889P001-1413A-184
RORY DEAN
ADDRESS INTENTIONALLY OMITTED

000676P001-1413A-184
ROSA CIRNE
ADDRESS INTENTIONALLY OMITTED

003735P001-1413A-184
ROSA MOJICA
ADDRESS INTENTIONALLY OMITTED

018375P001-1413A-184
ROSA MORA REYNA
ATTORNEY FOR THE PLAINTIFF
GANIM LEGAL PC
2370 PARK AVE
BRIDGEPORT CT 06604

018376P001-1413A-184
ROSA MORA REYNA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
ALDEN DONALDSON
67 BEECHWOOD AVE
MT. VERNON NY 10553

019687P001-1413A-184
ROSA MORA REYNA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
SOLIMENE AND SECONDO LLP ELYCIA D SOLIMENE
1501 EAST MAIN ST
SUITE 204
MERIDEN CT 06450

018289P001-1413A-184
ROSA MORA REYNA V NEMF ET AL
SOLIMENE AND SECONDO LLP
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

000790P001-1413A-184
ROSA OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

018377P001-1413A-184
ROSA PERALTA V
NEW ENGLAND MOTOR FREIGHT INC ET AL
DERRICK ROBERTS
254 SOUTH MAIN ST
SEABROOK NH 03874

044419P002-1413A-184
ROSCOE E SMITH JR
WILLIAM BEVERIDGE JR
LAW OFFICES OF PETER T NICHOLL
36 SOUTH CHARLES ST
SUITE 1700
BALTIMORE MD 21201

019688P001-1413A-184
ROSENBACH CONTEMPORARY
PROMPT LOGISTICS-AVI
212 SECOND ST 205A
LAKEWOOD NJ 08701-3683

001916P001-1413A-184
ROSEVELT BROOKS
ADDRESS INTENTIONALLY OMITTED

001677P001-1413A-184
ROSHETA HANKS
ADDRESS INTENTIONALLY OMITTED

002812P001-1413A-184
ROSS GERTZ
ADDRESS INTENTIONALLY OMITTED

019689P001-1413A-184
ROTO-ROOTER
PO BOX 8873
FORT WAYNE IN 46898

018109P001-1413A-184
ROY AUBLE AND NEMF
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

001014P001-1413A-184
ROY HANNA
ADDRESS INTENTIONALLY OMITTED

001525P001-1413A-184
ROY IFILL
ADDRESS INTENTIONALLY OMITTED

003646P001-1413A-184
ROY MACK
ADDRESS INTENTIONALLY OMITTED

044188P001-1413A-184
ROY NIENANN
102 HALANE ST
CRAFTON PA 15201

003239P001-1413A-184
ROY THOMPSON
ADDRESS INTENTIONALLY OMITTED

020130P001-1413A-184
ROYAL BRASS
ROYAL BRASS AND HOSE
P O BOX 51468
KNOXVILLE TN 37950-1468

015995P001-1413A-184
ROYAL INDUSTRIES
JOHN NOVOTNY
4100 W VICTORIA ST
CHICAGO IL 60646-6727

019690P001-1413A-184
ROYAL INDUSTRIES
LILIA A/P
4100 W VICTORIA ST
CHICAGO IL 60646-6727

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

020797P001-1413A-184
ROYCE COLORS
ROYCE GLOBAL
35 CARLTON AVE
EAST RUTHERFORD NJ 07073-1613

020798P001-1413A-184
ROYCE COLORS E RUTHERFORD
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

020799P001-1413A-184
ROYCE COLORS PATERSON
ROYCE GLOBAL
35 MORTON ST
EAST RUTHERFORD NJ 07073

020760P001-1413A-184
ROYCE INTL
GABRIEL PERFORMANCE
3400 SOUTH TAMIAMI T
SARASOTA FL 34239-6023

019691P002-1413A-184
RPC DRIVELINE AND AUTO SUPPLY
PHILIP A MATZNICK
7929 RIVER RD
PENNSAUKEN NJ 08110

019692P001-1413A-184
RR DONNELLEY LOGISTICS
DINA MULCAHY
1000 WINDHAM PKWY
BOLINGBROOK IL 60490-3507

019693P001-1413A-184
RTS PACKAGING
RICHARD ARNOTT
16 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

019693S001-1413A-184
RTS PACKAGING
C MATTHEW HARNES
501 S 5TH ST
RICHMOND VA 23219

016011P001-1413A-184
RTS PACKAGING
GARY KUPHAL
869 STATE HIGHWAY 12
FRENCHTOWN NJ 08825-4223

016011S001-1413A-184
RTS PACKAGING
C. MATTHEW HAYNES
501 SOUTH 5TH STREET
RICHMOND VA 23219-0501

044566P001-1413A-184
RTS PACKAGING
RICHARD ARNOTT
10 WASHINGTON AVE
SCARBOROUGH ME 04074-8311

020398P001-1413A-184
RUBBER SOUL BREWING
P O BOX 5176
HARRISBURG PA 17110-0176

020283P001-1413A-184
RUBBERCYCLE LLC
372 E KENNEDY BLVD
LAKEWOOD NJ 08701-1434

020782P001-1413A-184
RUBBERFORM PRODS
RUBBERFORM RECYCLED
75 MICHIGAN ST
LOCKPORT NY 14094-2629

016012P001-1413A-184
RUBBERMAID COMMERCIAL PROD
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

019694P001-1413A-184
RUBBERMAID COMMERCIAL PRODUCTS
SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER VA 22601-2636

000451P001-1413A-184
RUBEN BORGES
ADDRESS INTENTIONALLY OMITTED

044669P001-1413A-184
RUBEN RODRIGUEZ AYALA
2119 KINGS FOREST DR
CONYERS GA 30013

000674P001-1413A-184
RUBY RILEY
ADDRESS INTENTIONALLY OMITTED

000783P001-1413A-184
RUDDY LOPEZ
ADDRESS INTENTIONALLY OMITTED

020906P001-1413A-184
RUDIS HOLDINGS
RUDIS HOLDINGS LLC
5480 LINGLESTOWN RD
HARRISBURG PA 17112-9190

001045P001-1413A-184
RUFUS TENNER
ADDRESS INTENTIONALLY OMITTED

020625P001-1413A-184
RUGER LLC
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

016017P001-1413A-184
RUGER LLC
AMIR FRYDMAN
4207 BRADLEY LN
CHEVY CHASE MD 20815-5234

001605P001-1413A-184
RUPERT DAWSON
ADDRESS INTENTIONALLY OMITTED

016022P001-1413A-184
RUSH TRUCK CENTERS
4655 S CENTRAL AVE
CHICAGO IL 60638

019695P001-1413A-184
RUSH TRUCK CENTERS OF OHIOINC
PO BOX 34630
SAN ANTONIO TX 78265

020918P001-1413A-184
RUSSELECTRIC INC
PO BOX 9133
CHELSEA MA 02150-9133

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

002622P001-1413A-184
RUSSELL ATKINS
ADDRESS INTENTIONALLY OMITTED

003274P001-1413A-184
RUSSELL BOWLEY
ADDRESS INTENTIONALLY OMITTED

007161P001-1413A-184
RUSSELL GAFFNEY
ADDRESS INTENTIONALLY OMITTED

003168P001-1413A-184
RUSSO PIERRE PHILLIPPE
ADDRESS INTENTIONALLY OMITTED

016034P002-1413A-184
RUSTYS TOWING SVC INC
BRENDA MCQUIRT-COBB
4845 OBETZ REESE RD
COLUMBUS OH 43207

020626P001-1413A-184
RUTAN POLY INDS
RUTAN POLY INDS INC
39 SIDING PL
MAHWAH NJ 07430-1896

019696P001-1413A-184
RUTAN POLY INDUSTRIES
JOY FERRACANE
39 SIDING PL
MAHWAH NJ 07430-1828

002995P001-1413A-184
RYAN AMSPACHER
ADDRESS INTENTIONALLY OMITTED

001176P001-1413A-184
RYAN BANZ
ADDRESS INTENTIONALLY OMITTED

003121P001-1413A-184
RYAN CALE
ADDRESS INTENTIONALLY OMITTED

002644P001-1413A-184
RYAN CLEMMER
ADDRESS INTENTIONALLY OMITTED

002243P001-1413A-184
RYAN CONRAD
ADDRESS INTENTIONALLY OMITTED

002115P001-1413A-184
RYAN DAVIS
ADDRESS INTENTIONALLY OMITTED

002288P001-1413A-184
RYAN GIVIDEN
ADDRESS INTENTIONALLY OMITTED

001756P001-1413A-184
RYAN GOLDSBOROUGH
ADDRESS INTENTIONALLY OMITTED

044189P001-1413A-184
RYAN KOHL
623 MERCER RD
BEAVER FALLS PA 15010

003008P001-1413A-184
RYAN LIBBY
ADDRESS INTENTIONALLY OMITTED

003272P001-1413A-184
RYAN MAKI
ADDRESS INTENTIONALLY OMITTED

003221P001-1413A-184
RYAN MANNING
ADDRESS INTENTIONALLY OMITTED

003122P001-1413A-184
RYAN MCCULLOUGH
ADDRESS INTENTIONALLY OMITTED

001684P001-1413A-184
RYAN MILNE
ADDRESS INTENTIONALLY OMITTED

003162P001-1413A-184
RYAN RIVERA
ADDRESS INTENTIONALLY OMITTED

044243P001-1413A-184
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

016036P002-1413A-184
RYAN SMITH AND CARBINE LTD
CHARLES ROMEO
98 MERCHANTS ROW
PO BOX 310
RUTLAND VT 05702-0310

018223P001-1413A-184
RYAN TUCCIARONE
ADDRESS INTENTIONALLY OMITTED

003350P001-1413A-184
RYAN WALLACE
ADDRESS INTENTIONALLY OMITTED

002895P001-1413A-184
RYAN WELLINGTON
ADDRESS INTENTIONALLY OMITTED

044497P002-1413A-184
RYAN WELLINGTON
112 BOUQUET ST
HOMESTEAD PA 15120

New England Motor Freight, Inc., et al.
Exhibit Pages

---

019697P001-1413A-184
RYDER DOMTAR CLAIMS
NORMA LOCKLEAR
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

019698P001-1413A-184
RYDER EXXONMOBIL
SUMAIR AHMED
580 WESTLAKE PK BLVD STE 950
HOUSTON TX 77079-2662

019699P001-1413A-184
RYDER HP
CLAIMS DEPT
13599 PARK VISTA BLVD BOX 38
FORT WORTH TX 76177-3237

016043P001-1413A-184
RYDER SHARED SVC CENTER
6000 WINDWARD PKWY
ALPHARETTA GA 30005

016046P001-1413A-184
RYDER TRANSPORTATION INC
PO BOX 96723
CHICAGO IL 60693-6723

016047P001-1413A-184
RYDER TRUCK RENTAL
PO BOX 96723
CHICAGO IL 60693-6723

044190P001-1413A-184
RYDER TRUCK RENTAL
329 JEFFERSON RD
ROCHESTER NY 14623

019700P001-1413A-184
RYNEL INC
11 TWIN RIVERS DR
WISCASSET ME 04578-4973

019701P001-1413A-184
RYNONE MANUFACTURING
DANIELLE PORTER
128 N THOMAS AVE
SAYRE PA 18840-2126

001246P001-1413A-184
RYSZARD FILAROWICZ
ADDRESS INTENTIONALLY OMITTED

016053P001-1413A-184
S AND F RADIATOR SVC INC
1022 TONNELLE AVE
NORTH BERGEN NJ 07047

020142P001-1413A-184
S AND H
ELYRIA SPRINGS AND SPE
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5041

020421P001-1413A-184
S AND H
S AND H INDUSTRIES
FREEDOM LOGISTICS
360 W BUTTERFIELD RD
ELMHURST IL 60126-5068

016057P002-1413A-184
S AND W SVCS INC
EASTERN PETROLEUM EQUIPMENT
6057 CORPORATE DR
EAST SYRACUSE NY 13057

019702P001-1413A-184
S B SPECIALTY METALS
KEN ROBERDS
151 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1111

019703P001-1413A-184
S ONE HOLDINGS
TRANSPLACE
PO BOX 518
LOWELL AR 72745-0518

020457P001-1413A-184
S PARKER HARDWARE
P O BOX 9882
ENGLEWOOD NJ 07631-6882

016061P001-1413A-184
S Q P
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055

020708P001-1413A-184
S Q P
TECH TRANSPORT
300 ELM ST UNIT
MILFORD NH 03055-4715

020851P001-1413A-184
S Q P
KARI OUT PRODUCTS
TECH TRANSPORT
300 ELM ST #1
MILFORD NH 03055-4715

020870P001-1413A-184
S Q P
TIPAK INDUSTRIAL USA
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

019704P001-1413A-184
S Q P
300 ELM ST UNIT 1
MILFORD NH 03055-4715

020163P001-1413A-184
S S PACKAGING
S AND S PACKAGING
P O BOX 234
CRANESVILLE PA 16410-0234

020171P001-1413A-184
S W R INC
P O BOX 856
EBENSBURG PA 15931-0856

020277P001-1413A-184
S WALTER PKG CORP
PO BOX 16223
PHILADELPHIA PA 19114-0223

020339P001-1413A-184
S WALTER PKG CORP
S WALTER PACKAGING
PO BOX 16223
PHILADELPHIA PA 19114-0223

020340P001-1413A-184
S WALTER PKG CORP
S WALTER PACKAGING C
P O BOX 16223
PHILADELPHIA PA 19114-0223

016068P001-1413A-184
SABERT CORP
CARGO CLAIMS
PO BOX 827615
PHILADELPHIA PA 19182-7615

New England Motor Freight, Inc., et al.
Exhibit Pages

020689P001-1413A-184
SADDLE CREEK LOGISTICS
SADDLE CREEK LOGISTI
P O BOX 90819
LAKELAND FL 33804-0819

043936P001-1413A-184
SAEED ISMAIL
6 GARDEN ST
NEW BRITAIN CT 06052

000808P001-1413A-184
SAFAR WELLS
ADDRESS INTENTIONALLY OMITTED

016073P001-1413A-184
SAFELITE GLASS CORP
PO BOX 633197
CINCINNATI OH 45263-3197

019705P001-1413A-184
SAFETY ENVIRONMENTAL CONTROL
BRIAN GOMES
7 KNOWLTON ST
MARLBOROUGH NH 03455-2120

018598P001-1413A-184
SAFETY KLEEN CLEAN HARBORS
KRISTINE T ANDERSON
600 LONGWATER DR
PO BOX 9149
NORWELL MA 02061

019706P001-1413A-184
SAFETY KLEEN CORP
PO BOX 382066
PITTSBURGH PA 15250-8066

019707P001-1413A-184
SAFETY ZONE
SHAWN RHOADES
3500 INDUSTRIES RD
RICHMOND IN 47374-1397

016055P001-1413A-184
SAFEWAY INC
TRUCKING CORP
PO BOX 21006
NEW YORK NY 10087-1006

018493P001-1413A-184
SAFTEY INS
POB 704
BOSTON MA 02117-0704

019708P001-1413A-184
SAGER ELECTRONICS
JOHN FAVALORO
19 LEONA DR
MIDDLEBORO MA 02346-1404

002109P001-1413A-184
SAHDAAH AUSTIN
ADDRESS INTENTIONALLY OMITTED

016083P001-1413A-184
SAIA INC
P O BOX 730532
DALLAS TX 75373

019709P001-1413A-184
SAIA INC
LAUREN GUIN
PO BOX A STATION 1
HOUMA LA 70363

016084P001-1413A-184
SAIA LTL FREIGHT
KOURTNY LE BOEUF
PO BOX A STATION 1
HOUMA LA 70361-5901

019710P001-1413A-184
SAIA LTL FREIGHT
KOURTNEY LE BOEUF
PO BOX A STATION 1
HOUMA LA 70361-5901

019711P001-1413A-184
SAIA LTL FREIGHT
MONA PREJEAN
PO BOX A STATION 1
HOUMA LA 70361-5901

019712P001-1413A-184
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

019713P001-1413A-184
SAIA LTL FREIGHT
CLAIMS DEPT
PO BOX A STATION 1
HOUMA LA 70361-5901

044462P001-1413A-184
SAIA MOTOR FREIGHT LINE LLC
CLAIMS DEPARTMENT
P O BOX A STATION 1
HOUMA LA 70363

044535P001-1413A-184
SAIA MOTOR FREIGHT LINE LLC
M KEVIN MCCARRELL
FOX ROTHSCHILD LLP
2 WEST WASHINGTON ST STE 1100
GREENVILLE SC 29601

044535S001-1413A-184
SAIA MOTOR FREIGHT LINE LLC
SARMONA MILLER
PO BOX A STATION 1
HOUMA LA 70363

020093P001-1413A-184
SAIA MOTOR FREIGHT LINES INC
P O BOX 730532
DALLAS TX 75373

020093S001-1413A-184
SAIA MOTOR FREIGHT LINES INC
SAIA LTL FREIGHT
CANDAZES PRICE
PO BOX A STATION 1
HOUMA LA 70361-5901

016088P001-1413A-184
SAINT CHARLES TRADING INC
RUBI HERNANDEZ
1400 MADELINE LA
ELGIN IL 60123

016093P001-1413A-184
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIMS DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

019714P001-1413A-184
SAINT GOBAIN ABRASIVES
INTUNE LOGISTICS CLAIM DEPT
208 ADLEY WAY
GREENVILLE SC 29607-6511

016095P001-1413A-184
SAINT JOSEPHS MEDICAL CENTER
DEPT OF RADIOLOGY
127 SOUTH BROADWAY
YONKERS NY 10701

New England Motor Freight, Inc., et al.
Exhibit Pages

003728P001-1413A-184
SAINT TCHIKAYA
ADDRESS INTENTIONALLY OMITTED

019715P001-1413A-184
SAINT-GOBAIN ABFORS
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE SC 29607-6511

019716P001-1413A-184
SAINT-GOBAIN ABRASICES
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE SC 29607-6511

021141P001-1413A-184
SAINT-GOBAIN CORP
OFFICER GENERAL OR MANAGING AGENT
750 EAST SWEDESFORD RD
PO BOX 860
VALLEY FORGE PA 19482-0101

019717P001-1413A-184
SAINT-GOBAIN PPL
JOHN BROWNE
210 HARMONY RD
MICKLETON NJ 08056-1209

003037P001-1413A-184
SAKINAH KARANJA
ADDRESS INTENTIONALLY OMITTED

003495P001-1413A-184
SALEH ALJRAB
ADDRESS INTENTIONALLY OMITTED

044613P001-1413A-184
SALINDA GRAHAM
11 HARPER ST
PISCATAWAY NJ 08854

020867P001-1413A-184
SALLY BEAUTY
SALLY BEAUTY SUPPLY
P O BOX 490
DENTON TX 76202-0490

021036P001-1413A-184
SALLY BEAUTY
ARCADIA BEAUTY LABS
P O BOX 490
DENTON TX 76202-0490

044191P001-1413A-184
SALLY BEAUTY STORE 1986
290 DW HIGHWAY
NASHUA NH 03062

000658P001-1413A-184
SALOMON LOPEZ
ADDRESS INTENTIONALLY OMITTED

003666P001-1413A-184
SALVADOR CARRANZA PENA
ADDRESS INTENTIONALLY OMITTED

002254P001-1413A-184
SALVADOR NUNEZ
ADDRESS INTENTIONALLY OMITTED

000953P001-1413A-184
SALVATORE VENEZIANO
ADDRESS INTENTIONALLY OMITTED

002775P001-1413A-184
SAM LOPEZ
ADDRESS INTENTIONALLY OMITTED

001706P001-1413A-184
SAM MESSINGER
ADDRESS INTENTIONALLY OMITTED

001333P001-1413A-184
SAM PASSIALIS
ADDRESS INTENTIONALLY OMITTED

044192P001-1413A-184
SAM RUTROVSKY
8902 ATLANTIC AVE
ZONE PARK NY 11416

019718P002-1413A-184
SAM SON DISRTIBUTION CENTER INC
PO BOX 248
BUFFALO NY 14215-0248

019718S001-1413A-184
SAM SON DISRTIBUTION CENTER INC
BETH CURTIS
203 EGGERT RD
CHEEKTOWAGA NY 14215

020627P001-1413A-184
SAM-SON DIST
SAM-SON DISTRIBUTION
P O BOX 248
BUFFALO NY 14225-0248

002406P001-1413A-184
SAMANTHA BIANCHI
ADDRESS INTENTIONALLY OMITTED

002290P001-1413A-184
SAMANTHA PINTO
ADDRESS INTENTIONALLY OMITTED

044420P002-1413A-184
SAMANTHA ROUGEUX PRESIDENT CO THE RTA STORE
SAMANTHA ROUGEUX PRESIDENT
THE RTA STORE
2345 ROUTE 52 STE 1A
HOPEWELL JUNCTION NY 12533

018494P002-1413A-184
SAMS CLUB 4855
261 WILSON AVE
HANOVER PA 17331

019719P001-1413A-184
SAMSUNG ELECTRONICS
DHL SUPPLY CHAIN
570 POLARIS PKWY DEPT 220
WESTERVILLE OH 43082-7900

044508P001-1413A-184
SAMSUNG ELECTRONICS AMERICA INC
CLAIMS AND INSURANCE
85 CHALLENGER RD
RIDGEFIELD PARK NJ 07660

New England Motor Freight, Inc., et al.
Exhibit Pages

001986P001-1413A-184
SAMUEL BATES
ADDRESS INTENTIONALLY OMITTED

003552P001-1413A-184
SAMUEL BESS
ADDRESS INTENTIONALLY OMITTED

003365P001-1413A-184
SAMUEL HEATER
ADDRESS INTENTIONALLY OMITTED

002007P001-1413A-184
SAMUEL OPPONG
ADDRESS INTENTIONALLY OMITTED

000390P001-1413A-184
SAMUEL PENDROTTI
ADDRESS INTENTIONALLY OMITTED

001423P001-1413A-184
SAMUEL PEREZ
ADDRESS INTENTIONALLY OMITTED

002987P001-1413A-184
SAMUEL SPINO
ADDRESS INTENTIONALLY OMITTED

016120P001-1413A-184
SAN GREGORY CARTAGE INC
293 HALL ST
TIFFIN OH 44883

018453P001-1413A-184
SANCTUS REJUVENATION SPA AND SALON
5048 RT 982
LATROBE PA 15650

043937P001-1413A-184
SANDRO CAMBRUZZI
1601 ARLINGTON BLVD
ARLINGTON VA 22209

020333P001-1413A-184
SANDUSKY LEE
SANDUSKY LEE CORP
80 KEYSTONE ST
LITTLESTOWN PA 17340-1664

016123P001-1413A-184
SANEL AUTO PARTS INC
129 MANCHESTER ST
CONCORD NH 03301

019720P001-1413A-184
SANJAY PALLETS INC
424 COSTER ST
BRONX NY 10474

008861P001-1413A-184
SANTANDER BANK
MINH PERSAUD SENIOR RELATIONSHIP ASSISTANT
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

044193P001-1413A-184
SANTANA INOCENSIO
340 KENTSHIRE DR
LANCASTER PA 17603

000011P001-1413A-184
SANTANDER
PO BOX 841002
BOSTON MA 02284

016127P001-1413A-184
SANTANDER BANK
PO BOX 14655
READING PA 19612

019978P001-1413A-184
SANTANDER BANK
450 PENN ST
READING PA 19602

019978S001-1413A-184
SANTANDER BANK
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVE
NEW YORK NY 10022

019978S002-1413A-184
SANTANDER BANK
TROUTMAN SANDERS
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022

019978S003-1413A-184
SANTANDER BANK
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVE
NEW YORK NY 10022

008865S001-1413A-184
SANTANDER BANK
BRIAN BRAUNGARD VP
200 PARK AVE
STE 100
FLORHAM PARK NJ 07932

008865S004-1413A-184
SANTANDER BANK
TROUTMAN SANDERS LLP
LOUIS A CURCIO ESQ
875 THIRD AVE
NEW YORK NY 10022

008862P001-1413A-184
SANTANDER BANK
PATRICK MCMULLAN
VICE PRESIDENT CREDIT OFFICER
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

008863P001-1413A-184
SANTANDER BANK
ROBERT VANDERVALK SENIOR VIVE PRESIDENT
45 E 53 ST
NEW YORK NY 10022

008864P001-1413A-184
SANTANDER BANK
TIMOTHY MAHER SENIOR VICE PRESIDENT
200 PK AVE
STE 100
FLORHAM PARK NJ 07932

020043P001-1413A-184
SANTANDER BANK NA
75 STATE ST
BOSTON MA 02109

020044P001-1413A-184
SANTANDER BANK NA
COMMERCIAL LOAN SVC
3 TERRY DR 1ST FL
NEWTOWN PA 18940

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

020044S001-1413A-184
SANTANDER BANK NA
STANDBY LETTER OF CREDIT DEPT
2 MORRISSEY BLVD
MAIL CODE: MA1-MB3-01-16
DORCHESTER MA 02125

021163P001-1413A-184
SANTANDER BANK NA
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA
875 THIRD AVE
NEW YORK NY 10022

021163S001-1413A-184
SANTANDER BANK NA
BRIAN BRAUNGARD
200 PARK AVENUE STE 100
FLORHAM PARK NJ 07932

008865P001-1413A-184
SANTANDER BANK, NA
450 PENN ST
READING PA 19602

044194P001-1413A-184
SAPPI FINE PAPER
1329 WATERVILLE RD
SKOWHEGAN ME 04976

044195P001-1413A-184
SARA ZUFALL
111 MARIGOLD PL
MT PLEASANT PA 15666

001889P001-1413A-184
SARAH KOZAK
ADDRESS INTENTIONALLY OMITTED

003614P001-1413A-184
SARAH KOZLOWSKI
ADDRESS INTENTIONALLY OMITTED

001219P001-1413A-184
SARAH MYERS
ADDRESS INTENTIONALLY OMITTED

002490P001-1413A-184
SARAH ROTHWELL
ADDRESS INTENTIONALLY OMITTED

019721P001-1413A-184
SARATOGA SPRING WATER
MARC HORWITZ
11 GEYSER RD
SARATOGA SPRINGS NY 12866-9038

016138P001-1413A-184
SAROS ELECTRICAL CONTRACTORS
406 CHESTNUT ST
UNION, NJ 07083

016143P001-1413A-184
SAUDER WOODWORKING
JULIA MC CLAIN
PO BOX 156
ARCHBOLD OH 43502-0156

038427P003-1413A-184
SAUDER WOODWORKING CO
JULIA MCCLAIN
502 MIDDLE ST
P O BOX 156
ARCHBOLD OH 43502-0156

002649P001-1413A-184
SAUL HAWLEY
ADDRESS INTENTIONALLY OMITTED

016146P001-1413A-184
SAVEREISEN INC
SSCHRUMBERGER
160 GAMMA DR
PITTSBURGH PA 15238-2920

020490P001-1413A-184
SAVORIAN
P O BOX 90202
BROOKLYN NY 11209-0202

019722P001-1413A-184
SBAR'S
DENEEN LAMANCUSA
14 SBAR BLVD
MOORESTOWN NJ 08057-1057

016150P002-1413A-184
SBARS INC
HSIAMAN CHEUNG
14 SBAR BLVD
MOORESTOWN NJ 08057

020455P001-1413A-184
SCANDIA PLASTICS
SCANDIA PLASTICS INC
PO BOX 179
PLAISTOW NH 03865-0179

021064P001-1413A-184
SCARBOROUGH INTL
10841 NW AMBASSADOR
KANSAS CITY MO 64153-1241

016155P001-1413A-184
SCARBOROUGH SANITARY DISTRICT
415 BLACK PT RD
SCARBOROUGH ME 04074

020912P001-1413A-184
SCHEERER BEARING
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021040P001-1413A-184
SCHEERER BEARING
SCHEERER
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

021041P001-1413A-184
SCHEERER BEARING
SCHEERER BEARING COR
TRANS INSIGHT
P O BOX 23000
HICKORY NC 28603-0230

044196P001-1413A-184
SCHEWELL FURNITURE
725 NORTH LOUDOWN ST
WINCHESTER VA 2260

016167P001-1413A-184
SCHLOTTERBECK AND FOSS
3 LEDGEVIEW DR
WESTBROOK ME 04092

019723P001-1413A-184
SCHLOTTERBECK AND FOSS
JUSTIN CLOUATRE
3 LEDGEVIEW DR
WESTBROOK ME 04092-3939

New England Motor Freight, Inc., et al.
Exhibit Pages

---

044260P001-1413A-184
SCHNADER HARRISON SEGAL AND LEWIS LLP
WOODLAND FALLS COR PK STE 200
220 LAKE DR EAST
CHERRY HILL NJ 08002-1165

044421P001-1413A-184
SCHNADER HARRISON SEGAL AND LEWIS LLP
DANIEL M PEREIRA
1600 MARKET ST
SUITE 3600
PHILADELPHIA PA 19103

021142P001-1413A-184
SCHNEIDER LOGISTICS INC
OFFICER GENERAL OR MANAGING AGENT
3101 S. PACKERLAND DR
GREEN BAY WI 54313

044473P001-1413A-184
SCHNEIDER NATIONAL CARRIERS INC
AKA SCHNEIDER TRANSPORTATION MGMT
MCGUIREWOODS LLP
ALEXANDRIA SHIPLEY
77 W WACKER DR STE 4100
CHICAGO IL 60601

020994P001-1413A-184
SCHNEIDER TRANS MGMT BLANKET
SCHNEIDER TRANS MGMT
P O BOX 2560
GREEN BAY WI 54306-2560

016177P001-1413A-184
SCHOENBERG SALT COINC
AND SUBSIDIARY A AND S SALT CO
P O BOX 128
OCEANSIDE NY 11572

000083P001-1413A-184
SCHOOL DISTRICT INCOME TAX
PO BOX 182837
COLUMBUS OH 43218-2837

020329P001-1413A-184
SCHOOL KIDZ
SCHOOLKIDZ
900 S FRONTAGE RD
WOODRIDGE IL 60517-4902

018607P001-1413A-184
SCHOOLKIDZ COM LLC
ADRIANE M RUIZ
900 S FRONTAGE RD STE 200
WOODRIDGE IL 60517

020463P001-1413A-184
SCHOOLSIN
P O BOX 62026
CINCINNATI OH 45262-0026

021017P001-1413A-184
SCHULZE BURCH
SCHULZE AND BURCH BISC
1213 REMINGTON BLVD
ROMEOVILLE IL 60446-6504

020014P001-1413A-184
SCHUYLER ROAD CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

020014S001-1413A-184
SCHUYLER ROAD CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

016184P002-1413A-184
SCHUYLER ROAD LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

016184S001-1413A-184
SCHUYLER ROAD LLC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

016187P001-1413A-184
SCML LOGISTICS
COVIDIEN MEDTRONICT
5944 CORAL RIDGE DR 261
CORAL SPRINGS FL 33076

002244P001-1413A-184
SCOTT BAILEY
ADDRESS INTENTIONALLY OMITTED

002901P001-1413A-184
SCOTT BONIA
ADDRESS INTENTIONALLY OMITTED

000877P001-1413A-184
SCOTT BRAZEAU
ADDRESS INTENTIONALLY OMITTED

004019P001-1413A-184
SCOTT CARLSON
ADDRESS INTENTIONALLY OMITTED

001548P001-1413A-184
SCOTT COMBS
ADDRESS INTENTIONALLY OMITTED

000357P001-1413A-184
SCOTT CONLON
ADDRESS INTENTIONALLY OMITTED

003185P001-1413A-184
SCOTT DEDEURWAERDER
ADDRESS INTENTIONALLY OMITTED

016191P001-1413A-184
SCOTT ELECTRIC
PO BOX S
GREENSBURG PA 15601-0899

041929P003-1413A-184
SCOTT ELECTRIC CO
STEPHEN THOMAS
P O BOX S
GREENSBURG PA 15601-0899

002048P001-1413A-184
SCOTT FETZKO
ADDRESS INTENTIONALLY OMITTED

001956P001-1413A-184
SCOTT HAKES
ADDRESS INTENTIONALLY OMITTED

002189P001-1413A-184
SCOTT HAMM
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

| | | | |
|---|---|---|---|
| 002013P001-1413A-184<br>SCOTT HEATH<br>ADDRESS INTENTIONALLY OMITTED | 001481P001-1413A-184<br>SCOTT HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 001038P001-1413A-184<br>SCOTT JAEHNERT<br>ADDRESS INTENTIONALLY OMITTED | 019294P001-1413A-184<br>SCOTT JAEHNET<br>ADDRESS INTENTIONALLY OMITTED |
| 002359P001-1413A-184<br>SCOTT JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 000468P001-1413A-184<br>SCOTT JEWELL<br>ADDRESS INTENTIONALLY OMITTED | 001082P001-1413A-184<br>SCOTT KROUT<br>ADDRESS INTENTIONALLY OMITTED | 001582P001-1413A-184<br>SCOTT LANCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001831P001-1413A-184<br>SCOTT LEGGETT<br>ADDRESS INTENTIONALLY OMITTED | 000801P001-1413A-184<br>SCOTT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001743P001-1413A-184<br>SCOTT MONAHAN<br>ADDRESS INTENTIONALLY OMITTED | 001081P001-1413A-184<br>SCOTT MUZZEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002236P001-1413A-184<br>SCOTT PANKO<br>ADDRESS INTENTIONALLY OMITTED | 002408P001-1413A-184<br>SCOTT PECKHAM<br>ADDRESS INTENTIONALLY OMITTED | 001134P001-1413A-184<br>SCOTT PETTIT<br>ADDRESS INTENTIONALLY OMITTED | 000624P001-1413A-184<br>SCOTT PRESCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 001033P001-1413A-184<br>SCOTT PREW<br>ADDRESS INTENTIONALLY OMITTED | 000724P001-1413A-184<br>SCOTT ROBERT<br>ADDRESS INTENTIONALLY OMITTED | 001746P001-1413A-184<br>SCOTT RONCONE<br>ADDRESS INTENTIONALLY OMITTED | 001575P001-1413A-184<br>SCOTT SEAMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003690P001-1413A-184<br>SCOTT SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001719P001-1413A-184<br>SCOTT STANISH<br>ADDRESS INTENTIONALLY OMITTED | 001016P001-1413A-184<br>SCOTT STAUFF<br>ADDRESS INTENTIONALLY OMITTED | 002543P001-1413A-184<br>SCOTT STEPHENS<br>ADDRESS INTENTIONALLY OMITTED |
| 001241P001-1413A-184<br>SCOTT STEVENS<br>ADDRESS INTENTIONALLY OMITTED | 001280P001-1413A-184<br>SCOTT TENACE<br>ADDRESS INTENTIONALLY OMITTED | 003580P001-1413A-184<br>SCOTT TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 000971P001-1413A-184<br>SCOTT WILT<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

021143P001-1413A-184
SCOTTS WAY TRUCKING LLC
OFFICER GENERAL OR MANAGING AGENT
ANNIS SQUAM HARBOUR
PASADENA MD 21122

018528P001-1413A-184
SDI INSURED EXTRA SPACE STORAGE
136 SOUTH MAIN ST
SPANISH FORK UT 84660

020628P001-1413A-184
SEA WATCH INT L
SEA WATCH INT'L INC
8978 GLEBE PK DR
EASTON MD 21601-7004

020005P001-1413A-184
SEABREEZE NORTH CORP
2958 BRECKSVILLE RD
PO BOX 535
RICHFIELD OH 44286-0535

000310P001-1413A-184
SEABREEZE NORTH CORP
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535

018234P002-1413A-184
SEABREEZE NORTH CORP
EMPACO EQUIPMENT CORP
MARK PAWUK
PO BOX 535
2958 BRECKSVILLE RD
RICHFIELD OH 44286-0535

044536P001-1413A-184
SEABREEZE NORTH CORP
KRISTOPHER IMMEL
RODERICK LINTON BELFANCE LLP
50 S MAIN ST 10TH FLOOR
AKRON OH 44308

044536S001-1413A-184
SEABREEZE NORTH CORP
PO BOX 535
RICHFIELD OH 44286

001737P001-1413A-184
SEAN CARBERRY
ADDRESS INTENTIONALLY OMITTED

001265P001-1413A-184
SEAN DURGIN
ADDRESS INTENTIONALLY OMITTED

002314P001-1413A-184
SEAN JUTZI
ADDRESS INTENTIONALLY OMITTED

003127P001-1413A-184
SEAN KEMLENTON
ADDRESS INTENTIONALLY OMITTED

003428P001-1413A-184
SEAN LOGUE
ADDRESS INTENTIONALLY OMITTED

002673P001-1413A-184
SEAN MURTHA
ADDRESS INTENTIONALLY OMITTED

001568P001-1413A-184
SEAN ROONEY
ADDRESS INTENTIONALLY OMITTED

002650P001-1413A-184
SEAN SPIKER
ADDRESS INTENTIONALLY OMITTED

007047P001-1413A-184
SEAN WILLETT
ADDRESS INTENTIONALLY OMITTED

019724P001-1413A-184
SEASONAL LANDSCAPE LLC
19 GLEN OAKS DR
ROCHESTER NY 14624

016215P003-1413A-184
SEASONAL LANDSCAPE LLC
CRAIG HAJECKI
19 GLEN OAKS DR
ROCHESTER NY 14624

044366P001-1413A-184
SECOND LOOK FOR STATE FARM
360 MOTOR PKWY
STE 500
HAUPPAUGE NY 11788

016218P001-1413A-184
SECOND LOOK INC
1393 VETERANS MEMORIAL HWY
STE 200 S
HAUPPAUGE NY 11788

016218S001-1413A-184
SECOND LOOK INC
MATTHEW JORDAN
360 MOTOR PKWY STE 500
HAUPPAUGE NY 11788

016225P001-1413A-184
SECURITAS SECURITY SVC
USA INC
PO BOX 403412
ATLANTA GA 30384-3412

018579P001-1413A-184
SECURITAS SECURITY SVCS USA INC
ANITA HOUGH
9 CAMPUS DR
PARSIPANNY NJ 07054

044463P002-1413A-184
SECURITAS SECURITY SVCS USA INC
JAIME BERGARA BUSINESS SVC MANAGER 00220
4330 PARK TER DR
WESTLAKE VILLAGE CA 91361

000006P001-1413S-184
SECURITIES EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESSEY STREET, SUITE 400
NEW YORK NY 10281-1022

019725P001-1413A-184
SECURITY LIGHTING
MARIA WASILIK
2100 GOLF RD STE 460
ROLLING MEADOWS IL 60008-4274

016226P001-1413A-184
SECURITY LOCK DISTRIBUTORS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

New England Motor Freight, Inc., et al.
Exhibit Pages

016228P002-1413A-184
SECURITY TRANSPORT AND DELIVERY
SERVICE INC
SHERYL S MCCORMACK
PO BOX 12244
ROANOKE VA 24024

044302P003-1413A-184
SEDGWICK
CHARLENE CRUDUP
4245 MERIDIAN PKWY
AURORA IL 60504

044302S001-1413A-184
SEDGWICK CLAIMS MANAGEMENT
PO BOX 14155
LEXINGTON KY 40512

019726P001-1413A-184
SEDGWICK CLAIMS MANAGEMENT SVCS
JOSE ARIAS
120 BROADWAYSTE 900
NEW YORK NY 10271-0092

018412P001-1413A-184
SEDGWICK CLAIMS MGMT
DARRON SMITH
PO BOX 14670
LEXINGTON KY 40512

020698P001-1413A-184
SEEDWAY
P O BOX 250
HALL NY 14463-0250

020875P001-1413A-184
SEEDWAYLLLC
SEEDWAY LLC
P O BOX 250
HALL NY 14463-0250

019727P001-1413A-184
SELBY CURT
ADDRESS INTENTIONALLY OMITTED

016232P001-1413A-184
SELECT NUTRITION
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-0431

020301P001-1413A-184
SELECT WINE IMPORTS
27 DALE ST
CHESTNUT HILL MA 02467-2916

044197P001-1413A-184
SELECTIVE INSURANCE CO OF SOUTH CAROLINA
DAN MOYET
PO BOX 7268
LONDON KY 40742

044422P002-1413A-184
SELECTIVE INSURANCE OF SOUTH CAROLINA
DAN MOYET
PO BOX 7268
LONDON KY 40742

003338P001-1413A-184
SELINA JOHNSON
ADDRESS INTENTIONALLY OMITTED

016249P001-1413A-184
SENTRY SECURITY SVC INC
PO BOX 60089
CHARLOTTE NC 28260-0089

002219P001-1413A-184
SERAFIM MONTEIRO
ADDRESS INTENTIONALLY OMITTED

001400P001-1413A-184
SERGEY MANTUSSOV
ADDRESS INTENTIONALLY OMITTED

002556P003-1413A-184
SERGIO FRIAS
ADDRESS INTENTIONALLY OMITTED

003091P001-1413A-184
SERGIUSZ JAKOB
ADDRESS INTENTIONALLY OMITTED

019728P001-1413A-184
SERRA INTERNATIONAL
ANNA DOMSKA
147-20 181ST ST
JAMAICA NY 11413-4012

019729P001-1413A-184
SERRANO DENTAL EQUIP
ERNESTO CINTRON
EXT LA ALAMEDA C#51 CALLE
SAN JUAN PR 00926

016266P001-1413A-184
SERV-US
PO BOX 325
HACKETTSTOWN NJ 07840

016257P003-1413A-184
SERVICE PUMPING AND DRAIN CO INC
KMBERLY ORTIZ
5 HALLBERG PK
NORTH READING MA 01864

020736P001-1413A-184
SETAF
3314 LONG PT DR
TOMS RIVER NJ 08753-4827

016066P001-1413A-184
SG REED TRUCK SVC INC
287 WASHINGTON ST
PO BOX 989
CLAREMONT NH 03743-0989

003471P001-1413A-184
SHADA COURTWRIGHT
ADDRESS INTENTIONALLY OMITTED

002771P001-1413A-184
SHADE FREEMAN
ADDRESS INTENTIONALLY OMITTED

016278P002-1413A-184
SHADES OF GREEN
JONATHAN A HENSON
14032 FAIRVIEW RD
CLEAR SPRING MD 21722

019731P001-1413A-184
SHADOW LAKE COUNTRY CLUB
PATRICIA WYNN
1850 FIVE MILE LINE RD
PENFIELD NY 14526-1070

# New England Motor Freight, Inc., et al.
## Exhibit Pages

09/17/2019 12:38:13 PM

018378P001-1413A-184
SHAHIRA RODRIGUEZ  V
NEW ENGLAND MOTOR FREIGHT INC
RAFAEL AMERSON
1814 HARRISON ST
PHILADELPHIA PA 19124

003077P001-1413A-184
SHALAH ROBINSON
ADDRESS INTENTIONALLY OMITTED

003317P001-1413A-184
SHALIK KELLY
ADDRESS INTENTIONALLY OMITTED

002342P001-1413A-184
SHAMON HILL
ADDRESS INTENTIONALLY OMITTED

003161P001-1413A-184
SHANE LOGUE
ADDRESS INTENTIONALLY OMITTED

001217P001-1413A-184
SHANE SANEY
ADDRESS INTENTIONALLY OMITTED

001960P001-1413A-184
SHANE SCHNUR
ADDRESS INTENTIONALLY OMITTED

002176P001-1413A-184
SHANE WILLIS
ADDRESS INTENTIONALLY OMITTED

001441P001-1413A-184
SHANE WRIGHT
ADDRESS INTENTIONALLY OMITTED

003420P001-1413A-184
SHANNIKA PALMER
ADDRESS INTENTIONALLY OMITTED

002001P001-1413A-184
SHANNON BENNINGTON
ADDRESS INTENTIONALLY OMITTED

001462P001-1413A-184
SHANNON DAVIDSON
ADDRESS INTENTIONALLY OMITTED

000947P001-1413A-184
SHANNON MALLINGER
ADDRESS INTENTIONALLY OMITTED

001602P001-1413A-184
SHANNON POWLEY
ADDRESS INTENTIONALLY OMITTED

002259P001-1413A-184
SHANNON YEARGAN
ADDRESS INTENTIONALLY OMITTED

019732P001-1413A-184
SHANOR ELECTRIC SPLY
NAOMI GARCIA
1276 MILITARY RD
KENMORE NY 14217-1512

002642P001-1413A-184
SHAQUAN MOREHEAD
ADDRESS INTENTIONALLY OMITTED

002438P001-1413A-184
SHARON DALEY
ADDRESS INTENTIONALLY OMITTED

002078P001-1413A-184
SHARON EDELMAN
ADDRESS INTENTIONALLY OMITTED

044198P001-1413A-184
SHARON LYNCH
66 WHIPSTICK RD
RIDGEFIELD CT 06877

000969P001-1413A-184
SHARON RAUER
ADDRESS INTENTIONALLY OMITTED

001511P001-1413A-184
SHARON WHITAKER
ADDRESS INTENTIONALLY OMITTED

019733P001-1413A-184
SHARP ELECTRONICS CORP
DEPT CH 14404
PALATINE IL 60055-4404

002458P001-1413A-184
SHATORRIE EADY
ADDRESS INTENTIONALLY OMITTED

002915P001-1413A-184
SHAUN ANDERSON
ADDRESS INTENTIONALLY OMITTED

001461P001-1413A-184
SHAUN GRAYBILL
ADDRESS INTENTIONALLY OMITTED

002690P001-1413A-184
SHAUN HENDRICKS
ADDRESS INTENTIONALLY OMITTED

001726P001-1413A-184
SHAUN MORGAN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002035P001-1413A-184
SHAUN PALMER
ADDRESS INTENTIONALLY OMITTED

002487P001-1413A-184
SHAUNA BRYANT
ADDRESS INTENTIONALLY OMITTED

018104P001-1413A-184
SHAUNA JONES
RYAN S GOLDSTEIN ESQ
43 WESTCHESTER AVE
STE 2A
BRONX NY 10461

044358P002-1413A-184
SHAUNA JONES
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE 2ND FL
ROSELAND NJ 07068

001661P001-1413A-184
SHAWN BECK
ADDRESS INTENTIONALLY OMITTED

000958P001-1413A-184
SHAWN CARLSON
ADDRESS INTENTIONALLY OMITTED

000897P001-1413A-184
SHAWN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

002873P001-1413A-184
SHAWN COHN
ADDRESS INTENTIONALLY OMITTED

003492P001-1413A-184
SHAWN DAVIS
ADDRESS INTENTIONALLY OMITTED

002519P001-1413A-184
SHAWN DONOVAN
ADDRESS INTENTIONALLY OMITTED

000397P001-1413A-184
SHAWN FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

001587P001-1413A-184
SHAWN FRONHEISER
ADDRESS INTENTIONALLY OMITTED

002069P001-1413A-184
SHAWN FURBECK
ADDRESS INTENTIONALLY OMITTED

000686P001-1413A-184
SHAWN HAMILTON
ADDRESS INTENTIONALLY OMITTED

001604P001-1413A-184
SHAWN HASSELL
ADDRESS INTENTIONALLY OMITTED

001385P001-1413A-184
SHAWN HATCHER
ADDRESS INTENTIONALLY OMITTED

002867P001-1413A-184
SHAWN MCLEAN
ADDRESS INTENTIONALLY OMITTED

000837P002-1413A-184
SHAWN MOULTON
ADDRESS INTENTIONALLY OMITTED

002993P001-1413A-184
SHAWN OAKCRUM
ADDRESS INTENTIONALLY OMITTED

003442P001-1413A-184
SHAWN SENECA
ADDRESS INTENTIONALLY OMITTED

001464P001-1413A-184
SHAWN SHANAFELTER
ADDRESS INTENTIONALLY OMITTED

002404P001-1413A-184
SHAWN SMITH
ADDRESS INTENTIONALLY OMITTED

002916P001-1413A-184
SHAWN SMITH
ADDRESS INTENTIONALLY OMITTED

019734P001-1413A-184
SHAWS SUPERMARKETS INC
SAFEWAY
PO BOX 742918
LOS ANGELES CA 90074-2918

003640P001-1413A-184
SHCHARANSKY CARR
ADDRESS INTENTIONALLY OMITTED

016305P001-1413A-184
SHEARER EQUIPMENT
JOHN DEERE DEALER
7762 CLEVELAND RD
WOOSTER OH 44691-7700

002462P001-1413A-184
SHEILA MOORE
ADDRESS INTENTIONALLY OMITTED

002755P001-1413A-184
SHELDON OAKS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:13 PM

---

000084P001-1413A-184
SHELLEY BUCHANAN,TAX COLLECTOR
TOWNSHIP OF NO HUNTINGDON
11279 CTR HWY
NO HUNTINGDON PA 15642

000085P001-1413A-184
SHELTER POINT LIFE
PO BOX 220727
GREAT NECK NY 11021

020244P001-1413A-184
SHENANDOAH IND RUBBER
SHENANDOAH IND RUBBE
P O BOX 1046
SALEM VA 24153-1046

018379P001-1413A-184
SHERLENE PICKNEY
BRAMNICK RODRIGUEZ ATTORNEYS AT LAW
BRENT BRAMNICK
1827 EAST SECOND ST
SCOTCH PLAINS NJ 07076

018380P001-1413A-184
SHERLENE PICKNEY V
NEW ENGLAND MOTOR FREIGHT INC
JAMES RYAN
1400 HAVEN RD
APT G21
HAGERSTOWN MD 21742

001529P001-1413A-184
SHERMAN ADAMS
ADDRESS INTENTIONALLY OMITTED

003533P001-1413A-184
SHERMAN ADKINS
ADDRESS INTENTIONALLY OMITTED

001228P001-1413A-184
SHERMAN PERREAULT
ADDRESS INTENTIONALLY OMITTED

020198P001-1413A-184
SHERMAN SPECIALTY
WOWLINE
141 EILEEN WAY
SYOSSET NY 11791-5302

020199P001-1413A-184
SHERMAN SPECIALTY
141 EILEEN WAY
SYOSSET NY 11791-5302

020378P001-1413A-184
SHERMAN SPECIALTY
KIDS IMPORTS
141 EILEEN WAY
SYOSSET NY 11791-5302

001009P001-1413A-184
SHERRY JENKINS
ADDRESS INTENTIONALLY OMITTED

044199P001-1413A-184
SHERRY VILLADIEGO
33 ROBERTSON AVE
HAWTHORNE NJ 07506

016324P001-1413A-184
SHERWIN WILLIAMS
226 TALMADGE RD
EDISON NJ 08817

019735P001-1413A-184
SHERWIN WILLIAMS
JUDITH JOHNSON
101 PROSPECT AVE 720 GUILDHALL
CLEVELAND OH 44115-1093

019736P001-1413A-184
SHERWIN WILLIAMS
P O BOX 818019
CLEVELAND OH 44181-8019

044200P001-1413A-184
SHERWOOD STEEL
805 N WILSON AVE UNIT 302
BRISTOL PA 19007

008975P001-1413A-184
SHEVELL FAMILY 2016 DYNASTY TRUST
SOUTH DAKOTA TRUST COMPANY LLC
FRANCES R BECKER, TRUSTEE
4020 JACKSON BLVD
STE 3
RAPID CITY SD 57702

008977P001-1413A-184
SHEVELL FAMILY 2016 DYNASTY TRUST
WHITEFORD TAYLOR & PRESTON LLP
PAUL NUSSBAUM
SEVEN SAINT PAUL ST
BALTIMORE MD 21202-1636

003472P001-1413A-184
SHEYENNE STUBBS
ADDRESS INTENTIONALLY OMITTED

020273P001-1413A-184
SHIBUYA HOPPMAN
SHIBUYA HOPPMANN
P O BOX 879
MADISON HEIGHTS VA 24572-0879

003439P001-1413A-184
SHIELA MALATESTA
ADDRESS INTENTIONALLY OMITTED

044201P001-1413A-184
SHIMON PERETZ GENERAL MANAGER
APPLEBEE'S
1721 MORRIS AVE
UNION NJ 07083

019737P001-1413A-184
SHIP USA
NICOLE KLOTZLE
1347 N MAIN ST
ORRVILLE OH 44667-9761

016346P001-1413A-184
SHIPLEY FUELS MARKETING LLC
PO BOX 15052
YORK PA 17405

019738P002-1413A-184
SHIPLIFY LLC
BLANTON C WINSHIP SR
1425 ELLSWORTH INDUSTRIAL BLVD
STE 24
ATLANTA GA 30318

000091P001-1413S-184
SHIPMAN & GOODWIN LLP
ERIC S GOLDSTEIN,ESQ
ONE CONSTITUTIONAL PLAZA
HARTFORD CT 06103

020629P001-1413A-184
SHIPMAN PRINTING IND
P O BOX 357
NIAGARA FALLS NY 14304-0357

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 019739P001-1413A-184<br>SHIPPERS SUPPLIES<br>P O BOX 337<br>BELLVILLE OH 44813 | 021169P001-1413A-184<br>SHIPPERS SUPPLIES<br>MICHAEL CREIGHTON<br>1202 MILL RD<br>BELLVILLE OH 44813 | 020200P001-1413A-184<br>SHIPYARD BREWING<br>SHIPYARD BREWING CO<br>86 NEWBURY ST<br>PORTLAND ME 04101-4274 | 044202P001-1413A-184<br>SHOP VACUUM<br>10 MCFADDEN RD<br>EASTON PA 18045 |
| 016355P002-1413A-184<br>SHORE BUSINESS SOLUTIONS<br>JEFFREY PRUDEN<br>PO BOX 2428<br>FARMINGDALE NJ 07727 | 021031P001-1413A-184<br>SHREWSBURY MACHINE<br>SHREWSBURY MACHINE A<br>P O BOX 1120<br>ATHENS WV 24712-1120 | 002798P001-1413A-184<br>SHYBREE SWANSON<br>ADDRESS INTENTIONALLY OMITTED | 019740P001-1413A-184<br>SID HARVEY INDUSTRIES<br>CHRISTINE KLUG<br>1052 HANOVER ST<br>WILKES BARRE PA 18706-2000 |
| 016366P001-1413A-184<br>SIEMON CO<br>LYNNCO SCS<br>2448 E 81ST ST STE 2600<br>TULSA OK 74137-4250 | 019741P001-1413A-184<br>SIGN HERE<br>SHOLOM HOCHRAN<br>575 PROSPECT ST UNIT 251B<br>LAKEWOOD NJ 08701-5040 | 020630P001-1413A-184<br>SILVER PALATE<br>SILVER PALATE KITCHE<br>211 KNICKERBOCKER RD<br>CRESSKILL NJ 07626-1830 | 016374P001-1413A-184<br>SILVER PALATE KITCHEN<br>JESUSA UMALI<br>211 KNICKERBOCKER AVE<br>CRESSKILL NJ 07626-0512 |
| 016375P001-1413A-184<br>SILVER PALATE KITCHENS<br>JESUSA UMALI<br>211 KNICKERBOCKER RD<br>CRESSKILL NJ 07626-1830 | 027552P001-1413A-184<br>SILVER PALATE KITCHENS<br>211 KNICKERBOCKER RD<br>CRESSKILL NJ 07626-1830 | 016376P002-1413A-184<br>SILVER TRUCKING CO LLC<br>KIMBERLY SILVER<br>5731A CRAIN HWY STE 211<br>UPPER MARLBORO MD 20772 | 001547P001-1413A-184<br>SILVIA SCRICCO<br>ADDRESS INTENTIONALLY OMITTED |
| 022922P002-1413A-184<br>SIMMERS CRANE DESIGN<br>KAREN M ORDERS<br>1134 SALEM PKWY<br>SALEM OH 44460-1063 | 044555P002-1413A-184<br>SIMMERS CRANE DESIGN AND SVC<br>TAMMIE BROCK<br>365 WHEELER ST<br>TONAWANDA NY 14150 | 020712P001-1413A-184<br>SIMMONS MACHINE TOOL<br>1700 NORTH BROADWAY<br>ALBANY NY 12204-2701 | 016381P002-1413A-184<br>SIMPLE TRANSPORTATION INC<br>DONALD W MACKEY<br>432 E MAJOR DR<br>NORTHLAKE IL 60164 |
| 020235P001-1413A-184<br>SIMPLICITYS EDGE<br>40 HOLLINGSHEAD RD<br>INGERSOLL ON N5C0B5<br>CANADA | 019742P001-1413A-184<br>SIMPLIFIED LOGISTICS<br>PO BOX 40088<br>BAY VILLAGE OH 44140-0088 | 016385P001-1413A-184<br>SIMPLY UNIQUE SNACKS<br>STEVE HOFFORD<br>4420 HAIGHT AVE<br>CINCINNATI OH 45223 | 021144P001-1413A-184<br>SITKA FOREST PRODUCTS<br>OFFICER GENERAL OR MANAGING AGENT<br>2 NORTHFIELD PLZ<br>NORTHFIELD IL 60093 |
| 019744P001-1413A-184<br>SIXTH CITY DISTRIBUT<br>RYAN REED<br>13981 WEST PKWY<br>CLEVELAND OH 44135-4511 | 016396P001-1413A-184<br>SKH FOOD DISTRIBUTORS<br>WAYNE GOODMAN<br>813 LITITZ PIKE<br>LITITZ PA 17543-8629 | 018381P001-1413A-184<br>SKY HERVAN<br>ATTORNEY FOR THE PLAINTIFF<br>ROSENBERG AND GLUCK<br>NICOLE IVORY<br>1176 PORTION RD<br>HOLTSVILLE NY 11742 | 018382P001-1413A-184<br>SKY HERVAN V EASTERN FREIGHT WAYS INC ET AL<br>MICHAEL PAUL WALDEMARSON<br>16882 US HWY 6 AND 19<br>SAEGERTOWN PA 16433 |

New England Motor Freight, Inc., et al.
Exhibit Pages

016401P001-1413A-184
SLA SALES
149 JOE COLE LN
WINTHROP ME 04364

020942P001-1413A-184
SLANTSHACK JERKY
REDHAWK GLOBAL
P O BOX 2946
COLUMBUS OH 43216-2946

016402P001-1413A-184
SLEDD TRANSPORT LLC
128 BROADWAY RD
CRANBURY NJ 08512

020961P001-1413A-184
SLINGSHOT TRANS
SLINGSHOT TRANSPORTA
P O BOX 610
BROOKLYN NY 11201-0610

020631P001-1413A-184
SMALL VALLEY MILLING
1188 MOUNTAIN HOUSE
HALIFAX PA 17032-9208

019745P001-1413A-184
SMARTDRIVE SYSTEMS INC
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

016409P001-1413A-184
SMARTDRIVE SYSTEMS INC
SMARTDRIVE
PO BOX 80452
CITY OF INDUSTRY CA 91716-8452

016412P001-1413A-184
SMC
PO BOX 2040
PEACHTREE CITY GA 30269

016419P001-1413A-184
SMMCO INC
SM MILLER CONSTRUCTION INC
5755 BEATTY RD
GROVE CITY OH 43123

019747P001-1413A-184
SNI COMPANIES
PO BOX 840912
DALLAS TX 75284-0912

016426P001-1413A-184
SNI COMPANIES
JILL MOK
PO BOX 840912
DALLAS TX 75284-0912

019748P001-1413A-184
SNYDER TIRE CO
103 E PENN ST
LEHIGHTON PA 18235

016433P001-1413A-184
SOCIAL SECURITY ADMINISTRATION
20 SOUTH BROADWAY
STE 1000
YONKERS NY 10701

018495P001-1413A-184
SODEXO
700 SYSVAN AVE
ENGLEWOOD CLIFFS NJ 07632

016436P001-1413A-184
SOE
STONE'S OFFICE EQUIPMENT
5604 W BROAD ST
RICHMOND VA 23230

020786P001-1413A-184
SOKOL AND CO
SOKOL
CHRLTL
14800 CHARLSON RD #2
EDEN PRAIRIE MN 55347-5051

001714P001-1413A-184
SOLDON WINTON
ADDRESS INTENTIONALLY OMITTED

019750P001-1413A-184
SOLENIS
AMANDA BRYAN
1111 GRATTAN ST
CHICOPEE MA 01013-5213

019751P001-1413A-184
SOLENIS
P O BOX 67
SAINT LOUIS MO 63166-0067

019752P001-1413A-184
SOLEY'S TOWING
1844 W PENN PIKE
NEW RINGGOLD PA 17960

016441P002-1413A-184
SOLEYS GARAGE AND TOWING
1844 W PENN PIKE
NEW RINGGOLD PA 17960

016441S001-1413A-184
SOLEYS GARAGE AND TOWING
LAW OFFICE OF MICHAEL S GREEK
42 EAST PATTERSON STREET
LANSFORD PA 18232

018101P001-1413A-184
SOLID WASTE SVC OF WEST VIRGINIA INC
ALBERT A DEGENNARO ESQ
2650 AUDUBON RD
AUDOBON PA 19403

016442P002-1413A-184
SOLIMENE AND SECONDO LLP
BETHANY FREEMAN
1501 EAST MAIN ST STE 204
MERIDEN CT 06450

044256P001-1413A-184
SOLIMENE AND SECONDO LLP
ELYCIA SOLIMENE
1501 EAST MAIN ST
STE 204
MERIDEN CT 06450

019753P001-1413A-184
SOMA LABS INC
ANNA BARABOI
248-252 WAGNER ST
MIDDLESEX NJ 08846

044464P001-1413A-184
SONOCO PRODUCTS CO
STANLEY H MCGUFFIN ESQ
CO HAYNSWORTH SINKLER BOYD PA
PO BOX 11889
COLUMBIA SC 29211

019754P002-1413A-184
SOS GASES INC
KENNETH MORGAN
1100 HARRISON AVE
KEARNY NJ 07032

New England Motor Freight, Inc., et al.

Exhibit Pages

09/17/2019 12:38:13 PM

000237P001-1413A-184
SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

000238P001-1413A-184
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000239P001-1413A-184
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

000240P001-1413A-184
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

000241P001-1413A-184
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

000242P001-1413A-184
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

000243P001-1413A-184
SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

000244P001-1413A-184
SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000245P001-1413A-184
SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

000246P001-1413A-184
SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

000247P001-1413A-184
SOS OF PENNSYLVANIA
ROBERT TORRES
302 NORTH OFFICE BUILDING
HARRISBURG PA 17120

000249P001-1413A-184
SOS OF PUERTO RICO
ROSELLO NEVARES
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082

000248P001-1413A-184
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

000250P001-1413A-184
SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

000251P001-1413A-184
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

000252P001-1413A-184
SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

020478P001-1413A-184
SOURCE ALLIANCE
2023 W CARROLL AVE C
CHICAGO IL 60612-1682

019755P001-1413A-184
SOURCE ALLIANCE NETWORK
PAULA GOWER
2023 W CARROLL AVE #C205
CHICAGO IL 60612-1691

020716P001-1413A-184
SOURCE LOGISTICS
812 UNION ST
MONTEBELLO CA 90640-6523

000086P001-1413A-184
SOUTH BLOOMFIELD TAX DEPT
5023 S UNION ST
S BLOOMFIELD OH 43103

000087P001-1413A-184
SOUTH BRUNSWICK TOWNSHIP
540 RIDGE RD  PO BOX 190
MUNICIPAL BLDG
MONMOUTH JUNCTION NJ 08852

008954P001-1413A-184
SOUTH BRUNSWICK TOWNSHIP
WATER AND SEWER REVENUE
PO BOX 190
MONMOUTH JUNCTION NJ 08852-0190

000088P001-1413A-184
SOUTH CAROLINA DEPT OF REVENUE
TAXABLE PROCESSING CENTER
PO BOX 101105
COLUMBIA SC 29211-0105

019756P001-1413A-184
SOUTH FARM
SARAH GREER
8398 BUNDYSBURG RD
MIDDLEFIELD OH 44062-9387

020691P001-1413A-184
SOUTH HILL CIDER
560 WEST KING RD
ITHACA NY 14850-8608

019757P001-1413A-184
SOUTH SHORE OFFICE PRODUCTS
60 ENTER LN
ISLANDIA NY 11749-4811

020632P001-1413A-184
SOUTH/WIN LTD
P O BOX 20461
GREENSBORO NC 27420-0461

020442P001-1413A-184
SOUTHEASTERN TEXTILE
P O BOX 921
DANVILLE VA 24543-0921

New England Motor Freight, Inc., et al.
Exhibit Pages

016464P003-1413A-184
SOUTHERN CONNECTICUT GAS CO
MARCIA FANTANO
100 MARSH HILL RD
ORANGE CT 06477

043865P001-1413A-184
SOUTHERN MOTOR CARRIERS ASSOCIATION INC
DBA SMC³
ATTENTION: ACCOUNTING
PO BOX 2040
PEACHTREE CITY GA 30269

043865S001-1413A-184
SOUTHERN MOTOR CARRIERS ASSOCIATION INC
TIFFANY HARDWARE-RUSH
500 WESTPARK DRIVE
PEACHTREE CITY GA 30269

016469P001-1413A-184
SOUTHERN STATES
S GHOLSON
PO BOX 26234
RICHMOND VA 23260

020633P001-1413A-184
SOUTHERN TIER BREWIN
PO BOX 166 - 2051A S
LAKEWOOD NY 14750-0166

016474P001-1413A-184
SOUTHERN TIER LIFT
124 WALTERS RD
WHITNEY POINT NY 13862

020705P001-1413A-184
SOUTHERN TIRE CUSTOM
1322 COLLEGE AVE
ELMIRA NY 14901-1156

016478P003-1413A-184
SOUTHSIDE TRAILER SVC INC
MELISSA CODER
PO BOX 2300
310 LAKE AVE
BLASDELL NY 14219

019758P001-1413A-184
SOUTHWEST COMMERCIAL
CARGO CLAIMS
2436 LUDELLE ST
FORT WORTH TX 76105-1017

016482P001-1413A-184
SOWLE AUTO BODY INC
3956 STATE HWY 30A
FULTONVILLE NY 12072

016486P001-1413A-184
SPAN ALASKA TRANSPORTATIONLLC
3815 W VLY HWY N
AUBURN WA 98001

016489P001-1413A-184
SPARKLE WASH CENTRAL INDIANA
13662 THISTLEWOOD DR E
CARMEL IN 46032

019759P001-1413A-184
SPARROW ENTERPRISES
HENRY BAYBUT $75 LUMPER
98R CONDOR STREET
EAST BOSTON MA 02128-1306

019760P001-1413A-184
SPARROW ENTERPRISES
KATHLEEN BROWN
98R CONDOR STREET
EAST BOSTON MA 02128-1306

020343P001-1413A-184
SPARTAN BRANDS
451 PARK AVE SOUTH
NEW YORK NY 10016-7390

018496P001-1413A-184
SPARTAN RE COVERIES LLC
25 ORVILLE DR
STE 101
BOHEMIA NY 11716

044203P001-1413A-184
SPARTAN REALTY MAINTENANCE CORP
417 NEPONSET ST
CANTON MA 02021

019761P001-1413A-184
SPECIALTY ADHESIVES AND COATING
CLAIMS DEPT
65 INDUSTRIAL RD
ELIZABETHTOWN PA 17022-9426

019762P001-1413A-184
SPECIALTY ADHESIVES AND COATING
CLAIMS DEPT
3791 AIR PK ST
MEMPHIS TN 38118-6004

039793P003-1413A-184
SPECIALTY ADHESIVES AND COATING
MIHLFELD AND ASSOCIATES
REBECCA BELL
PO BOX 3928
SPRINGFIELD MO 65808-3928

039793S001-1413A-184
SPECIALTY ADHESIVES AND COATING
3791 AIR PK ST
MEMPHIS TN 38118

019763P001-1413A-184
SPECIALTY STORE SVC
JAY ARELLANO
454 JARVIS AVE
DES PLAINES IL 60018-1912

019764P001-1413A-184
SPECTROTEL
PO BOX 1949
NEWARK NJ 07101-1949

016506P001-1413A-184
SPECTROTEL
KEN GILBERTSON
DIRECTOR MAJOR ACCOUNTS
PO BOX 1949
NEWARK NJ 07101-1949

020634P001-1413A-184
SPECTRUM PLASTICS
12641 166TH ST
CERRITOS CA 90703-2101

020982P001-1413A-184
SPECTRUM PLASTICS
I P S INDUSTRIES
12641 166TH ST
CERRITOS CA 90703-2101

019765P001-1413A-184
SPECTRUM PLUS
663 OLD WILLETS PATH
HAUPPAUGE NY 11788

020939P001-1413A-184
SPECTRUM POLY
SPECTRUM POLY INC
27 ROSELLE CT
LAKEWOOD NJ 08701-1572

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

---

020940P001-1413A-184
SPECTRUM POLY
27 ROSELLE CT
LAKEWOOD NJ 08701-1572

016510P001-1413A-184
SPECTRUM TRANS
WAYNE YEE
361 SOUTH MAIN ST
FALL RIVER MA 02721

019766P001-1413A-184
SPEED GLOBAL SVC
CHRIS FORTE
2299 KENMORE AVE
BUFFALO NY 14207-1311

020635P003-1413A-184
SPEED GLOBAL SVC WAREHOUSE DIV
AKA SPEED MOTOR EXPRESS OF WNY
SPEED GLOBAL SERVICES
P O BOX 738
KENMORE NY 14217-0738

020635S001-1413A-184
SPEED GLOBAL SVC WAREHOUSE DIV
AKA SPEED MOTOR EXPRESS OF WNY
SPEED GLOBAL SERVICES
2299 KENMORE AVE
BUFFALO NY 14207

002898P001-1413A-184
SPENCER CARRUTHERS
ADDRESS INTENTIONALLY OMITTED

020201P001-1413A-184
SPILLERS
SPILLERS REPROGRAPHI
P O BOX 1638
LEWISTON ME 04241-1638

020375P001-1413A-184
SPILLERS
SPILLERS REPROGRAPHI
P O BOX 1638
LEWISTON ME 04240

016518P001-1413A-184
SPINDRIFT SODA
LOGISTXS INC
1500 ROUTE 517 STE 305
HACKETTSTOWN NJ 07840

016520P001-1413A-184
SPINNING WHEELS EXPRESS
CHERYL JOHNSON
152 LYNNWAY STE 2D
LYNN MA 01902

019767P001-1413A-184
SPLASH SHIELD
CLAIMS DEPT
49 VIRGINIA AVE
UNIONTOWN PA 15401-4929

019768P001-1413A-184
SPOT FREIGHT INC
NICOLE SMITH
141 S MERIDIAN ST STE 200
INDIANAPOLIS IN 46225-1027

016531P003-1413A-184
SPOTLESS CLEANING
TASHA AVERY-QUERIN
13 NEW BROADWAY
WESTFIELD MA 01085

044204P001-1413A-184
SPRAGUE ENERGY
183-185 INTERNATIONAL DR
PORTSMOUTH NH 03801

044297P002-1413A-184
SPRING TERMINAL CORP
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE E
ELIZABETH NJ 07201

044297S001-1413A-184
SPRING TERMINAL CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

019989P001-1413A-184
SPRINGFIELD TERMINAL CORP
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019989S001-1413A-184
SPRINGFIELD TERMINAL CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

016539P001-1413A-184
SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

044375P001-1413A-184
SPRINT CORP
BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

044375S001-1413A-184
SPRINT CORP
BANKRUPTCY DEPT
AARON J BOOTON
333 INVERNESS DR S
ENGLEWOOD CO 80112

016542P001-1413A-184
SQP INC
TECH TRANSPORT
300 ELM ST UNIT 1
MILFORD NH 03055

019770P001-1413A-184
SQP INC
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD NH 03055-4715

000018P001-1413S-184
SQUIRE PATTON BOGGS
NORMAN N KINEL
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

000094P001-1413S-184
SQUIRE PATTON BOGGS (US) LLP
NORMAN N KINEL,ESQ
30 ROCKEFELLER PLAZA, 23RD FLOOR
NEW YORK NY 10112

020248P001-1413A-184
ST FREIGHT
P O BOX 1147
MANITOWOC WI 54221-1147

020636P001-1413A-184
ST KILLIAN IMPORTING
170 MARKET ST
EVERETT MA 02149-5808

020300P001-1413A-184
ST LOUIS GROUP
8888 KEYSTONE CROSSI
INDIANAPOLIS IN 46240-4640

Case 19-12809-JKS    Doc 881    Filed 09/18/19    Entered 09/18/19 15:45:10    Desc Main
Document    Page 387 of 438
New England Motor Freight, Inc., et al.
Exhibit Pages

Page # : 275 of 326

09/17/2019 12:38:14 PM

020066P001-1413A-184
ST PAUL FIRE AND MARINE INS CO
201 COUNTY BLVD STE 505
BRAMPTON ON L6W 4L2
CANADA

000135P001-1413A-184
ST PAUL FIRE AND MARINE INSURANCE CO
201 COUNTY BLVD
STE 505
BRAMPTON ON L6W 4L2
CANADA

003440P001-1413A-184
STACEY CHURCH
ADDRESS INTENTIONALLY OMITTED

002512P001-1413A-184
STACEY GRIMES
ADDRESS INTENTIONALLY OMITTED

002239P001-1413A-184
STACY BUCHANAN
ADDRESS INTENTIONALLY OMITTED

000740P001-1413A-184
STACY KYLER
ADDRESS INTENTIONALLY OMITTED

002831P001-1413A-184
STACY PRAZENICA
ADDRESS INTENTIONALLY OMITTED

003325P001-1413A-184
STACY TOBEL
ADDRESS INTENTIONALLY OMITTED

019771P001-1413A-184
STAFAST BUILDING PRODUCTS
DEBRA HAYES
7095 AMERICANA PKWY
REYNOLDSBURG OH 43068-4118

002174P001-1413A-184
STALIN GONZAGA
ADDRESS INTENTIONALLY OMITTED

018413P001-1413A-184
STANDARD DISTRIBUTING
AP
100 MEWS DR
NEW CASTLE DE 19720

019772P001-1413A-184
STANDARD ENVELOPES
S KAMRAN ZAIDI
220 HUFF AVE STE 600
GREENSBURG PA 15601-5376

020637P001-1413A-184
STANDARD MFG CO
STANDARD MFG CO INC
P O BOX 380
TROY NY 12182-0380

041667P001-1413A-184
STANDARD TILE DIST
P O BOX 909-8
STONY BROOK ST
LUDLOW MA 01056

001216P002-1413A-184
STANISLAW CHOJNACKI
ANNA CHOJNACKI
ADDRESS INTENTIONALLY OMITTED

002397P001-1413A-184
STANISLAW GUSCIORA
ADDRESS INTENTIONALLY OMITTED

001610P001-1413A-184
STANISLAW MAZUREK
ADDRESS INTENTIONALLY OMITTED

001247P001-1413A-184
STANISLAW PRZYBYCIEL
ADDRESS INTENTIONALLY OMITTED

019773P001-1413A-184
STANLEY BLACK AND DECKER
P O BOX 982262
EL PASO TX 79998-2262

002102P001-1413A-184
STANLEY HOMER
ADDRESS INTENTIONALLY OMITTED

001061P002-1413A-184
STANLEY IMBODEN
ADDRESS INTENTIONALLY OMITTED

016576P001-1413A-184
STANLEY MATERIAL HANDLING
8094 SAINTSVILLE RD
KIRKVILLE NY 13082

002976P001-1413A-184
STANLEY NEWBORN
ADDRESS INTENTIONALLY OMITTED

003104P001-1413A-184
STANLEY WATSON
ADDRESS INTENTIONALLY OMITTED

020203P001-1413A-184
STANPAC
P O BOX 584
LEWISTON NY 14092-0584

016587P002-1413A-184
STAPLES BUSINESS ADVANTAGE
THOMAS D RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA SC 29203

016588P001-1413A-184
STAPLES CORP
SUSAN CULLEN
500 STAPLES DR
FRAMINGHAM MA 01702-4478

016589P001-1413A-184
STAPLES CREDIT PLAN
DEPT 0001191337
PO BOX 9001036
LOUISVILLE KY 40290-1036

New England Motor Freight, Inc., et al.
Exhibit Pages

016594P001-1413A-184
STAR PRESSURE CLEANING INC
P O BOX 181281
FAIRFIELD OH 45018

020638P001-1413A-184
STAR WIPERS
STAR WIPERS INC
1067 MOSTOUR WEST
CORAOPOLIS PA 15108

019774P001-1413A-184
STAR WIPERS INC
ROBERT RAINERI
1125 E MAIN ST
NEWARK OH 43055-8869

019776P001-1413A-184
STAR-LITE PROPANE
111 SOUTH FOURTH ST
BAY SHORE NY 11706

019775P001-1413A-184
STARLIGHT DIST
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

018580P001-1413A-184
STARLITE PROPANE GAS CORP
JOHN DIBIASI
111 SOUTH 4TH ST
BAYSHORE NY 11706

019777P001-1413A-184
STARLITE SVC INC
SHARI RAYA
1165 CROSSROADS PKWY
ROMEOVILLE IL 60446-1166

019778P001-1413A-184
STARNET SOLUTIONS INC
P O BOX 313
FARMINGDALE NJ 07727

016603P001-1413A-184
STARNET SOLUTIONS INC
STELLA SKINNER
P O BOX 313
FARMINGDALE NJ 07727

000156P001-1413A-184
STARR INDEMNITY AND LIABILITY CO
399 PK AVE
2ND FL
NEW YORK NY 10022

019779P001-1413A-184
STATE ELECTRIC SUPPLY CO
RACHEL GRAY
PO BOX 5397
HUNTINGTON WV 25703-0397

018530P001-1413A-184
STATE FARM
PO BOX 106172
ATLANTA GA 30348

018542P001-1413A-184
STATE FARM
PAPPAS COX KIMPEL DODY LEVINE PC
614 JAMES ST
STE 100
SYRACUSE NY 13203

044628P001-1413A-184
STATE FARM
SUBROGEE FOR ESMARLYN RODRIGUEZ
PO BOX 52250
PHOENIX AZ 85072-2250

044632P001-1413A-184
STATE FARM
SUBROGEE FOR TROY COFFELT
PO BOX 52250
PHOENIX AZ 85072

044371P001-1413A-184
STATE FARM
ROCHELLE BROWN CLAIMS ASSOCIATE
SUBROGATION SERVICES
PO BOX 106172
ATLANTA GA 30348

018414P001-1413A-184
STATE FARM AUTO CLAIMS
PO BOX 52250
PHOENIX AZ 85072

018415P001-1413A-184
STATE FARM AUTO CLAIMS
CHRIS MEYER CLAIMS
PO BOX 52250
PHOENIX AZ 85072

044205P001-1413A-184
STATE FARM AUTO CLAIMS
SUBROGEE FOR SARA MALVEY
PO BOX 52250
PHOENIX AZ 85072

018416P001-1413A-184
STATE FARM DEANNA PLATT
PO BOX 106172
ATLANTA GA 30348

018454P001-1413A-184
STATE FARM INS
CYNTHIA WALLING
PO BOX 106172
ATLANTA GA 30348

018383P001-1413A-184
STATE FARM INSURANCE
ATTORNEY FOR PLAINTIFF
WILBER AND ASSOCIATES PC
MARIE HERNANDEZ
210 LANDMARK DR
NORMAL IL 61761

044206P001-1413A-184
STATE FARM INSURANCE AUTO CLAIMSA
SUBROGEE FOR JOANNA KIMURA
PO BOX 52250
PHOENIX AZ 85072

018107P003-1413A-184
STATE FARM INSURANCE CO
NICOLINI PARADISE FERRETTI AND SABELLA
VINCE A SABELLA
114 OLD COUNTRY RD STE 500
MINEOLA NY 11501

019780P001-1413A-184
STATE FARM MUTUAL AS SUB OF O
INTERNATIONAL EXTERMINATING
SUBRO SERV
PO BOX 106172
ATLANTA GA 30348-6172

018133P001-1413A-184
STATE FARM MUTUAL AUTO INSUR CO
FOR DEREK DOWDELL
PAPPAS COX KIMPEL DODD AND LEVINE PC
P DOUGLAS DODD ESQ
614 JAMES ST STE 100
SYRACUSE NY 13203

018147P001-1413A-184
STATE FARM MUTUAL AUTO INSUR CO
PAPPAS COX KIMPEL DODD AND LEVINE PC
P DOUGLAS DODD ESQ
614 JAMES ST
STE 100
SYRACUSE NY 13203

019781P001-1413A-184
STATE FARM MUTUAL AUTO INSUR CO
V NEMF AARON LYNN
RATHBONE GROUP LLC
JASON SULLIVAN STEVEN ALSIP
1100 SUPERIOR AVE STE 1850
CLEVELAND OH 44114

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

018546P001-1413A-184
STATE FARM MUTUAL AUTOMOBILE CO
ASO CATHERINE DARDEN
SIMON AND MCCLOSKY
120 W MADISON STE 1100
CHICAGO IL 60602

018514P001-1413A-184
STATE FARM MUTUAL AUTOMOBILE INS
PO BOX 106172
ATLANTA GA 30348

021269P003-1413A-184
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
RATHBONE GROUP LLC
1100 SUPERIOR AVE STE 1850
CLEVELAND OH 44114

044300P001-1413A-184
STATE FARM SUBROGEE FOR
ANDREA WILDERMAN
PO BOX 106172
ATLANTA GA 30348

044625P001-1413A-184
STATE FARM SUBROGEE FOR JOANNA KIMURA
PO BOX 33490
PHOENIX AZ 85072

044675P001-1413A-184
STATE FARM SUBROGEE FOR JOANNE KNIGHT
PO BOX 106772
ATLANTA GA 30348

044674P001-1413A-184
STATE FARM SUBROGEE FOR RAY BRISKI
6644 VALJEAN AVE STE 100
VAN NUYS CA 91406

044431P001-1413A-184
STATE FARM SUBROGEE JASON LAUREYS
P O BOX 106172
ATLANTA GA 30348-6172

044430P001-1413A-184
STATE FARM SUBROGEE OF BRYAN FINLEY
P O BOX 106172
ATLANTA GA 30348-6172

000022P001-1413A-184
STATE OF CONNECTICUT
WITHHOLDING TAX DIVISION
UNIT 700
HARTFORD CT 06150-0225

000192P001-1413A-184
STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

000089P001-1413A-184
STATE OF DELAWARE
DIVISION OF REVENUE
PO BOX 830
WILMINGTON DE 19899-0830

000293P001-1413A-184
STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

008824P001-1413A-184
STATE OF MAINE
TREASURER ME SALES AND USE TAX
PO BOX 1060
AUGUSTA ME 04332-1060

000090P001-1413A-184
STATE OF MAINE INCOME TAX DIV
INCOME TAX SECTION
PO BOX 1061
AUGUSTA ME 04332-1061

044207P001-1413A-184
STATE OF MARYLAND DEPT OF TRANSPORTATION
PRINCE GEORGES COUNTY
7201 CORPORATE CTR DR
HANOVER MD 21076

000162P001-1413A-184
STATE OF MASSACHUSETS
CAROL A FAYAN ESQ
OFFICE OF APPEALS
PO BOX 9551
BOSTON MA 02114-9551

000023P001-1413A-184
STATE OF NEW JERSEY
INCOME TAX DIVISION
PO BOX 555
TRENTON NJ 08647-0555

000091P001-1413A-184
STATE OF RHODE ISLAND
DIVISION OF TAXATION
DEPT #90-PO BOX 9702
PROVIDENCE RI 02940-9702

016658P001-1413A-184
STATEWIDE TAX RECOVERY INC
PO BOX 752
100 NORTH THIRD ST
SUNBURY PA 17801

020749P001-1413A-184
STAUFFER GLOVE SAFETY
STAUFFER GLOVE AND SAF
P O BOX 45
RED HILL PA 18076-0045

020395P001-1413A-184
STEAM LOGISTICS
835 GEORGIA AVE
CHATTANOOGA TN 37402-2232

020694P001-1413A-184
STEEL AND WIRE PRODUCTS
STEEL AND WIRE NORTH E
P O BOX 446
BALTIMORE MD 21203-0446

020830P001-1413A-184
STEEL AND WIRE PRODUCTS
STEEL AND WIRE PROD
P O BOX 207
BALTIMORE MD 21203-0207

018113P001-1413A-184
STEFAN ALISTAIR RIERA AND MONIQUE FORD
PICCIANO AND SCAHILL PC
FRANK SCAHILL ESQ
900 MERCHANTS CONCOURSE
STE 310
WESTBURY NY 11590

020868P001-1413A-184
STEINMART
1200 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9046

016674P001-1413A-184
STENGEL BROTHERS INC
1105 SUMNER AVE
WHITEHALL PA 18052

016675P001-1413A-184
STEP 2
AMRATE
19801 HOLLAND RD
BROOKPARK OH 44142-1339

New England Motor Freight, Inc., et al.
Exhibit Pages

003624P001-1413A-184
STEPHAN HILDRETH
ADDRESS INTENTIONALLY OMITTED

002674P001-1413A-184
STEPHAN RILEY
ADDRESS INTENTIONALLY OMITTED

002190P001-1413A-184
STEPHANIE ABNER
ADDRESS INTENTIONALLY OMITTED

002734P001-1413A-184
STEPHANIE BLAIS
ADDRESS INTENTIONALLY OMITTED

002045P001-1413A-184
STEPHANIE JACOBS
ADDRESS INTENTIONALLY OMITTED

002778P001-1413A-184
STEPHANIE RAWDING
ADDRESS INTENTIONALLY OMITTED

000119P001-1413S-184
STEPHEN B. GROW, ESQ.
WARNER NORCROSS + JUDD LLP
111 LYON ST NW # 900
GRAND RAPIDS MI 49503

002016P001-1413A-184
STEPHEN BITTO
ADDRESS INTENTIONALLY OMITTED

003355P001-1413A-184
STEPHEN DAVIES
ADDRESS INTENTIONALLY OMITTED

021301P001-1413A-184
STEPHEN DAVIES
315 W NECK RD
HUNTINGTON NY 11743

016677P003-1413A-184
STEPHEN E GERTLER LAW OFFICE
ATTY FOR STATE FARM
1340 CAMPUS PKWY STE B4
WALL NJ 07719

008360P002-1413A-184
STEPHEN EPPELMANN
ADDRESS INTENTIONALLY OMITTED

002410P001-1413A-184
STEPHEN EVANITZ
ADDRESS INTENTIONALLY OMITTED

001744P001-1413A-184
STEPHEN FALZOI
ADDRESS INTENTIONALLY OMITTED

020639P001-1413A-184
STEPHEN GOULD
STEPHEN GOULD CORP
35 S JEFFERSON RD
WHIPPANY NJ 07981-1043

000488P001-1413A-184
STEPHEN GULINO
ADDRESS INTENTIONALLY OMITTED

000695P001-1413A-184
STEPHEN HARMON
ADDRESS INTENTIONALLY OMITTED

000964P001-1413A-184
STEPHEN HILBRECHT
ADDRESS INTENTIONALLY OMITTED

003482P001-1413A-184
STEPHEN HORTON
ADDRESS INTENTIONALLY OMITTED

002939P001-1413A-184
STEPHEN KELEMEN
ADDRESS INTENTIONALLY OMITTED

002303P001-1413A-184
STEPHEN KURHANSKY
ADDRESS INTENTIONALLY OMITTED

000521P001-1413A-184
STEPHEN LEE
ADDRESS INTENTIONALLY OMITTED

001236P001-1413A-184
STEPHEN MALIK
ADDRESS INTENTIONALLY OMITTED

003444P001-1413A-184
STEPHEN MALONE
ADDRESS INTENTIONALLY OMITTED

002985P001-1413A-184
STEPHEN MTUNI
ADDRESS INTENTIONALLY OMITTED

000734P001-1413A-184
STEPHEN NEUENHOFF
ADDRESS INTENTIONALLY OMITTED

001108P001-1413A-184
STEPHEN NICHOLS
ADDRESS INTENTIONALLY OMITTED

003034P001-1413A-184
STEPHEN NOLL
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 016680P001-1413A-184<br>STEPHEN PEROUTKA 1114<br>8028 RITCHIE HWY S-300<br>PASADENA MD 21122 | 018384P001-1413A-184<br>STEPHEN ROSS<br>ATTORNEY FOR DEFENDANT<br>ROETZEL AND ANDRESS LPA<br>PHILIP S HEEBSH<br>ONE SEA GATE SUITE 1700<br>TOLEDO OH 43604 | 018385P001-1413A-184<br>STEPHEN ROSS V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>TERRY KEATON<br>1264 SUGAR GROVE RD<br>LANCASTER OH 43130 | 001353P001-1413A-184<br>STEPHEN SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED |
| 003952P001-1413A-184<br>STEPHEN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001600P001-1413A-184<br>STEPHEN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 016684P001-1413A-184<br>STERLING INFO SYSTEMSINC<br>P O BOX 35626<br>NEWARK NJ 07193-5626 | 002510P001-1413A-184<br>STERLING MCRAE<br>ADDRESS INTENTIONALLY OMITTED |
| 021164P002-1413A-184<br>STERLING TALENT SOLUTIONS<br>ROCCO DIPAOLO<br>ONE STATE STREET PLAZA 24TH FLOOR<br>NEW YORK NY 10004 | 043938P001-1413A-184<br>STEVE ANGELO KOUNDOURIOTIS<br>271 S ELLWOOD AVE<br>BALTIMORE MD 21224 | 002267P001-1413A-184<br>STEVE CRINGLE<br>ADDRESS INTENTIONALLY OMITTED | 002233P001-1413A-184<br>STEVE DAY<br>ADDRESS INTENTIONALLY OMITTED |
| 016693P001-1413A-184<br>STEVE J FINK AND ASSOC PC<br>25 E WASHINGTON ST<br>STE 1233<br>CHICAGO IL 60602 | 044612P001-1413A-184<br>STEVE M LIPSCHULTZ AND ASSOC<br>1800 JOHN F KENNEDY BLVD<br>11TH FL<br>PHILADELPHIA PA 19103 | 000705P001-1413A-184<br>STEVEN BAKER<br>ADDRESS INTENTIONALLY OMITTED | 001955P001-1413A-184<br>STEVEN BECK<br>ADDRESS INTENTIONALLY OMITTED |
| 003265P001-1413A-184<br>STEVEN BELL<br>ADDRESS INTENTIONALLY OMITTED | 000811P001-1413A-184<br>STEVEN BRESKI<br>ADDRESS INTENTIONALLY OMITTED | 002223P001-1413A-184<br>STEVEN BREWER<br>ADDRESS INTENTIONALLY OMITTED | 003126P001-1413A-184<br>STEVEN BREWER<br>ADDRESS INTENTIONALLY OMITTED |
| 001980P001-1413A-184<br>STEVEN BRUHN<br>ADDRESS INTENTIONALLY OMITTED | 000957P001-1413A-184<br>STEVEN COLE<br>ADDRESS INTENTIONALLY OMITTED | 000592P001-1413A-184<br>STEVEN COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 001763P001-1413A-184<br>STEVEN DIEGO<br>ADDRESS INTENTIONALLY OMITTED |
| 002341P001-1413A-184<br>STEVEN FEIGLEY<br>ADDRESS INTENTIONALLY OMITTED | 001344P001-1413A-184<br>STEVEN FRONHEISER<br>ADDRESS INTENTIONALLY OMITTED | 000392P001-1413A-184<br>STEVEN FULLMER<br>ADDRESS INTENTIONALLY OMITTED | 000515P001-1413A-184<br>STEVEN HAEFNER<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

003171P001-1413A-184
STEVEN HEIGES
ADDRESS INTENTIONALLY OMITTED

001168P001-1413A-184
STEVEN JOYAL
ADDRESS INTENTIONALLY OMITTED

003054P001-1413A-184
STEVEN KAFARO
ADDRESS INTENTIONALLY OMITTED

002053P004-1413A-184
STEVEN KENYON
ADDRESS INTENTIONALLY OMITTED

001414P001-1413A-184
STEVEN KISTLER
ADDRESS INTENTIONALLY OMITTED

002837P001-1413A-184
STEVEN LAM
ADDRESS INTENTIONALLY OMITTED

003111P001-1413A-184
STEVEN LAROCHELLE
ADDRESS INTENTIONALLY OMITTED

000868P001-1413A-184
STEVEN LONG
ADDRESS INTENTIONALLY OMITTED

002536P001-1413A-184
STEVEN MAXWELL
ADDRESS INTENTIONALLY OMITTED

000381P001-1413A-184
STEVEN MCEVOY
ADDRESS INTENTIONALLY OMITTED

001593P001-1413A-184
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

001593S001-1413A-184
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

003667P001-1413A-184
STEVEN NOBLIT
ADDRESS INTENTIONALLY OMITTED

001270P001-1413A-184
STEVEN SANTI
ADDRESS INTENTIONALLY OMITTED

001491P001-1413A-184
STEVEN SOLMON
ADDRESS INTENTIONALLY OMITTED

000536P001-1413A-184
STEVEN WALLACE
ADDRESS INTENTIONALLY OMITTED

020640P001-1413A-184
STEVEN WILLAND
23 RTE 206
AUGUSTA NJ 07822-0009

019782P001-1413A-184
STEVEN WILLAND
PATRICK DAVENPORT
23 RTE 206
P O BOX 9
AUGUSTA NJ 07822-0009

000630P001-1413A-184
STEVEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

019783P002-1413A-184
STIEBEL ELTRON INC
JONATHAN WALSH
17 WEST ST
WEST HATFIELD MA 01088-9516

020641P001-1413A-184
STIHL
STIHL INC
P O BOX 2015
VIRGINIA BEACH VA 23450-2015

020642P001-1413A-184
STONE CREEK VENEER
256 VIRGIN RUN RD
VANDERBILT PA 15486-1138

020252P001-1413A-184
STOVER CO
STOVER AND CO
P O BOX 188
CHESWICK PA 15024-0188

019784P002-1413A-184
STRAIGHT FORWARD CHB
JOEL FLEISCHMAN
126 NOSTRAND AVE
BROOKLYN NY 11205

019785P002-1413A-184
STRAIGHT N CLEAR LLC
MICHAEL C HILTY
3551 STATE RTE 156 STE A
AVONMORE PA 15618

016725P001-1413A-184
STRATEGIC COMMERCE
PO BOX 617877
CHICAGO IL 60661

019786P001-1413A-184
STRAUSS FACTOR LAING AND LYONS
ONE DAVOL SQUARE
STE 305 FILE 85161
PROVIDENCE RI 02903

044251P001-1413A-184
STRAVITZ LAW FIRM
ERIC STRAVITZ
4300 FORBES BLVD
STE 100
LANHAM MD 20706

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020461P001-1413A-184<br>STRYKER C H ROBINSON<br>STRYKER<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | 001940P001-1413A-184<br>STUART JONES<br>ADDRESS INTENTIONALLY OMITTED | 044290P002-1413A-184<br>STUMAR INVESTIGATIONS<br>AKA GERMAN GALLAGHER MURTAGH<br>1544 DEKALB ST<br>NORRISTOWN PA 19401 | 016743P001-1413A-184<br>SUBURBAN AUTO SEAT CO<br>35 INDUSTRIAL RD<br>LODI NJ 07644 |
| 016744P001-1413A-184<br>SUBURBAN PROPANE<br>PO BOX 270<br>WHIPPANY CT 07981 | 016746P001-1413A-184<br>SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY NJ 07981 | 016748P001-1413A-184<br>SUBURBAN PROPANE<br>PO BOX 290<br>WHIPPANY NJ 07981-0170 | 016749P001-1413A-184<br>SUBURBAN PROPANE<br>PO BOX F<br>WHIPPANY NJ 07981-0405 |
| 016750P001-1413A-184<br>SUBURBAN PROPANE<br>PO BOX G<br>WHIPPANY NJ 07981-0406 | 019787P001-1413A-184<br>SUBURBAN PROPANE<br>PO BOX 260<br>WHIPPANY NJ 07981 | 016747P002-1413A-184<br>SUBURBAN PROPANE<br>PAUL B TANGO<br>PO BOX 206<br>WHIPPANY NJ 07981 | 020075P001-1413A-184<br>SUBURBAN PROPANE LP<br>240 ROUTE 10 WEST<br>WHIPPANY NJ 07981 |
| 020075S001-1413A-184<br>SUBURBAN PROPANE LP<br>ELIZABETH HOUSER,MANAGER NATIONAL ACCOUNT<br>533 E RIVERSIDE DR STE 100<br>EAGLE ID 83616 | 016751P001-1413A-184<br>SUBURBAN PROPANE LP<br>PO BOX 300<br>WHIPPANY NJ 07981-0300 | 019788P001-1413A-184<br>SUBURBAN PROPANE LP<br>PO BOX J<br>WHIPPANY NJ 07981 | 001084P001-1413A-184<br>SUDHIR BRAHMBHATT<br>ADDRESS INTENTIONALLY OMITTED |
| 016758P001-1413A-184<br>SUDZ HOT WASH AND DETAIL<br>A DIV OF HAYLEY ENTERPRISE LLC<br>17441 CINDY LN<br>HAGERSTOWN MD 21740-1642 | 001172P001-1413A-184<br>SUELLEN DUGA<br>ADDRESS INTENTIONALLY OMITTED | 008955P001-1413A-184<br>SUFFOLK COUNTY CLERK'S OFFICE<br>310 CENTER DR<br>RIVERHEAD NY 11901 | 044208P001-1413A-184<br>SUFFOLK COUNTY DPW TRNSP<br>335 YAPHANK AVE<br>YAPHANK NY 11980 |
| 008956P001-1413A-184<br>SUFFOLK COUNTY WATER AUTH<br>PO BOX 3147<br>HICKSVILLE NY 11802-3147 | 008957P001-1413A-184<br>SUFFOLK COUNTY WATER AUTHORITY<br>4060 SUNRISE HWY<br>PO BOX 38<br>OAKDALE NY 11769 | 019789P002-1413A-184<br>SULLIVAN DESIGN INC<br>AKA SPORT CLIPS<br>SCOTT SULLIVAN<br>6215 HEISLEY RD UNIT B<br>MENTOR OH 44060-1877 | 016763P001-1413A-184<br>SULLIVAN TIRE CO<br>P O BOX 370<br>ROCKLAND MA 02370 |
| 016766P001-1413A-184<br>SUM REALTY LLC<br>369 LEXINGTON AVE<br>12TH FL<br>NEW YORK NY 10017 | 016767P001-1413A-184<br>SUMMIT COMMUNICATIONS INC<br>5818 WILMINGTON PIKE<br>#218<br>CENTERVILLE OH 45459 | 020880P001-1413A-184<br>SUMMIT LUBRICANTS<br>4D TREADEASY AVE<br>BATAVIA NY 14020-3010 | 020399P001-1413A-184<br>SUMNER PRINTING<br>433 ROUTE 108<br>SOMERSWORTH NH 03878-2043 |

New England Motor Freight, Inc., et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 044209P001-1413A-184<br>SUN DIAL<br>11 RANICK DR<br>AMITYVILLE NY 11701 | 016777P002-1413A-184<br>SUNCOM INDUSTRIES INC<br>CRISANE S COOK<br>PO BOX 46<br>NORTHUMBERLAND PA 17857 | 016779P001-1413A-184<br>SUNDIA CORP<br>ANNE THYS<br>25 ORINDA WAY STE 300A<br>ORINDA CA 94563-4403 | 024518P002-1413A-184<br>SUNDSTROM SAFETY<br>PAUL RENDINE<br>143 MAPLE ST<br>WARWICK RI 02888-2140 |
| 019790P001-1413A-184<br>SUNNY MARKETING SYSTEMS<br>JOHN KANG<br>163 E BETHPAGE RD<br>PLAINVIEW NY 11803-4222 | 020143P001-1413A-184<br>SUNNY SKY PRODUCTS<br>CAFE VITTORIA<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 | 020208P001-1413A-184<br>SUNNY SKY PRODUCTS<br>S AND D COFFEE<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 | 020209P001-1413A-184<br>SUNNY SKY PRODUCTS<br>THIRSTY VENTURES<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 |
| 020210P001-1413A-184<br>SUNNY SKY PRODUCTS<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 | 020211P001-1413A-184<br>SUNNY SKY PRODUCTS<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05401 | 020349P001-1413A-184<br>SUNNY SKY PRODUCTS<br>SUNNY SKY PRODUCTS N<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05401 | 020350P001-1413A-184<br>SUNNY SKY PRODUCTS<br>SUNNY SKY PRODUCTS N<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 |
| 020351P001-1413A-184<br>SUNNY SKY PRODUCTS<br>102 KIMBALL ST<br>SOUTH BURLINGTON VT 05403-6800 | 020707P001-1413A-184<br>SUNNY SKY PRODUCTS<br>SUNNY SKY PRODS NORT<br>102 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403-6800 | 020959P001-1413A-184<br>SUNORA FOODS LTD<br>4616 VALIANT DR NW<br>CALGARY AB T3A0X9<br>CANADA | 016792P001-1413A-184<br>SUNTECK TRANSPORT GROUP<br>JULIE LAWSON<br>4500 SALISBURY RD STE 305<br>JACKSONVILLE FL 32216-0959 |
| 016795P001-1413A-184<br>SUNTEK TRANSPORT<br>11000 FRISCO ST<br>STE 100<br>FRISCO TX 75034 | 016798P001-1413A-184<br>SUPERGLASS WINDSHIELD REPAIR<br>PO BOX 1536<br>LINDEN NJ 07036 | 020765P001-1413A-184<br>SUPERHEAT FREIGHT<br>SUPERHEAT FREIGHT SE<br>313 GARNET DR<br>NEW LENOX IL 60451-3503 | 020788P001-1413A-184<br>SUPERHEAT FREIGHT1<br>SUPERHEAT FREIGHT SE<br>313 GARNET DR<br>NEW LENOX IL 60451-3503 |
| 019791P001-1413A-184<br>SUPERIOR DISTRIBUTORS<br>4 MIDLAND AVE<br>ELMWOOD PARK NJ 07407 | 016801P002-1413A-184<br>SUPERIOR DISTRIBUTORS CO INC<br>DREW JORDAN<br>4 MIDLAND AVE<br>ELMWOOD PARK NJ 07407 | 000035P002-1413S-184<br>SUPERIOR DISTRIBUTORS CO, INC<br>MARLENE; RICHARD KLEIN<br>4 MIDLAND AVE<br>ELMWOOD PARK NJ 07407 | 020643P001-1413A-184<br>SUPERIOR NUT CO INC<br>P O BOX 410086<br>CAMBRIDGE MA 02141-0001 |
| 044210P001-1413A-184<br>SUPERMARKETS VILLAGE<br>733 MOUNTAIN AVE<br>SPRINGFIELD NJ 07081 | 016811P001-1413A-184<br>SUPERVALU C O TRANSAVER LLC<br>DANA MCALLISTER<br>108 WASHINGTON ST<br>MANLIUS NY 13104 | 000092P001-1413A-184<br>SUPERVISOR, TOWN OF MONTGOMERY<br>110 BRACKEN RD<br>MONTGOMERY NY 12549 | 020905P001-1413A-184<br>SUPPLY ONE<br>M G N LOGISTICS<br>712 FERRY ST<br>EASTON PA 18042-4324 |

New England Motor Freight, Inc., et al.

Exhibit Pages

019792P001-1413A-184
SUREWAY PRINTING AND GRAPHICS
338 WALL ST
PRINCETON NJ 08540

000643P001-1413A-184
SUSAN BROWN
ADDRESS INTENTIONALLY OMITTED

019984P001-1413A-184
SUSAN COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018754P001-1413A-184
SUSAN COHEN GRANTOR TRUST
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

000905P001-1413A-184
SUSAN HOAGLAND
ADDRESS INTENTIONALLY OMITTED

000927P001-1413A-184
SUSAN JONES
ADDRESS INTENTIONALLY OMITTED

003201P001-1413A-184
SUSAN JONES
ADDRESS INTENTIONALLY OMITTED

018602P001-1413A-184
SUSAN JONES JONES CLEANING SYSTEMS
SUSAN JONES
1688 CLAYBURN CIR
CINCINNATI OH 45240

002291P001-1413A-184
SUSAN LEWIS
ADDRESS INTENTIONALLY OMITTED

018750P001-1413A-184
SUSAN S COHEN
2016 NONGST EXEMPT IRREVOCABLE TRUST
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

008828P001-1413A-184
SUSAN S COHEN
40 E 84TH ST
NEW YORK NY 10028

044465P002-1413A-184
SUSAN S COHEN
BRENT STRICKLAND
WHITEFORD TAYLOR AND PRESTON LLP
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

000348P001-1413A-184
SUSAN SHEVELL
ADDRESS INTENTIONALLY OMITTED

018114P002-1413A-184
SUSAN VOLPE AND RAYMOND VOLPE
KRAMER DILLOF LIVINGSTON AND MOORE
JOHN CAGNEY ESQ
217 BROADWAY STE 10
NEW YORK NY 10007

002384P001-1413A-184
SUSANNE LEIPOLDT
ADDRESS INTENTIONALLY OMITTED

019793P003-1413A-184
SUSQUEHANNA FIRE EQUIPMENT CO
DONNA DIETRICK
PO BOX 209
2122 MAIN STREET
DEWART PA 17730

019794P001-1413A-184
SUSQUEHANNA VALLEY
131 W MAIN ST
SALUNGA PA 17538-1128

020429P001-1413A-184
SUTHERLAND WELLS
SUTHERLAND WELLES
P O BOX 180
NORTH HYDE PARK VT 05665-0180

003049P001-1413A-184
SUZANNA CORTES
ADDRESS INTENTIONALLY OMITTED

001734P001-1413A-184
SUZANNE BARCO
ADDRESS INTENTIONALLY OMITTED

002599P001-1413A-184
SUZANNE COLLINS
ADDRESS INTENTIONALLY OMITTED

019795P001-1413A-184
SVB FOOD AND BEVERAGE
CHRISTINA LAING
717 CORNING WAY
MARTINSBURG WV 25405-2518

020732P001-1413A-184
SVC PUMP AND SUPPLY
SVC PUMP AND SUP
P O BOX 2097
HUNTINGTON WV 25721-2097

019730P001-1413A-184
SVC PUMPING AND DRAIN COINC
5 HALLBERG PK
NORTH READING MA 01864

016258P001-1413A-184
SVC TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM PA 18017-2107

001454P001-1413A-184
SVETLANA STYLIANOU
ADDRESS INTENTIONALLY OMITTED

020946P001-1413A-184
SWAN LABEL
SWAN LABEL AND TAG
P O BOX 308
CORAOPOLIS PA 15108-0308

016836P001-1413A-184
SWARTZ CAMPBELL LLC
TWO LIBERTY PLACE
50 S 16TH ST  28TH FL
PHILADELPHIA PA 19102

New England Motor Freight, Inc., et al.

Exhibit Pages

044258P001-1413A-184
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
TWO LIBERTY PL
50 S 16TH ST 28TH FL
PHILADELPHIA PA 19102

044498P001-1413A-184
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET FLOOR 38
PHILADELPHIA PA 19103

044500P001-1413A-184
SWARTZ CAMPBELL LLC
KEVIN CANAVAN
ONE LIBERTY PLACE
1650 MARKET STREET
PHILADELPHIA PA 19103

020384P001-1413A-184
SWEET PEET
P O BOX 55
LITCHFIELD CT 06759-0055

044211P001-1413A-184
SWIFT TRUCKING
6500 W AIRPORT RD
GARY IN 46406

019796P001-1413A-184
SWIMLINE CORP
CECILIA GARCIA
191 RODEO DR
EDGEWOOD NY 11717-8319

003412P001-1413A-184
SYED-SHAHZAD ZAIDI
ADDRESS INTENTIONALLY OMITTED

002705P001-1413A-184
SYLVESTER OYIBO
ADDRESS INTENTIONALLY OMITTED

020372P001-1413A-184
SYMAK SALES
SYMAK SALES CO INC
P O BOX 2202
PLATTSBURGH NY 12901-0316

019798P001-1413A-184
SYN-TECH SYSTEMS INC
PO BOX 5258
TALLAHASSEE FL 32314

016848P002-1413A-184
SYN-TECH SYSTEMS INC
SABRINA GALLO
PO BOX 5258
TALLAHASSEE FL 32314

019797P001-1413A-184
SYNCB AMAZON
P O BOX 530958
ATLANTA GA 30353-0958

020191P001-1413A-184
SYNERGIE CANADA
60 RUE EMILIEN MARCO
BLAINVILLE QC J7C0B5
CANADA

016850P001-1413A-184
SYNTER RESOURCE GROUP LLC
PO BOX 62016
NORTH CHARLESTON SC 29419

016851P001-1413A-184
SYNTHASYS LLC
8126 LAKEWOOD MAIN ST
STE 202
LAKEWOOD RANCH FL 34202

019799P001-1413A-184
SYRIANA
729 PLYMOUTH ST
ALLENTOWN PA 18109

021145P001-1413A-184
SYRIANA TRANSPORTATION LLC
OFFICER GENERAL OR MANAGING AGENT
729 PLYMOUTH ST
ALLENTOWN PA 19101

019800P002-1413A-184
SYSTEM4 OF BOSTON
99 DERBY ST
HINGHAM MA 02043

019801P003-1413A-184
SYSTON CABLE TECHNOLOGY CORP
VICTOR CHENG
15278 EL PRADO RD
CHINO CA 91710-7623

019802P001-1413A-184
T AND R TOWING AND SVC
691 ADDISON RD
PAINTED POST NY 14870

016868P002-1413A-184
T AND T INC OF NY
TRAVIS J RICHER
74 MAIN ST
COHOES NY 12047

019803P001-1413A-184
TA INDUSTRIES
JOHN YU
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

019804P001-1413A-184
TA INDUSTRIES
LOU LOPEZ
11335 GREENSTONE AVE
SANTA FE SPRINGS CA 90670-4618

016882P001-1413A-184
TACONIC WIRE
JANINE LATELLA
250 TOTOKET RD
NORTH BRANFORD CT 06471-1035

003490P001-1413A-184
TAHREA KENNEDY
ADDRESS INTENTIONALLY OMITTED

021146P001-1413A-184
TAIGA INTERNATIONAL SALES
A DIVISION OF TAIGA BUILDING PRODUCTS
OFFICER GENERAL OR MANAGING AGENT
2-1155 NORTH SERVICE RD W
NORTHFIELD IL 60093
OAKVILLE ON L6M 3E3
CANADA

020260P001-1413A-184
TALATRANS WORLWIDE
TALATRANS WORLDWIDE
P O BOX 835
ITASCA IL 60143-0835

003446P001-1413A-184
TALMAREN PERRY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:14 PM

| | | | |
|---|---|---|---|
| 002425P001-1413A-184<br>TAMARA CORWIN<br>ADDRESS INTENTIONALLY OMITTED | 002883P001-1413A-184<br>TAMEKA BROADHURST<br>ADDRESS INTENTIONALLY OMITTED | 044212P001-1413A-184<br>TANGER OUTLET<br>6800 OXENHILL RD<br>OXENHILL MD 20745 | 003617P001-1413A-184<br>TANIA JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 020979P001-1413A-184<br>TANNIN CORP<br>MANN DISTRIBUTION<br>3134 POST RD<br>WARWICK RI 02886-7158 | 018386P002-1413A-184<br>TANOLA R ENNIS<br>ATTORNEY FOR THE PLAINTIFF<br>SANDERS SANDERS BLOCK WOYCIK VIENER<br>AND GROSSMAN PC MICHAEL F VILLECK<br>100 HERRICKS RD<br>MINEOLA NY 11501 | 018387P001-1413A-184<br>TANOLA R ENNIS V<br>NEW ENGLAND MOTOR FREIGHT INC ET AL<br>BRENT BOMIA<br>98 ELLENEL BLVD<br>SPOTSWOOD NJ 08884 | 044423P001-1413A-184<br>TANOLA T ENNIS<br>SANDERS SANDERS BLOCK WOYCIK<br>VIENER AND GROSSMAN<br>100 HERRICKS RD<br>MINEOLA NY 11501 |
| 044213P001-1413A-184<br>TANYA DELONE HORNE<br>6006 N ENGLEWOOD DR<br>CAPITOL HEIGHTS MD 20743 | 002021P001-1413A-184<br>TANYA GRECO<br>ADDRESS INTENTIONALLY OMITTED | 001323P001-1413A-184<br>TANYA LAEVSKY<br>ADDRESS INTENTIONALLY OMITTED | 019806P001-1413A-184<br>TAPCO<br>EMILY MC GEHEE<br>29797 BECK RD<br>WIXOM MI 48393-2834 |
| 019807P001-1413A-184<br>TAPCO<br>CLAYTON WHEATLEY<br>29797 BECK RD<br>WIXOM MI 48393-2834 | 019805P002-1413A-184<br>TAPCO COMPANIES<br>JANET KERR<br>PO BOX 457<br>SHARON CENTER OH 44274-0457 | 001772P001-1413A-184<br>TARA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 020376P001-1413A-184<br>TARGET  NFI CROSS<br>N F I L<br>1515 BURNT MILL RD<br>CHERRY HILL NJ 08003-3637 |
| 020464P001-1413A-184<br>TARGET CORP C H ROBINSON<br>SUPER TARGET<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | 020465P001-1413A-184<br>TARGET CORP C H ROBINSON<br>TARGET CORP<br>CHRLTL<br>14800 CHARLSON RD #2<br>EDEN PRAIRIE MN 55347-5051 | 020334P001-1413A-184<br>TARGET FREIGHT<br>TARGET FREIGHT MGMT<br>5905 BROWNSVILLE RD<br>PITTSBURGH PA 15236-3507 | 020678P001-1413A-184<br>TARGET INDUSTRIAL<br>P O BOX 445<br>GLENSHAW PA 15116-0445 |
| 044657P001-1413A-184<br>TARGO DINZET<br>105A NORTH WARD ST<br>NEW BRUNSWICK NJ 08901 | 002719P001-1413A-184<br>TASHIMAH HARDY<br>ADDRESS INTENTIONALLY OMITTED | 020644P001-1413A-184<br>TASMAN LEATHER GROUP<br>P O BOX 400<br>HARTLAND ME 04943-0400 | 018388P003-1413A-184<br>TAWANA HUGGINS<br>MARTIN F KRONBERT PC<br>MARTIN F KRONBERG<br>2414 MORRIS AVE<br>UNION NJ 07083 |
| 018389P001-1413A-184<br>TAWANA HUGGINS V<br>EASTERN FREIGHT WAYS INC ET AL<br>PETER JERMYN<br>10 HIGH ST<br>3RD FLOOR<br>SALEM MA 01970 | 000093P001-1413A-184<br>TAX COLLECTORTOWN OF NHAVEN<br>PO BOX 900<br>HARTFORD CT 06143-0900 | 019808P001-1413A-184<br>TAYLOR MADE PRODUCTS<br>IL2000<br>PO BOX 8372<br>VIRGINIA BEACH VA 23450-8372 | 018595P001-1413A-184<br>TAYLOR NORTHEAST<br>JEFFREY FRIED<br>4200 CASTEEL DR<br>CORAOPOLIS PA 15108 |

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

019809P001-1413A-184
TAYLOR NORTHEAST INC
931 HEMLOCK RD
MORGANTOWN PA 19543

003542P001-1413A-184
TAYLOR PURRINGTON
ADDRESS INTENTIONALLY OMITTED

021006P001-1413A-184
TBL F P WOLL
F P WOLL AND CO
PO BOX 3838
ALLENTOWN PA 18106-0838

021007P001-1413A-184
TBL M C S
M C S INDUSTRIES
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

020987P001-1413A-184
TBL MEMRY
MEMRY CORP
T B L
P O BOX 3838
ALLENTOWN PA 18106-0838

021008P001-1413A-184
TBL PHILLIPS PET FOOD
PHILLIPS PET FOOD AND
SUPPLIES T B L SVC
P O BOX 3838
ALLENTOWN PA 18106-0838

021009P001-1413A-184
TBL S F S
S F S INTEC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

021010P001-1413A-184
TBL VIGON
VIGON INTL INC
TBL SVC
PO BOX 3838
ALLENTOWN PA 18106-0838

020045P001-1413A-184
TD BANK NA
1100 LAKE ST
RAMSEY NJ 07446

020045S001-1413A-184
TD BANK NA
VP LOAN SVC
6000 ATRIUM WAY
MT. LAUREL NJ 08054

020046P001-1413A-184
TD BANK NA
GLOBAL TRADE FINANCE
6000 ATRIUM WAY
MT. LAUREL NJ 08054

008868S001-1413A-184
TD BANK NA
GEBHARDT AND SMITH LLP
DAVID V FONTANA ESQ
ONE SOUTH ST
STE 2200
BALTIMORE MD 21202

008868S002-1413A-184
TD BANK NA
GEBHARDT AND SMITH LLP
JAMES M SMITH
ONE SOUTH ST
STE 2200
BALTIMORE MD 21202-3281

008868S003-1413A-184
TD BANK NA
GEBHARDT AND SMITH LLP
LISA BITTLE TANCREDI
1000 N WEST ST
STE 1200
WILMINGTON DE 19801

008868S004-1413A-184
TD BANK NA
GEBHARDT AND SMITH LLP
LISA BITTLE TANCREDI
ONE SOUTH ST
STE 2200
BALTIMORE MD 21202-3281

000012P001-1413A-184
TD BANK NA
PO BOX 1377
LEWISTON ME 04243-1377

044507P001-1413A-184
TD BANK NA
BETHANY H BUITENHUYS
PO BOX 9540
PORTLAND ME 04112

008868P001-1413A-184
TD BANK, NA
1701 RTE 70 EAST
CHERRY HILL NJ 08034

044343P001-1413A-184
TD CANADA TRUST
DIANA SHAYKHULISLAMOVA
TD TOWER
55 KING ST WEST 3RD FL
TORONTO ON M5K 1A2
CANADA

016926P002-1413A-184
TDI REPAIR FACILITY LLC
LYNN J BARTEMY
50 BABBIE BLVD
SWANTON VT 05488

016927P001-1413A-184
TDS
CAROLINE KRIER
550 VILLAGE CNTR DR
SAINT PAUL MN 55127-3022

019810P001-1413A-184
TDS
CAROLINE KRIER
550 VILLAGE CTR DR STE 100
SAINT PAUL MN 55127-3022

019811P001-1413A-184
TDS
CAROLINE KRIER
550 VILLAGE CTR STE 100
SAINT PAUL MN 55127-3022

019812P001-1413A-184
TDS INC
CARGO CLAIMS
550 VILLAGE CTR DR STE 100
SAINT PAUL MN 55127-3022

044424P002-1413A-184
TEACHERS INSURANCE PLAN OF NEW JERSEY
JENNIFER L PARSONS ESQ
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL NJ 08054

018164P001-1413A-184
TEACHERS INSURANCE PLAN OF NJ
DEBRA HART
JENNIFER L PARSONS ESQ
303 FELLOWSHIP RD
STE 300
MT. LAUREL NJ 08054

020988P001-1413A-184
TECH CO C
CO C
TECH LOGISTICS
P O BOX 431
MILFORD NH 03055-0431

020810P001-1413A-184
TECH EXERGEN
EXERGEN CORP
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

New England Motor Freight, Inc., et al.
Exhibit Pages

020645P001-1413A-184
TECH KENNETH CROSBY
KENNETH CROSBY INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

020297P001-1413A-184
TECH LOG WORKPLACE MODULAR
WORKPLACE MODULAR SY
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

016930P001-1413A-184
TECH LOGISTICS
300 ELM ST
UNIT 1
MILFORD NH 03055-4715

020811P001-1413A-184
TECH TELESCOPE CASUAL
TELESCOPE CASUAL FUR
TECH LOGISTICS
300 ELM ST
MILFORD NH 03055-4715

021047P001-1413A-184
TECH TRANS REDCO FOODS
CASTSTACK WAREHOUSE
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

021048P001-1413A-184
TECH TRANS REDCO FOODS
REDCO FOODS DIST CTR
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

021049P001-1413A-184
TECH TRANS REDCO FOODS
REDCO FOODS INC
TECH LOGISTICS
300 ELM ST #1
MILFORD NH 03055-4715

019813P001-1413A-184
TECHNICAL TRAFFIC CONSULTANTS
CLAIMS DEPT
30 HEMLOCK DR
CONGERS NY 10920-1402

019814P001-1413A-184
TECSTONE GRANITE USA
BRADLEY STELZER
2400 LANDMARK WAY
COLUMBUS OH 43219-3658

016890P001-1413A-184
TEDDY ROY
151-10 35TH AVE
FLUSHING NY 11354

016940P001-1413A-184
TEDS OF FAYVILLE INC
300 TURNPIKE RD
SOUTHBOROUGH MA 01772

016941P001-1413A-184
TEDS TOWING SVC INC
4920 HAZELWOOD AVE
BALTIMORE MD 21206

044214P001-1413A-184
TEHILA KLEIN
150 PINE CIR DR
LAKEWOOD NJ 08701

029792P002-1413A-184
TELESCOPE CASUAL FURNITURE
TECH LOGISTICS
JENNIFER A BORTNOWSKY
300 ELM ST UNIT 1
MILFORD NH 03055-4715

016946P001-1413A-184
TEMPERATSURE INC
10606 SOUTH 144TH ST
OMAHA NE 68138-3818

020237P001-1413A-184
TEMPERPACK
P O BOX 7899
RICHMOND VA 23231-0399

020876P001-1413A-184
TEMPSHIELD INC
TEMPSHEILD INC
P O BOX 199
MOUNT DESERT ME 04660-0199

016949P001-1413A-184
TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229

016953P001-1413A-184
TENSTREET LLC
5121 S WHEELING #200
TULSA OK 74105

044215P001-1413A-184
TEOFILO HUBBARD
14942 117TH ST
OZONE PARK NY 11420

002735P001-1413A-184
TEON BERRY
ADDRESS INTENTIONALLY OMITTED

001457P001-1413A-184
TERENCE GENTILE
ADDRESS INTENTIONALLY OMITTED

003672P001-1413A-184
TERENCE NEWELL
ADDRESS INTENTIONALLY OMITTED

001570P001-1413A-184
TERESA DELUCIA
ADDRESS INTENTIONALLY OMITTED

003144P001-1413A-184
TERESA RAMPERSAD
ADDRESS INTENTIONALLY OMITTED

002903P001-1413A-184
TERESA WITEK
ADDRESS INTENTIONALLY OMITTED

020355P001-1413A-184
TERRABOOST MEDIA
TERRABOOST MEDIA LLC
6114 LASALLE AVE
OAKLAND CA 94611-2802

000447P001-1413A-184
TERRANCE BERKERY
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

001456P001-1413A-184
TERRANCE JONES
ADDRESS INTENTIONALLY OMITTED

002572P001-1413A-184
TERRANCE WASHINGTON
ADDRESS INTENTIONALLY OMITTED

020952P001-1413A-184
TERRASMART
9200 ESTERO PK COM
ESTERO FL 33928-3219

000906P001-1413A-184
TERRELL CAREY
ADDRESS INTENTIONALLY OMITTED

000786P001-1413A-184
TERRELL UZZELL
ADDRESS INTENTIONALLY OMITTED

001798P001-1413A-184
TERRENCE BURNS
ADDRESS INTENTIONALLY OMITTED

003140P001-1413A-184
TERRENCE NOBLES
ADDRESS INTENTIONALLY OMITTED

003368P001-1413A-184
TERRENCE RING
ADDRESS INTENTIONALLY OMITTED

001277P001-1413A-184
TERRI BAKER
ADDRESS INTENTIONALLY OMITTED

001769P001-1413A-184
TERRI GEORGE
ADDRESS INTENTIONALLY OMITTED

018103P001-1413A-184
TERRIK SPARKS
LAW OFFICE OF ALAN C GLASSMAN
ADAM D GLASSMAN ESQ
34 ATLANTIC AVE
STE 200
LYNBROOK NY 11563

001093P001-1413A-184
TERRY CONROW
ADDRESS INTENTIONALLY OMITTED

000743P001-1413A-184
TERRY DIBELLO
ADDRESS INTENTIONALLY OMITTED

018240P001-1413A-184
TERRY ECKER
CLAIMS OFFICE
5322 WHEELER RD
JORDAN NY 13080

000600P001-1413A-184
TERRY ECKER
ADDRESS INTENTIONALLY OMITTED

001911P001-1413A-184
TERRY HESS
ADDRESS INTENTIONALLY OMITTED

001360P001-1413A-184
TERRY KEATON
ADDRESS INTENTIONALLY OMITTED

003240P001-1413A-184
TERRY KLINE
ADDRESS INTENTIONALLY OMITTED

000411P001-1413A-184
TERRY MOYER
ADDRESS INTENTIONALLY OMITTED

002446P001-1413A-184
TERRY NEWMAN
ADDRESS INTENTIONALLY OMITTED

001963P001-1413A-184
TERRY SIMPSON
ADDRESS INTENTIONALLY OMITTED

019815P001-1413A-184
TF LOGISTICS
P O BOX 983
INDIANAPOLIS IN 46206

016973P001-1413A-184
TF LOGISTICS
JEFF MILLS
P O BOX 983
INDIANAPOLIS IN 46206

016975P001-1413A-184
TFH PUBLICATIONS
DANIELLE PIMIENTA
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

019816P001-1413A-184
TFH PUBLICATIONS
ANN MARIE SCOTTI
85 W SYLVANIA AVE
NEPTUNE CITY NJ 07753-6775

019817P001-1413A-184
TFH PUBLICATIONS
NATALIE SAAKES
965 CRANBURY S RIVER RD
JAMESBURG NJ 08831-3407

020989P001-1413A-184
TFM DYNACORN
DYNACORN INTL
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

020990P001-1413A-184
TFM ELITE SPICE
ELITE SPICE
T F M
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

New England Motor Freight, Inc., et al.
Exhibit Pages

020991P001-1413A-184
TFM KOKE
KOKE INC
TARGET FREIGHT MGMT
5905 BROWNSVILLE RD
PITTSBURGH PA 15236-3507

019818P001-1413A-184
TGR LOGISTICS
HEATHER CHAMBERLAIN
13990 FIR ST
OREGON CITY OR 97045-8906

018526P001-1413A-184
THANG AND YEN LAM TRAN
320 BELMONT DR
CHERRY HILL NJ 08002

018526S001-1413A-184
THANG AND YEN LAM TRAN
WAPNER NEWMAN WIGRIZER ET AL.
ADAM S GETSON, ESQ.
2000 MARKET STREET
SUITE 2750
PHILADELPHIA PA 19103-4433

018390P001-1413A-184
THANG TRAN
ADAM S GETSON ESQ
WAPNER NEWMAN 2000
MARKET STREET SUITE 2750
PHILADELPHIA PA 19103

019819P001-1413A-184
THANG TRAN AND YEN LAM HIS WIFE
320 BELMONT DR
CHERRY HILL NJ 08002

019819S001-1413A-184
THANG TRAN AND YEN LAM HIS WIFE
WAPNER NEWMAN WIGRIZER ET AL
ADAM S GETSON ESQ
2000 MARKET ST
STE 2750
PHILADELPHIA PA 19103-4433

018391P001-1413A-184
THANG TRAN V NEW ENGLAND MOTOR FREIGHT INC
RUSSELL D LORE
453 WASHINGTON TER
AUDUBON NJ 08106-2143

016980P001-1413A-184
THE AUTO BARN INC
2930 JAMES ST
BALTIMORE MD 21230

021319P002-1413A-184
THE BEISTLE CO
MIKE REVBOK
1 BEISTLE PLZ
SHIPPENSBURG PA 17257-9684

018417P001-1413A-184
THE BOROUGH OF SEWICKLEY KEVIN FLANNERY MGR
601 THORN ST
PO BOX 428
SEWICKLEY PA 15143

044216P001-1413A-184
THE CHEER HOUSE
317 MIDLAND AVE
GARFIELD NJ 07026

021296P003-1413A-184
THE CITY OF NEW YORK
CITY OF NEW YORK COMPTROLLER
100 CHURCH ST
NEW YORK NY 10007

021296S001-1413A-184
THE CITY OF NEW YORK
LINEBARGER GOGGAN ET AL
CRISTINA GONZALEZ
61 BROADWAY STE 2600
NEW YORK NY 10006

019820P001-1413A-184
THE CITY OF NEW YORK FIRE DEPT
REVENUE MNG
9 METROTECH CTR
ROOM #5E 5
BROOKLYN NY 11201-3857

019821P001-1413A-184
THE DAVINCI GROUP LLC
40 EAST MAIN ST
STE 250
NEWARK DE 19711

020068P001-1413A-184
THE ELECTRIC GUARD DOG LLC
550 ASSEMBLY ST5TH FL
COLUMBIA SC 29201

016999P001-1413A-184
THE ELM GROUP INC
345 WALL ST RESEARCH PK
PRINCETON NJ 08540-1512

018547P001-1413A-184
THE FSL GROUP INC
PO BOX 405
STOCKBRIDGE GA 30281

018547S001-1413A-184
THE FSL GROUP INC
DONNA E HENSON
300 CORPORATE CENTER CT
STOCKBRIDGE GA 30281

020077P001-1413A-184
THE HARTFORD
ONE HARTFORD PLAZA
HARTFORD CT 06155

020076P001-1413A-184
THE HARTFORD FINANCIAL SVC GROUP INC
ONE HARTFORD PLAZA T 7
HARTFORD CT 06155

019822P001-1413A-184
THE HOME DEPOT
90 MONROE TURNPIKE
TRUMBULL CT 06611-1341

017010P001-1413A-184
THE HOSE SHOP
100 NEW ENGLAND AVE
PISCATAWAY NJ 08854

017011P001-1413A-184
THE HOSPITAL OF CENTRAL CT
100 GRAND ST
NEW BRITIAN CT 06050

019823P001-1413A-184
THE MAINTENANCE CONNECTION INC
P O BOX 6637
SCARBOROUGH ME 04070

017017P002-1413A-184
THE MAINTENANCE CONNECTION INC
JOHN CLARK
P O BOX 6637
SCARBOROUGH ME 04070

044586P001-1413A-184
THE MAYOR AND CITY COUNCIL OF BALTIMORE
SAMUEL D SNYDER ASSISTANT SOLICITOR
100 N HOLIDAY ST
ROOM 101
BALTIMORE MD 21202

New England Motor Freight, Inc., et al.
Exhibit Pages

017018P001-1413A-184
THE MIRIAM HOSPITAL
PO BOX 1202
PROVIDENCE RI 02901-1202

018137P001-1413A-184
THE PEOPLE OF THE STATE OF NEW YORK
CORP COUNSEL
CITY OF NEW YORK
100 CHURCH ST
NEW YORK NY 10007

017022P001-1413A-184
THE PHILLIPS GROUP
PO BOX 61020
HARRISBURG PA 17106-1020

019825P001-1413A-184
THE PORT AUTHORITY OF NY AND NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY NY 12212-5186

017023P001-1413A-184
THE PUBLIC UTILITIES
COMMISSION OF OHIO
180 E BROAD ST - FOURTH FL
COLUMBUS OH 43215

017035P002-1413A-184
THE SHERWIN WILLIAMS CO
2043 STRINGTOWN RD
GROVE CITY OH 43123-3605

017049P002-1413A-184
THE SHERWIN WILLIAMS CO
1255 E 2ND ST
JAMESTOWN NY 14701-1910

017049S001-1413A-184
THE SHERWIN WILLIAMS CO
ERIC PETERS
910 SHERATON DR STE 400
MARS PA 16046

016332P002-1413A-184
THE SHERWIN WILLIAMS CO
LINDA FIOCCA
101 PROSPECT AVE
720 GUILDHALL
CLEVELAND OH 44115-1093

016332S001-1413A-184
THE SHERWIN WILLIAMS CO
SAM R SKUBAK
101 W PROSPECT AVE
1120 MIDLAND
CLEVELAND OH 44115

017026P001-1413A-184
THE SVC TEAM INC DBA
COUNTRY JUNCTION
6565 INTERCHANGE RD
LEHIGHTON PA 18235

017043P002-1413A-184
THE THE SHERWIN WILLIAMS CO
JUDITH JOHNSON
101 PROSPECT AVE 720
CLEVELAND OH 44115-1093

043917P003-1413A-184
THE WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056

000830P001-1413A-184
THEADORE CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

003447P001-1413A-184
THEODORA LOUKOPOULOS
ADDRESS INTENTIONALLY OMITTED

001764P001-1413A-184
THEODORE WASSIL
ADDRESS INTENTIONALLY OMITTED

000384P001-1413A-184
THERESA BROWNLEE
ADDRESS INTENTIONALLY OMITTED

001710P001-1413A-184
THERESA NOWAK
ADDRESS INTENTIONALLY OMITTED

019826P001-1413A-184
THERMAL AND PROTECTIVE PACKAGING INC
JESSIE ANTONOPOULOS
PO BOX 57018
BRAMPTON ON L6Z0E7
CANADA

019827P001-1413A-184
THERMO FISHER
1 THERMO FISHER PKWY
OAKWOOD VILLAGE OH 44146-6536

019828P001-1413A-184
THERMO FISHER SCIENT
P O BOX 100
RANSOMVILLE NY 14131-0100

017070P001-1413A-184
THERMO KING-CENTRAL CAROLINAS
P O BOX 538509
ATLANTA GA 30353-8509

044605P001-1413A-184
THOMAS BADWAY AND ASSOC
PO BOX 6426
PROVIDENCE RI 02908

001203P001-1413A-184
THOMAS BARNHART
ADDRESS INTENTIONALLY OMITTED

000519P001-1413A-184
THOMAS BRAGG
ADDRESS INTENTIONALLY OMITTED

003487P001-1413A-184
THOMAS BRANNAN
ADDRESS INTENTIONALLY OMITTED

020094P001-1413A-184
THOMAS CONNERY
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

019980P001-1413A-184
THOMAS CONNERY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

New England Motor Freight, Inc., et al.
Exhibit Pages

09/17/2019 12:38:14 PM

001264P001-1413A-184
THOMAS CONNERY
ADDRESS INTENTIONALLY OMITTED

002369P001-1413A-184
THOMAS DOWNEY
ADDRESS INTENTIONALLY OMITTED

002127P001-1413A-184
THOMAS ENOCH
ADDRESS INTENTIONALLY OMITTED

044623P001-1413A-184
THOMAS GEORGE ASSOC
LIBERTY MUTUAL SUBROGEE FOR JOSHUA SEELEY
PO BOX 30
EAST NORTHPORT NY 11731

044666P001-1413A-184
THOMAS GEORGE ASSOC
PO BOX 30
EAST NORTHPORT NY 11731

044608P001-1413A-184
THOMAS GRALEY
5552 PAINT CREEK RD
GALLAGHER WV 25083-8059

019211P001-1413A-184
THOMAS GRAZIANO
ADDRESS INTENTIONALLY OMITTED

001276P001-1413A-184
THOMAS GUERCIO
ADDRESS INTENTIONALLY OMITTED

001640P001-1413A-184
THOMAS GUNNING
ADDRESS INTENTIONALLY OMITTED

001426P001-1413A-184
THOMAS HAAS
ADDRESS INTENTIONALLY OMITTED

002552P001-1413A-184
THOMAS HARDIN
ADDRESS INTENTIONALLY OMITTED

000995P001-1413A-184
THOMAS HARTLEY
ADDRESS INTENTIONALLY OMITTED

000364P001-1413A-184
THOMAS ISHMELL
ADDRESS INTENTIONALLY OMITTED

002433P001-1413A-184
THOMAS JAMES KELLY
ADDRESS INTENTIONALLY OMITTED

017076P001-1413A-184
THOMAS JEFFERSON UNIV HOSPITAL
IMAGE LIBRARY
132 S 10TH ST 780CA
PHILADELPHIA PA 19107

001497P001-1413A-184
THOMAS KAUFFMAN
ADDRESS INTENTIONALLY OMITTED

002998P001-1413A-184
THOMAS KEAHON
ADDRESS INTENTIONALLY OMITTED

001110P001-1413A-184
THOMAS KELLY
ADDRESS INTENTIONALLY OMITTED

000513P001-1413A-184
THOMAS KELVEY
ADDRESS INTENTIONALLY OMITTED

002039P001-1413A-184
THOMAS KEMMERER
ADDRESS INTENTIONALLY OMITTED

018418P001-1413A-184
THOMAS KILLIAN MAINTENANCE DIRECTOR
44 DONALDSON RD
TREMONT PA 17981

003705P001-1413A-184
THOMAS KNOWLES
ADDRESS INTENTIONALLY OMITTED

002118P001-1413A-184
THOMAS LABELLE
ADDRESS INTENTIONALLY OMITTED

000497P001-1413A-184
THOMAS LASKY
ADDRESS INTENTIONALLY OMITTED

001702P001-1413A-184
THOMAS LAWRENCE
ADDRESS INTENTIONALLY OMITTED

001398P001-1413A-184
THOMAS MARKWOOD
ADDRESS INTENTIONALLY OMITTED

000562P001-1413A-184
THOMAS MARPLE
ADDRESS INTENTIONALLY OMITTED

001059P001-1413A-184
THOMAS MAYBEN
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

000888P001-1413A-184
THOMAS MERTZ
ADDRESS INTENTIONALLY OMITTED

000452P001-1413A-184
THOMAS MOYER
ADDRESS INTENTIONALLY OMITTED

044217P001-1413A-184
THOMAS MUDD
8410 MEGAN LN
PORT TABACCO MD 20677

003415P001-1413A-184
THOMAS MUTH
ADDRESS INTENTIONALLY OMITTED

001549P001-1413A-184
THOMAS MYERS
ADDRESS INTENTIONALLY OMITTED

000431P001-1413A-184
THOMAS NEWMAN
ADDRESS INTENTIONALLY OMITTED

001990P001-1413A-184
THOMAS PEED
ADDRESS INTENTIONALLY OMITTED

003680P001-1413A-184
THOMAS PELZER
ADDRESS INTENTIONALLY OMITTED

002320P001-1413A-184
THOMAS PILESKY
ADDRESS INTENTIONALLY OMITTED

001588P001-1413A-184
THOMAS RHEEL
ADDRESS INTENTIONALLY OMITTED

000649P001-1413A-184
THOMAS RINGWOOD
ADDRESS INTENTIONALLY OMITTED

001558P001-1413A-184
THOMAS RISDON
ADDRESS INTENTIONALLY OMITTED

001298P001-1413A-184
THOMAS RUPLE
ADDRESS INTENTIONALLY OMITTED

001202P001-1413A-184
THOMAS SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

002730P001-1413A-184
THOMAS SHEPISH
ADDRESS INTENTIONALLY OMITTED

001762P001-1413A-184
THOMAS STATZER
ADDRESS INTENTIONALLY OMITTED

003292P001-1413A-184
THOMAS STUMP
ADDRESS INTENTIONALLY OMITTED

001178P001-1413A-184
THOMAS SWAFFORD
ADDRESS INTENTIONALLY OMITTED

001192P001-1413A-184
THOMAS TOOMEY
ADDRESS INTENTIONALLY OMITTED

020263P001-1413A-184
THOMAS TRANSPORT
THOMAS TRANSPORT DEL
9055 FREEWAY DR
MACEDONIA OH 44056

003002P001-1413A-184
THOMAS VALDEZ
ADDRESS INTENTIONALLY OMITTED

003530P001-1413A-184
THOMAS VERRASTRO
ADDRESS INTENTIONALLY OMITTED

001430P001-1413A-184
THOMAS WASSERBACK
ADDRESS INTENTIONALLY OMITTED

000128P001-1413S-184
THOMPSON O'BRIEN KEMP & NASUTI PC
ALBERT F NASUTI,ESQ
40 TECHNOLOGY PARKWAY SOUTH, STE 300
PEACHTREE CORNERS GA 30092

020469P001-1413A-184
THREE SIXTY SOLUTION
P O BOX 1
LEROY NY 14482-0001

020954P001-1413A-184
THRESHOLD ENTERPRISES
THRESHOLD ENTERPRISE
23 JANIS WAY
SCOTTS VALLEY CA 95066-3546

020074P001-1413A-184
THRU VIEW LLC
MYRON P SHEVELL
1-71 NORTH AVENUE EAST
ELIZABETH NJ 07201

020074S001-1413A-184
THRU VIEW LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020074S002-1413A-184<br>THRU VIEW LLC<br>ABRAMS FENSTERMAN LAW FIRM<br>BRUCE A BLAKEMAN ESQ<br>1111 MARCUS AVE STE 107<br>LAKE SUCCESS NY 11041 | 017091P002-1413A-184<br>THRU VIEW LLC<br>AMZ MANAGEMENT LLC ZACH COHEN<br>1-71 NORTH AVENUE EAST<br>ELIZABETH NJ 07201 | 017091S001-1413A-184<br>THRU VIEW LLC<br>WHITEFORD TAYLOR & PRESTON, LLP<br>BRENT C. STRICKLAND<br>111 ROCKVILLE PIKE STE 800<br>ROCKVILLE MD 20850 | 020812P001-1413A-184<br>TI COMPOSITES ONE<br>COMPOSITES ONE LLC<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 |
| 020229P001-1413A-184<br>TI DIAMOND PCK<br>DIAMOND PAPER BOX CO<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 020813P001-1413A-184<br>TI DIAMOND PCK<br>DIAMOND PACKAGING<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 020089P001-1413A-184<br>TI DISC GRAPHICS<br>DISC GRAPHICS INC<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 020814P001-1413A-184<br>TI GLASSFLOSS<br>GLASFLOSS<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 |
| 020177P001-1413A-184<br>TI INTL PCK<br>INTL ACCESSORIES<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 020178P001-1413A-184<br>TI INTL PCK<br>INTL DISPLAY<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 020179P001-1413A-184<br>TI INTL PCK<br>PRESENTATION BOX AND<br>DISPLAY TRANS INSIG<br>P O BOX 23000<br>HICKORY NC 28603-0230 | 020815P001-1413A-184<br>TI INTL PCK<br>INTL PACKAGING CORP<br>TRANS INSIGHT<br>P O BOX 23000<br>HICKORY NC 28603-0230 |
| 019371P001-1413A-184<br>TIAGO LEAL<br>ADDRESS INTENTIONALLY OMITTED | 044218P001-1413A-184<br>TIANNA KOULIK<br>791 MANADA BOTTOM RD<br>HARRISBURG PA 17112 | 019829P001-1413A-184<br>TIBURON LOCKERS USA INC<br>NEXTERUS INC<br>802 FAR HILLS DR<br>NEW FREEDOM PA 17349-8428 | 002017P001-1413A-184<br>TIFFANEY BLEVINS<br>ADDRESS INTENTIONALLY OMITTED |
| 002716P001-1413A-184<br>TIFFANY BOWEN<br>ADDRESS INTENTIONALLY OMITTED | 020324P001-1413A-184<br>TIFFANY CO<br>TIFFANY AND CO %IRON DA<br>3400 PLAYERS CLUB<br>MEMPHIS TN 38125-8915 | 044219P001-1413A-184<br>TIFFANY CROMARTIE<br>250 K VLG CREEK CIR<br>WINSTON- SALEM NC 27104 | 018532P001-1413A-184<br>TIFFANY SHEARS<br>EMROCH AND KILDORF LLP<br>3600 WEST BROAD ST<br>STE 700<br>RICHMOND VA 23130 |
| 044670P001-1413A-184<br>TIFFANY SHEARS<br>EMROCH AND KILDUFF<br>ATTORNEYS AT LAW<br>3600 WEST BROAD ST STE 700<br>PO BOX 6856<br>RICHMOND VA 23230 | 019830P001-1413A-184<br>TIFFIN INSULATORS CO LLC<br>MARK NASH<br>981 TYBER RDAD<br>TIFFIN OH 44883-8673 | 019831P001-1413A-184<br>TIFFIN METAL PRODUCTS<br>JEFFREY SNAVELY<br>450 WALL ST<br>TIFFIN OH 44883-1366 | 001803P001-1413A-184<br>TILDEN GILBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 020226P001-1413A-184<br>TILE AMERICA CT<br>TILE AMERICA<br>PO BOX 909-8<br>LUDLOW MA 01056 | 020646P001-1413A-184<br>TILE AMERICA CT<br>TILE AMERICA-STAMFOR<br>P O BOX 909-8<br>LUDLOW MA 01056 | 020792P001-1413A-184<br>TILE AMERICA CT<br>STANDARD TILE DIST<br>P O BOX 909-8<br>LUDLOW MA 01056 | 019832P001-1413A-184<br>TILLEY CHEMICAL CO<br>PAIGE EDWARDS<br>501 CHESAPEAKE PK PLZ<br>BALTIMORE MD 21220-4203 |

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000461P001-1413A-184<br>TIM O CONNELL<br>ADDRESS INTENTIONALLY OMITTED | 017112P001-1413A-184<br>TIME WARNER CABLE<br>PO BOX 70872<br>CHARLOTTE NC 28272-0872 | 017114P001-1413A-184<br>TIME WARNER CABLE OF NYC<br>PO BOX 223085<br>PITTSBURGH PA 15251-2085 | 017115P001-1413A-184<br>TIME WARNER CABLE-NORTHEAST<br>BUSINESS CLASS BILLING S<br>PO BOX 0901<br>CAROL STREAM IL 60132-0901 |
| 002921P001-1413A-184<br>TIMMIE ORANGE<br>ADDRESS INTENTIONALLY OMITTED | 000640P001-1413A-184<br>TIMOTHY ARCHIBALD<br>ADDRESS INTENTIONALLY OMITTED | 001272P001-1413A-184<br>TIMOTHY ARENA<br>ADDRESS INTENTIONALLY OMITTED | 001374P001-1413A-184<br>TIMOTHY BAILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001876P001-1413A-184<br>TIMOTHY BAUMGARDEN<br>ADDRESS INTENTIONALLY OMITTED | 000668P001-1413A-184<br>TIMOTHY BLIZZARD<br>ADDRESS INTENTIONALLY OMITTED | 001117P001-1413A-184<br>TIMOTHY CARMACK<br>ADDRESS INTENTIONALLY OMITTED | 005200P001-1413A-184<br>TIMOTHY CROWLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003459P001-1413A-184<br>TIMOTHY DAVID<br>ADDRESS INTENTIONALLY OMITTED | 001302P001-1413A-184<br>TIMOTHY DILLOW<br>ADDRESS INTENTIONALLY OMITTED | 001595P001-1413A-184<br>TIMOTHY FITZPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 002414P001-1413A-184<br>TIMOTHY FLETCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 003392P001-1413A-184<br>TIMOTHY GRAF<br>ADDRESS INTENTIONALLY OMITTED | 000430P001-1413A-184<br>TIMOTHY HANDWERK<br>ADDRESS INTENTIONALLY OMITTED | 008506P001-1413A-184<br>TIMOTHY HESSLER<br>ADDRESS INTENTIONALLY OMITTED | 001501P001-1413A-184<br>TIMOTHY HOECHST<br>ADDRESS INTENTIONALLY OMITTED |
| 001951P001-1413A-184<br>TIMOTHY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001854P001-1413A-184<br>TIMOTHY LENIG<br>ADDRESS INTENTIONALLY OMITTED | 000417P001-1413A-184<br>TIMOTHY LIBENGOOD<br>ADDRESS INTENTIONALLY OMITTED | 000792P001-1413A-184<br>TIMOTHY MARYASZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000389P001-1413A-184<br>TIMOTHY MOAKLER<br>ADDRESS INTENTIONALLY OMITTED | 000443P001-1413A-184<br>TIMOTHY O MALLEY<br>ADDRESS INTENTIONALLY OMITTED | 001428P001-1413A-184<br>TIMOTHY ORLER<br>ADDRESS INTENTIONALLY OMITTED | 001866P001-1413A-184<br>TIMOTHY PAULES<br>ADDRESS INTENTIONALLY OMITTED |

New England Motor Freight, Inc., et al.
Exhibit Pages

---

001071P001-1413A-184
TIMOTHY REED
ADDRESS INTENTIONALLY OMITTED

002521P001-1413A-184
TIMOTHY ROY
ADDRESS INTENTIONALLY OMITTED

002455P001-1413A-184
TIMOTHY SANDEN
ADDRESS INTENTIONALLY OMITTED

005094P001-1413A-184
TIMOTHY SHUDA
ADDRESS INTENTIONALLY OMITTED

002816P001-1413A-184
TIMOTHY SLOMKA
ADDRESS INTENTIONALLY OMITTED

001001P001-1413A-184
TIMOTHY STEALY
ADDRESS INTENTIONALLY OMITTED

001089P001-1413A-184
TIMOTHY VAN BLARGAN
ADDRESS INTENTIONALLY OMITTED

000750P001-1413A-184
TIMOTHY WALL
ADDRESS INTENTIONALLY OMITTED

002577P001-1413A-184
TIMOTHY WARNER
ADDRESS INTENTIONALLY OMITTED

002885P001-1413A-184
TIMOTHY WHITE
ADDRESS INTENTIONALLY OMITTED

001930P001-1413A-184
TINA JOHNSON
ADDRESS INTENTIONALLY OMITTED

000965P001-1413A-184
TINA MARIE DAVIS
ADDRESS INTENTIONALLY OMITTED

019833P001-1413A-184
TINDEX SALES AND MANUFACTURING INC
TODD HALPERIN
137 AVENUE LABROSSE
POINTE-CLAIRE QC H9R1A3
CANADA

008958P002-1413A-184
TIOGA COUNTY SANITARY SVC
PAUL F WILES
5450 WAITS RD
OWEGO NY 13827

018165P001-1413A-184
TIPSY ELVES LLC
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
TRAVIS J ANDERSON ESQ
12275 EL CAMINO REAL
STE 200
SAN DIEGO CA 92130-2006

044537P001-1413A-184
TIPSY ELVES LLC
J BARRETT MARUM
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
379 LYTTON AVE
PALO ALTO CA 94301

044220P001-1413A-184
TIRE WAREHOUSE
SHAWN BURGESS MANAGER
1170 OAKLAWN AVE
CRANSTON RI 02920

019834P001-1413A-184
TITANX
TRANSAVER
108 WASHINGTON ST
MANLIUS NY 13104-1913

019835P002-1413A-184
TNT POWERWASH INC
MIKE WILSON
3220 TOY RD
GROVEPORT OH 43125

001815P001-1413A-184
TODD ALBONE
ADDRESS INTENTIONALLY OMITTED

000572P001-1413A-184
TODD CARSON
ADDRESS INTENTIONALLY OMITTED

003159P001-1413A-184
TODD DEGG
ADDRESS INTENTIONALLY OMITTED

002567P001-1413A-184
TODD HARRIS
ADDRESS INTENTIONALLY OMITTED

001054P001-1413A-184
TODD MILLER
ADDRESS INTENTIONALLY OMITTED

001097P001-1413A-184
TODD PARSONS
ADDRESS INTENTIONALLY OMITTED

002074P001-1413A-184
TODD RUBENSTEIN
ADDRESS INTENTIONALLY OMITTED

001824P001-1413A-184
TODD SANDIN
ADDRESS INTENTIONALLY OMITTED

003082P001-1413A-184
TODD TREFTS
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

000539P001-1413A-184
TODD VINCENT
ADDRESS INTENTIONALLY OMITTED

000569P001-1413A-184
TODD WALTERS
ADDRESS INTENTIONALLY OMITTED

000800P001-1413A-184
TODD WARFEL
ADDRESS INTENTIONALLY OMITTED

003556P001-1413A-184
TODD WINGFIELD
ADDRESS INTENTIONALLY OMITTED

008915P001-1413A-184
TOLEDO EDISON
PO BOX 3687
AKRON OH 44309-3687

008915S001-1413A-184
TOLEDO EDISON
76 SOUTH MAIN ST
AKRON OH 44308-1890

019836P001-1413A-184
TOLEDO SPRING
5015 ENTERPRISE BLVD
TOLEDO OH 43612

020004P002-1413A-184
TOLEDO TERMINAL LLC
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

020004S001-1413A-184
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
BRENT STRICKLAND
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018275P001-1413A-184
TOLEDO TERMINAL LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

002200P001-1413A-184
TOM BORGES
ADDRESS INTENTIONALLY OMITTED

019985P001-1413A-184
TOM CONNERY
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

017142P001-1413A-184
TOM FORD
TOM'S FORD
200 HWY 35
KEYPORT NJ 07735-1422

001027P001-1413A-184
TOM WEBBER
ADDRESS INTENTIONALLY OMITTED

019838P001-1413A-184
TOM'S OF MAINE
SUSAN COLUCCI
2 STORER ST STE 302
KENNEBUNK ME 04043-6883

018138P001-1413A-184
TOMAS AROCHO AND GLORIA COSARE
LEVINSON AXELROD PA
ERIN M KOLODZIEJCZYK ESQ
2 LINCOLN HIGHWAY
PO BOX 2905
EDISON NJ 08818

003202P001-1413A-184
TOMAS RAMOS
ADDRESS INTENTIONALLY OMITTED

000883P001-1413A-184
TOMASZ BOROWIAK
ADDRESS INTENTIONALLY OMITTED

000894P001-1413A-184
TOMASZ KULIK
ADDRESS INTENTIONALLY OMITTED

001287P001-1413A-184
TOMMY STUBBLEFIELD
ADDRESS INTENTIONALLY OMITTED

001063P001-1413A-184
TOMMY TRAJBAR
ADDRESS INTENTIONALLY OMITTED

017147P001-1413A-184
TOMS OF MAINE
RENEE BERTRAND
2 STORER ST STE 302
KENNEBUNK ME 04043

019837P001-1413A-184
TOMS OF MAINE
CLAIMS DEPT
2 STORER ST STE 302
KENNEBUNK ME 04043-6881

000094P001-1413A-184
TONAWANDA TOWN CLERK
2919 DELAWARE AVE
KENMORE NY 14217-2390

001676P001-1413A-184
TONI SIM
ADDRESS INTENTIONALLY OMITTED

044221P001-1413A-184
TONJGA SMITH
3916 WEST DR
PETERSBURG VA 13803

003507P001-1413A-184
TONY DAVIS
ADDRESS INTENTIONALLY OMITTED

002475P001-1413A-184
TONY HAMMAKER
ADDRESS INTENTIONALLY OMITTED

**New England Motor Freight, Inc., et al.**

**Exhibit Pages**

---

001297P001-1413A-184
TONY PABST
ADDRESS INTENTIONALLY OMITTED

002737P002-1413A-184
TONY PETERSON
ADDRESS INTENTIONALLY OMITTED

019839P002-1413A-184
TONYS TRAILER SVC INC
SARAH BLACKEDGE
3011 W MORRIS ST
INDIANAPOLIS IN 46241

019840P002-1413A-184
TOOLS FOR INDUSTRY
FERNANDO ORTIZ
PO BOX 378
LAKE GROVE NY 11755-0378

019841P001-1413A-184
TOOTSIE ROLL
95 CHASTAIN RD #200
KENNESAW GA 30144-5883

017150P002-1413A-184
TOP DAWG GROUP LLC
TONI KOLENO
220 EASTVIEW DR STE 102
BROOKLYN HEIGHTS OH 44131

020325P001-1413A-184
TOP NOTCH LOGISTICS
2811 GLENMORE AVE
PITTSBURGH PA 15216-2123

017124P001-1413A-184
TOP NOTCH LOGISTICS
STEVE VARSHINE
2834 N HERITAGE ST
BUCKEYE AZ 85326

017156P001-1413A-184
TOP-LINE PROCESS
ANDREW MUNCH
21 HUNT RD
LEWIS RUN PA 16738-9715

020417P001-1413A-184
TOPAZ LIGHTING
TOPAZ LIGHTING AND ELE
J A F BOX 2110 PECK
NEW YORK NY 10272

017125P001-1413A-184
TOPAZ LIGHTING CO
MILDRE BOEHNING
925 WAVERLY AVE
HOLTSVILLE NY 11742-1109

001830P001-1413A-184
TOREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

019842P001-1413A-184
TOTAL QUALITY LOGISTICS
NIKI PHILPOT
PO BOX 799
MILFORD OH 45150-0799

019843P001-1413A-184
TOTAL QUALITY LOGISTICS
CRYSTAL STROUD
1701 EDISON DR
MILFORD OH 45150-2728

044360P001-1413A-184
TOTE MARITIME
RICK A STEINBERG ESQ
PRICE MEESE SHULMAN AND DARMINIO PC
50 TICE BLVD SUITE 380
WOODCLIFF LAKE NJ 07677-7681

019844P001-1413A-184
TOTE MARITIME PUERTO RICO LLC
P O BOX 409363
ATLANTA GA 30384-9363

019844S001-1413A-184
TOTE MARITIME PUERTO RICO LLC
PRICE MEESE SHULMAN AND D'ARMINIO PC
RICK A STEINBERG ESQ
50 TICE BOULEVARD STE 380
WOODCLIFF LAKE NJ 07677

017172P001-1413A-184
TOWER LABORATORIES
STORMY SWANSON
PO BOX 306
CENTERBROOK CT 06409-0306

020335P001-1413A-184
TOWER LABS
TOWER LABORATORIES
P O BOX 306
CENTERBROOK CT 06409-0306

017173P001-1413A-184
TOWER PAPER CO
1216 BRUNSWICK AVE
FAR ROCKAWAY NY 11691

028203P003-1413A-184
TOWER SYSTEMS
STEVE TULL
235 HICKORY LN
PO BOX D
BAYVILLE NJ 08721-2114

000095P001-1413A-184
TOWN OF BABYLON
RECEIVER OF TAXES
200 EAST SUNRISE HWY
LINDENHURST NY 11757-2598

000096P001-1413A-184
TOWN OF BILLERICA
COLLECTOR OF TAXES
365 BOSTON RD
BILLERICA MA 01821

008959P001-1413A-184
TOWN OF BILLERICA
WATER SEWER BILLING
PO BOX 369
MEDFORD MA 02155-0004

000097P001-1413A-184
TOWN OF CICERO TAX COLLECTOR
8236 BREWERTON RD
CICERO NY 13039

000098P001-1413A-184
TOWN OF COLONIE TAX COLLECTOR
PO BOX 508
NEWTONVILLE NY 12128

000099P001-1413A-184
TOWN OF DEWITT TAX COLLECTOR
5400 BUTTERNUT DR
EAST SYRACUSE NY 13057-8509

008960P001-1413A-184
TOWN OF DEWITT WATER DISTRICT
5400 BUTTERNUT DR
EAST SYRACUSE NY 13057

New England Motor Freight, Inc., et al.
Exhibit Pages

000100P001-1413A-184
TOWN OF ELBRIDGE TAX COLLECTOR
PO BOX 568
JORDAN NY 13080-0569

000101P001-1413A-184
TOWN OF ELKTON
FINANCE DIRECTOR
PO BOX 157
ELKTON MD 21921

000102P001-1413A-184
TOWN OF ELLICOTT
RECEIVER OF TAXES
PO BOX 5011
BUFFALO NY 14240-5011

044222P001-1413A-184
TOWN OF NEW HYDE PARK
1420 JERHICO TPKE #1
NEW HYDE PARK NY 11040

000103P001-1413A-184
TOWN OF NEW WINDSOR
TAX COLLECTOR
555 UNION AVE
NEW WINDSOR NY 12553

008962P001-1413A-184
TOWN OF NORTH READING WATER
235 NORTH ST
NORTH READING MA 01864

000104P001-1413A-184
TOWN OF OWEGO
TAX COLLECTOR
2354 STATE RTE 434
APALACHIN NY 13732

000105P001-1413A-184
TOWN OF OYSTER BAY
TAX COLLECT-PAID UNDER PROTEST
74 AUDREY AVE
OYSTER BAY NY 11771-1539

000106P001-1413A-184
TOWN OF PENNSAUKEN
5605 NO CRESCENT BLVD
PENNSAUKEN NJ 08110

000107P001-1413A-184
TOWN OF SCARBOROUGH - TAX
COLLECTOR
TOWN HALL PO BOX 360
SCARBOROUGH ME 04070-0360

000309P001-1413A-184
TOWN OF WEST SPRINGFIELD
26 CENTRAL ST STE 9
WEST SPRINGFIELD MA 01089-2778

000108P001-1413A-184
TOWN OF WILLISTON
7900 WILLISTON RD
WILLISTON VT 05495

018610P001-1413A-184
TOWNSHIP OF HANOVER NJ
DORSEY AND SEMRAU  ROB ROSSMEISSL
714 MAIN ST
PO BOX 228
BOONTON NJ 07005

019845P001-1413A-184
TOYOTA MOTOR
PO BOX 17651
SAINT LOUIS MO 63178-7651

019846P001-1413A-184
TOYOTA MOTOR SALES
KEITH SCHELL
6710 BAYMEADOW DR
GLEN BURNIE MD 21060-6402

018455P002-1413A-184
TRACEY CARTO DIVERSIFIED CEILINGS
2121 FRIES MILL RD
WILLIAMSTOWN NJ 08094

002550P001-1413A-184
TRACEY PALMER
ADDRESS INTENTIONALLY OMITTED

000832P001-1413A-184
TRACY BEHRIK
ADDRESS INTENTIONALLY OMITTED

003309P001-1413A-184
TRACY LUMPKIN
ADDRESS INTENTIONALLY OMITTED

020647P001-1413A-184
TRAFFIC TECH
101 ROUND HILL DR
ROCKAWAY NJ 07866-1214

019847P001-1413A-184
TRAFFIC TECH INC
IRENE BOHINC
16711 VOIE DE SERVICE N
KIRKLAND QC H9H3L1
CANADA

019848P001-1413A-184
TRAFFIC TECH INC
MIKE BOIVIN
16711 TRANS CANADA HWY
KIRKLAND QC H9H 3L1
CANADA

020412P001-1413A-184
TRAFFIC TECH LTL BLANKET
TRAFFIC TECH
180 N MICHIGAN AVE
CHICAGO IL 60601

020489P001-1413A-184
TRAID MECH
TRAID MECHANICAL
P O BOX 1262
WESTMONT IL 60559-3862

005820P001-1413A-184
TRAIMAR BROWN
ADDRESS INTENTIONALLY OMITTED

020648P001-1413A-184
TRANS WORLD
TRNS WLD ENT%NTL TRF
151 JOHN JAMES AUDUB
AMHERST NY 14228-1111

020172P001-1413A-184
TRANS-PRO LOG
TRANS-PRO LOGISTICS
407 MCGILL #910
MONTREAL QC H2Y2G3
CANADA

020472P001-1413A-184
TRANSEXPEDITE
TRANS-EXPEDITE
7 FOUNDERS BLVD
EL PASO TX 79906-4912

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

044425P002-1413A-184
TRANSFLO EXPRESS
PEGASUS TRANSTECH CORP
DBA TRANSFLO EXPRESS
DEBRA ANN SUDTELGTE
201 N FRANKLIN ST STE 1700
TAMPA FL 33602

017219P001-1413A-184
TRANSFLO EXPRESS LLC
BOX 88322
MILWAUKEE WI 53288-0322

017220P001-1413A-184
TRANSFORCE
ACCOUNTS RECEIVABLE
5520 CHEROKEE AVE STE 200
ALEXANDRIA VA 22312

019849P001-1413A-184
TRANSITOWNE MITSUBISHI
CASEY KORTE
7420 TRANSIT RD
WILLIAMSVILLE NY 14221-6019

017223P002-1413A-184
TRANSLOGISTICS INC
PETER J RIO III
321 N FURNACE ST STE 300
BIRDSBORO PA 19508-2057

017225P002-1413A-184
TRANSNOW INC
CHRISTOPHER L RIVARD
1158 NORTH AVE
BEACON NY 12508

021022P001-1413A-184
TRANSPORT EXPRESS
3275 MIKE COLLINS DR
EAGAN MN 55121

017230P001-1413A-184
TRANSPORT PLAYERS ALLIANCE TPA
JACK CHAMBERS
45 SHREWSBURY DR
LIVINGSTON, NJ 07039

020730P001-1413A-184
TRANSPORTATION IMPACT
TRANSPORTATION IMPAC
8921 CREW DR
EMERALD ISLE NC 28594-1927

017240P001-1413A-184
TRANSPORTATION REPAIR SERV INC
7314 SCHUYLER RD
E SYRACUSE NY 13057

021170P002-1413A-184
TRANTOLO AND TRANTOLO LLC
RON ETEMI ESQ
130 SCOTT RD
WATERBURY CT 06705

017242P001-1413A-184
TRANZACT TECHNOLOGIES INC
3020 COMMISSION
360 WEST BUTTERFIELD RD
ELMHURST IL 60126

017246P001-1413A-184
TRAVELCENTERS OF AMERICA LLC
P O BOX 641906
CINCINNATI OH 45264

017248P001-1413A-184
TRAVELERS
BANK OF AMERICA
91287 COLLECTIONS CTR DRV
CHICAGO IL 60693-1287

019850P001-1413A-184
TRAVELERS
PETE CARELLO
ONE TOWER SQUARE
MS 07
HARTFORD CT 06183

021302P001-1413A-184
TRAVELERS
SUBPRO FOR SHIRLEYN EBERT
PO BOX 5076
HARTFORD CT 06102

021273P001-1413A-184
TRAVELERS INDEMNITY CO
ACCOUNT RESOLUTION
CHANTEL Y PINNOCK
ONE TOWER SQ 0000 FP15
HARTFORD CT 06183

044291P001-1413A-184
TRAVELERS INDEMNITY CO OF CONNECTICUT
TRAVELERS INDEMNITY E5F1143
PO BOX 5076
HARTFORD CT 06102

018157P002-1413A-184
TRAVELERS INDEMNITY CO OF CT ET AL
BOXER BLAKE & MOORE PLLC
ANDREW BOXER, ESQ.
24 SUMMER HILL ST
PO BOX 948
SPRINGFIELD VT 05156

018176P001-1413A-184
TRAVELERS INDEMNITY CO OF CT ET AL V NEMF
RYAN SMITH AND CARBINE LTD
MARK WERLE AND CHARLES ROMEO ESQS
98 MERCHANTS ROW
RUTLAND VT 05702-0310

019851P001-1413A-184
TRAVELERS PERSONAL INS CO AS
SUBROGEE OF SHIRLEYAN EBERT
PO BOX 5076
HARTFORD CT 06102-5076

018511P001-1413A-184
TRAVELERS PERSONAL INSURANCE CO
PO BOX 430
BUFFALO NY 14240

044426P002-1413A-184
TRAVELERS PERSONAL INSURANCE CO
TRAVELERS INSURANCE
PO BOX 5076
HARTFORD CT 06102-5076

017253S001-1413A-184
TRAVELERS PROPERTY CASUALTY INS
PO BOX 660339
DALLAS TX 75266-0339

017253P003-1413A-184
TRAVELERS PROPERTY CASUALTY INSURANCE
MARISSA BIEVER
35 UNITED DR STE 2
WEST BRIDGEWATER MA 02379

002498P001-1413A-184
TRAVIS GARRIS
ADDRESS INTENTIONALLY OMITTED

0020058P001-1413A-184
TRAVIS SYDNOR
ADDRESS INTENTIONALLY OMITTED

000503P001-1413A-184
TRAVIS YOUNG
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001686P001-1413A-184<br>TRAVIS YOUNGER<br>ADDRESS INTENTIONALLY OMITTED | 008964P001-1413A-184<br>TREASURER ARLINGTON COUNTY<br>PO BOX 1750<br>MERRIFIELD VA 22116-1750 | 008965P001-1413A-184<br>TREASURER CHESTERFIELD COUNTY<br>DEPT OF UTILITIES<br>PO BOX 26725<br>RICHMOND VA 23261-6725 | 017273P001-1413A-184<br>TREASURER CITY OF JAMESTOWN<br>BOARD OF PUBLIC UTILITIES<br>PO 700<br>JAMESTOWN NY 14702-0700 |
| 008916P002-1413A-184<br>TREASURER CITY OF JAMESTOWN<br>BOARD OF PUBLIC UTILITIES<br>PO BOX 700<br>JAMESTOWN NY 14702-0700 | 008916S001-1413A-184<br>TREASURER CITY OF JAMESTOWN<br>BOARD OF PUBLIC UTILITIES<br>200 EAST THIRD ST<br>FIRST FLOOR<br>JAMESTOWN NY 14701 | 008963P001-1413A-184<br>TREASURER NORTH HAVEN<br>SEWER USE FEES<br>PO BOX 1109<br>HARTFORD CT 06143-1109 | 000109P001-1413A-184<br>TREASURER OF CECIL COUNTY<br>200 CHESAPEAKE BLVD17<br>STE 1100<br>ELKTON MD 21921 |
| 000110P001-1413A-184<br>TREASURER OF LUCAS COUNTY<br>ONE GOVERNMENT CTR #500<br>TOLEDO OH 43604-2253 | 017267P001-1413A-184<br>TREASURER STATE OF MAINE<br>PROF AND FIN REGULATION-BOILER<br>35 STATE HOUSE STATION<br>AUGUSTA ME 04333-0035 | 017279P001-1413A-184<br>TREK BICYCLE<br>TERESA DE BLARE<br>425 RESORT DR<br>JOHNSON CREEK WI 53038 | 020995P001-1413A-184<br>TREK FREIGHT SYSTEM<br>TREK FREIGHT SVC<br>7337 N LINCOLN AVE<br>LINCOLNWOOD IL 60712-1700 |
| 044630P001-1413A-184<br>TREMONT HEALTH<br>44 DONALDSON RD<br>TREMONT PA 17981 | 044257P001-1413A-184<br>TRESSLER LLP<br>MATTHEW DEVEREUX<br>233 SOUTH WACKER DR<br>22ND FLOOR<br>CHICAGO IL 60606 | 017280P002-1413A-184<br>TRESSLER LLP<br>MATTHEW DEVEREUX<br>233 S WACKER DR<br>FL 22<br>CHICAGO IL 60606-6399 | 002030P003-1413A-184<br>TREVOR STOVER<br>ADDRESS INTENTIONALLY OMITTED |
| 003236P001-1413A-184<br>TREY NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 018564P001-1413A-184<br>TRI LIFT NJ INC<br>NICHOLAS MURGO<br>1471 JERSEY AVE<br>N BRUNSWICK NJ 08902 | 018497P001-1413A-184<br>TRI PAR DIE AND MOLD CORP<br>670 SUNDOWN RD<br>S.ELGIN IL 60177 | 044223P001-1413A-184<br>TRI PAR DIE AND MOLD CORP<br>670 SUNDOWN RD<br>SOUTH ELGIN IL 60177 |
| 008869P001-1413A-184<br>TRI STATE CAPITAL BANK<br>JOHN BUGLIONE SVP<br>RARITAN PLZ I<br>110 FIELDCREST AVE MAILBOX 11<br>EDISON NJ 08837 | 008870P001-1413A-184<br>TRI STATE CAPITAL BANK<br>KENNETH ORCHARD PRESIDENT<br>110 FIELDCREST AVE<br>MAIL BOX # 11<br>EDISON NJ 08837 | 019852P001-1413A-184<br>TRI STATE FIRE PROTECTION<br>JUSTIN GARLAND<br>26 HAMPSHIRE DR<br>HUDSON NH 03051-4922 | 017287P002-1413A-184<br>TRI STATE TIRE INC<br>EDWARD A NACLERIO<br>136 DUDLEY AVE<br>WALLINGFORD CT 06492 |
| 017299P001-1413A-184<br>TRI-LIFT INC<br>1471 JERSEY AVE<br>NORTH BRUNSWICK NJ 08902-1622 | 017291P001-1413A-184<br>TRIANGLE COMMUNICATIONS INC<br>940 WEST MAIN ST<br>NEW HOLLAND PA 17557-9391 | 020674P001-1413A-184<br>TRIANGLE SUSPENSION<br>P O BOX 1149<br>GOODLETTSVILLE TN 37070-1149 | 017292P001-1413A-184<br>TRIANGLE TUBE<br>PHIL HORNBERGER<br>1240 FOREST PKWY<br>STE 100<br>WEST DEPTFORD NJ 08066 |

New England Motor Freight, Inc., et al.
Exhibit Pages

017293P001-1413A-184
TRIANGLE TUBE
PHILLIP HORNBERGER
1240 FOREST PKWY STE 10
WEST DEPTFORD NJ 08066-1719

017296P002-1413A-184
TRIGLIA TRANSPORTATION CO
ROSEMARY LYNCH
PO BOX 218
DELMAR DE 19940

017300P001-1413A-184
TRILIFT NC INC
2905 MANUFACTURERS RD
GREENSBORO NC 27406

019853P001-1413A-184
TRIMARK UNITED EAST
170 GREENWOOD AVENU
93357335
RUMFORD RI 02916-1937

019854P001-1413A-184
TRIMBLE TRANSPORTATION
ENTERPRISE SOLUTIONS INC
PO BOX 203455
DALLAS TX 75320-3455

003576P001-1413A-184
TRINA ADAMS
ADDRESS INTENTIONALLY OMITTED

017305P001-1413A-184
TRINITAS HOSPITAL OCCUPATIONAL
MEDICINE -LOCKBOX #7541
PO BOX 8500
PHILADELPHIA PA 19178

017307P001-1413A-184
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAN
33615 1ST WAY SOUTH
FEDERAL WAY WA 98003-4558

019855P001-1413A-184
TRINITY GLASS INTERNATIONAL
SAMANTHA ZAYAS
8014 INDUSTRIAL BLVD STE 200
BREINIGSVILLE PA 18031-1225

019856P001-1413A-184
TRINITY GROUP
BOB MILLER
100 BROADWAY STE 147
LYNBROOK NY 11563-5031

017309P001-1413A-184
TRINITY LOGISTICS
BECKIE SAVINO
PO BOX 1620
SEAFORD DE 19973-8920

017309S001-1413A-184
TRINITY LOGISTICS
DOUG POTVIN
50 FALLON AVE
SEAFORD DE 19973

020649P001-1413A-184
TRIOSE
TRIOSE %P L S LOGIST
3120 UNIONVILLE RD
CRANBERRY TOWNSHIP PA 16066-3437

017312P001-1413A-184
TRIPLE K FLEET SVC INC
7800 LINGLESTOWN RD
HARRISBURG PA 17112

020883P001-1413A-184
TRISONIC
P O BOX 527018
FLUSHING NY 11352-7018

003647P001-1413A-184
TRISTAN MONTANEZ
ADDRESS INTENTIONALLY OMITTED

017317P001-1413A-184
TRISTATE LOADMASTER INC
PO BOX 245
DOWNINGTOWN PA 19335

020165P001-1413A-184
TRIUMPH ACTUATION
TRIUMPH ACTUATION SY
29 INDUSTRIAL PK R
EAST LYME CT 06333

000055P001-1413S-184
TROUTMAN SANDERS
LOUIS CURCIO
875 THIRD AVENUE
NEW YORK NY 10022

000056P001-1413S-184
TROUTMAN SANDERS
ALISSA PICCIONE
875 THIRD AVENUE
NEW YORK NY 10022

000054P001-1413S-184
TROUTMAN SANDERS LLP
DAVID A PISCIOTTA,ESQ
875 THIRD AVENUE
NEW YORK NY 10022

000064P001-1413S-184
TROUTMAN SANDERS LLP
LOUIS A CURCIO,ESQ
875 THIRD AVE
NEW YORK NY 10022

019857P001-1413A-184
TROY CHEMICAL
ED STRAUB
8 VREELAND RD
FLORHAM PARK NJ 07932-1501

019858P001-1413A-184
TROY CONTAINER LINE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

002707P001-1413A-184
TROY DAVENPORT
ADDRESS INTENTIONALLY OMITTED

002182P001-1413A-184
TROY GIBSON
ADDRESS INTENTIONALLY OMITTED

002449P001-1413A-184
TROY MACKEY
ADDRESS INTENTIONALLY OMITTED

001563P001-1413A-184
TROY MELLOTT
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003583P001-1413A-184
TROY RORRER
ADDRESS INTENTIONALLY OMITTED

000804P001-1413A-184
TROY SAMUELS
ADDRESS INTENTIONALLY OMITTED

018498P001-1413A-184
TRUCK IT AWAY ASSOC LP
945 SUMMIT AVE
BRONX NY 10452

017336P002-1413A-184
TRUCK TIRE SVC CORP
LAWRENCE J TOWNSEND
PO BOX 1265
SAUGUS MA 01906-1265

017340P001-1413A-184
TRUCKPRO INC
29787 NETWORK PL
CHICAGO IL 60673-1284

017347P001-1413A-184
TST IMPRESO
TJ GOMEZ
PO BOX 506
COPPELL TX 75019-0506

017348P002-1413A-184
TSW AUTOMATION INC
PAUL BATSON
6301 ROBERTSON AVE
NASHVILLE TN 37209

020460P001-1413A-184
TUCKER ROCKY BLUEGRACE
TUCKER-ROCKY DISTRIB
BLUE GRACE
2846 S FALKENBURG RD
RIVERVIEW FL 33568

001781P001-1413A-184
TULLIO CATUZZA
ADDRESS INTENTIONALLY OMITTED

017352P002-1413A-184
TUMINOS TOWING INC
LARRY LAMANNA
37 EMERSON ST
RIDGEFIELD PARK NJ 07660

020650P001-1413A-184
TUNSTALL CORP
P O BOX 434
SPRINGFIELD MA 01101-0434

017355P001-1413A-184
TURKISH AIRLINES
JFK AIRPORT
JAMAICA NY 11430

000092P001-1413S-184
TURNER LAW FIRM LLC
ANDREW R TURNER,ESQ
76 SOUTH ORANGE AVE STE 106
SOUTH ORANGE NJ 07079

019859P001-1413A-184
TURTLE AND HUGHES
DANA RAPATSKI
266 OLD NEW BRUNSWICK RD
PISCATAWAY NJ 08854-3776

044249P001-1413A-184
TWILIGHT INVESTIGATIONS INC
1360 CLIFTON AVE
PMB 225
CLIFTON NJ 07012

017363P002-1413A-184
TWILIGHT INVESTIGATIONS INC
JOHN B MANDRAFINA
1360 CLIFTON AVE STE 225
CLIFTON NJ 07012

017364P002-1413A-184
TWIN DATA CORP
RUSSELL G TODARO
623 EAGLE ROCK AVE UNIT 145
WEST ORANGE NJ 07052

020164P001-1413A-184
TWO RIVERS COFFEE
P O BOX 527
SOUTH PLAINFIELD NJ 07080-0527

021071P001-1413A-184
TYCO INTEGRATED SECURITY
GREGORY WHITE
7852 BROWNING RD
PENNSAUKEN NJ 08109-4642

002445P001-1413A-184
TYEASE RANDOLPH
ADDRESS INTENTIONALLY OMITTED

003087P001-1413A-184
TYESHA ISHMELL
ADDRESS INTENTIONALLY OMITTED

003505P001-1413A-184
TYLER BEAN
ADDRESS INTENTIONALLY OMITTED

020257P001-1413A-184
TYLER DIST
CONTINENTAL LOGISTIC
180 RARITAN CTR
EDISON NJ 08837-3646

044603P001-1413A-184
TYLER FIKE
1454 FORT HILL RD
FORT HILL PA 15540

003256P001-1413A-184
TYLER GRAVES
ADDRESS INTENTIONALLY OMITTED

003354P001-1413A-184
TYLER HAINES
ADDRESS INTENTIONALLY OMITTED

002733P001-1413A-184
TYLER MORAN
ADDRESS INTENTIONALLY OMITTED

002695P001-1413A-184
TYLER RICE
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001354P001-1413A-184<br>TYLER STILL<br>ADDRESS INTENTIONALLY OMITTED | 001747P001-1413A-184<br>TYLER WENRICH<br>ADDRESS INTENTIONALLY OMITTED | 002282P001-1413A-184<br>TYRIQUE THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003629P001-1413A-184<br>TYROD GIBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 002631P001-1413A-184<br>TYRON CLOUD<br>ADDRESS INTENTIONALLY OMITTED | 001646P001-1413A-184<br>TYRON UZZELL<br>ADDRESS INTENTIONALLY OMITTED | 002678P001-1413A-184<br>TYRONE BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 002869P001-1413A-184<br>TYRONE FOY<br>ADDRESS INTENTIONALLY OMITTED |
| 001598P001-1413A-184<br>TYRONE GOINS<br>ADDRESS INTENTIONALLY OMITTED | 003078P001-1413A-184<br>TYSHAWN BEARD<br>ADDRESS INTENTIONALLY OMITTED | 002838P001-1413A-184<br>TYSHAWN HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 002479P001-1413A-184<br>TYSHAWN SHEPHARD<br>ADDRESS INTENTIONALLY OMITTED |
| 003128P001-1413A-184<br>TYSHON CRISDON<br>ADDRESS INTENTIONALLY OMITTED | 020651P001-1413A-184<br>TYTAN INTL<br>TYTAN INTERNATIONAL<br>16240 W 110TH ST<br>LENEXA KS 66219-1312 | 020652P001-1413A-184<br>TYTAN INTL<br>16240 W 110TH ST<br>LENEXA KS 66219-1312 | 002125P001-1413A-184<br>TYVON PEACOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 020936P001-1413A-184<br>U I D/ALTARE CORP<br>U I D C/ALTARE CORP<br>411 FIFTH AVE<br>NEW YORK NY 10016-2233 | 017379P001-1413A-184<br>U P SPECIAL DELIVERY INC<br>PO BOX 78914<br>MILWAUKEE WI 53278-8914 | 020980P001-1413A-184<br>U S NONWOVENS<br>110 EMJAY BLVD<br>BRENTWOOD NY 11717-3322 | 020653P001-1413A-184<br>U S SILT AND SITE SUPP<br>U S SILT<br>P O BOX 2461<br>CONCORD NH 03302-2461 |
| 038875P002-1413A-184<br>U S SPECIAL DELIVERY LLC<br>VALERIE BURBY<br>PO BOX 207<br>IRON MOUNTAIN MI 49801-0207 | 020483P001-1413A-184<br>U-C COATINGS CORP<br>U C COATINGS/SYDIA<br>P O BOX 1066<br>BUFFALO NY 14215-6066 | 020654P001-1413A-184<br>U-C COATINGS CORP<br>P O BOX 1066<br>BUFFALO NY 14215-6066 | 020783P001-1413A-184<br>U-C COATINGS CORP<br>U-C COATINGS LLC<br>P O BOX 1066<br>BUFFALO NY 14215-6066 |
| 044344P001-1413A-184<br>UBS MORGAN STANLEY<br>MICHAL SIDEN 1ST VP WEALTH ADVISOR CORP RE<br>RETIREMENT DIR, MORGAN STANLEY WEALTH MGMT<br>522 5TH AVENUE 15TH FL<br>NEW YORK NY 10036 | 017388P001-1413A-184<br>UCB LOGISTICS INC<br>19401 S MAIN ST #102<br>GARDENA CA 90248 | 044376P001-1413A-184<br>UGI UTILITIES<br>MELANIE M ANDERSON<br>PO BOX 13009<br>READING PA 19612 | 008917P001-1413A-184<br>UGI UTILITIES INC<br>PO BOX 15523<br>WILMINGTON DE 19886-5523 |

New England Motor Freight, Inc., et al.
Exhibit Pages

0089175001-1413A-184
UGI UTILITIES INC
2525 NORTH 12TH ST
STE 360
READING PA 19612

017393P004-1413A-184
ULINE SHIPPING SUPPLIES
NANCY HALCOM
12575 ULINE DR
PLEASANT PRAIRIE WI 53158

017394P001-1413A-184
ULTIMATE PEST CONTROL OF
MONROE COUNTY
52A HOLWORTHY ST
ROCHESTER NY 14606

017394S001-1413A-184
ULTIMATE PEST CONTROL OF
MONROE COUNTY
METROPOLITAN COLLECTION
PO BOX 18637
ROCHESTER NY 14618

020655P001-1413A-184
UNCOMMON CARRIER LOG
UNCOMMON LOGISTICS
40 CAMPUS DR
KEARNY NJ 07032-6511

000111P001-1413A-184
UNEMPLOYMENT COMPENSATION DIV
WV BUREAU OF EMPLOYMENT
PO BOX 106
CHARLESTON WV 25321-0106

020404P001-1413A-184
UNGERER INC
4 BRIDGE WATER LN
LINCOLN PARK NJ 07035-1491

019861P001-1413A-184
UNICARRIERS AMERICAS CORP
P O BOX 70700
CHICAGO IL 60673-0700

044467P002-1413A-184
UNICARRIERS AMERICAS CORP
RUSSELL BAKER
240 N PROSPECT ST
MARENGO IL 60152

019862P001-1413A-184
UNIFIED POWER
WORLDWIDE EXPRESS
2323 VICTORY AVE
DALLAS TX 75219-7657

017412P001-1413A-184
UNIFIRST CORP
PO BOX 650481
DALLAS TX 75265

017413P001-1413A-184
UNIFIRST FIRST AID
4159 SHORELINE DR
ST LOUIS MO 63045

020430P001-1413A-184
UNIMED MIDWEST INC
21370 HEYWOOD AVE
LAKEVILLE MN 55044-9522

017417P001-1413A-184
UNION HOSPITAL CECIL COUNTY
106 BOW ST
ELKTON, MD 21921

019863P001-1413A-184
UNION PARTNERS LLC
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

020453P001-1413A-184
UNIPAC
UNIPAC SHIPPING
1768 W SECOND ST
POMONA CA 91766-1206

017420P001-1413A-184
UNIQUE EXPEDITERS INC
147-48 182ND ST
SPRINGFIELD GARDENS NY 11413

002832P001-1413A-184
UNIQUE FRY
ADDRESS INTENTIONALLY OMITTED

019864P001-1413A-184
UNISHIPPERS
P O BOX 6047
KENNEWICK WA 99336-0047

020656P001-1413A-184
UNISOURCE SHIPPING
4711 FORT HAMILTON
BROOKLYN NY 11219-2927

019865P001-1413A-184
UNISOURCE SHIPPING
CLAIMS DEPT
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019866P001-1413A-184
UNISOURCE SHIPPING
ETSY
4711 FT HAMILTON PKWY
BROOKLYN NY 11219-2927

019867P001-1413A-184
UNISOURCE SHIPPING
CONNIE KAFF
4711 FORT HAMILTON PKWY
BROOKLYN NY 11219-2927

019868P001-1413A-184
UNISOURCE SHIPPING
BINA
4711 FORT HAMILTON
BROOKLYN NY 11219-2927

044224P001-1413A-184
UNITED BUILDERS SUPPLY
30 OAK ST
WESTERLY RI 02891

017433P001-1413A-184
UNITED CITRUS
CLARE MARCHESE
185 CONSTITUTION DR
TAUNTON MA 02780

019999P001-1413A-184
UNITED EXPRESS LINES INC
MYRON P SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019999S001-1413A-184
UNITED EXPRESS LINES INC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

New England Motor Freight, Inc., et al.
Exhibit Pages

---

019999S002-1413A-184
UNITED EXPRESS LINES INC
NEW ENGLAND MOTOR FREIGHT INC
ZACHARY COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018756P002-1413A-184
UNITED EXPRESS LINES INC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

018756S001-1413A-184
UNITED EXPRESS LINES INC
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020241P001-1413A-184
UNITED FOOD CORP
UNITED FOODS CORP
P O BOX 188
MILLTOWN NJ 08850-0188

019869P001-1413A-184
UNITED GASKET
ANDRE HOWARD
1633 SOUTH 55TH AVE
CICERO IL 60804-1817

021147P002-1413A-184
UNITED GYPSUM CO AND USG INTERIORS
MR PEDRO MENENDEZ VP GLOBAL SUPPLY CHAIN
OFFICER GENERAL OR MANAGING AGENT
50 WEST ADAMS ST
CHICAGO IL 60661-3676

019870P001-1413A-184
UNITED HEALTHCARE
22703 NETWORK PL
60673122C0003
CHICAGO IL 60673-1227

019870S001-1413A-184
UNITED HEALTHCARE
SHIPMAN AND GOODWIN LLP
ERIC S GOLDSTEIN ESQ
ONE CONSTITUTIONAL PLZ
HARTFORD CT 06103

019871P001-1413A-184
UNITED HEALTHCARE
170 WOOD AVE SOUTH
ISELIN NJ 08830

008972P001-1413A-184
UNITED HEALTHCARE INSURANCE CO
450 COLUMBUS BLVD
HARTFORD CT 06115-0450

017443P001-1413A-184
UNITED MOTOR PARTS INC
1130 TEANECK RD
TEANECK NJ 07666

020362P001-1413A-184
UNITED PRINTING
29 HENRY ST
NEW YORK NY 10002-6928

020657P001-1413A-184
UNITED SOLUTIONS
P O BOX 358
LEOMINSTER MA 01453-0358

021001P001-1413A-184
UNITED SOLUTIONS INC
UNITED SOLUTIONS
P O BOX 358
LEOMINSTER MA 01453-0358

000002P001-1413S-184
UNITED STATES ATTORNEY
DISTRICT OF NEW JERSEY
PETER RODINO FEDERAL BUILDING
970 BROAD STREET, SUITE 700
NEWARK NJ 07102

000097P002-1413S-184
UNITED STATES DEPARTMENT OF JUSTICE
PETER J. D'AURIA,ESQ; MITCHELL HAUSMAN
OFFICE OF THE UNITED STATES TRUSTEE
ONE NEWARK CENTER STE 2100
NEWARK NJ 07102

020072P001-1413A-184
UNITED STATES FIDELITY AND GUARANTY CO
DISCOVERY MANAGERS LTD
CREDIT OFFICER
30 WATERSIDE DR
FARMINGTON CT 06032

020052P001-1413A-184
UNITED STATES FIRE INS CO
305 MADISON AVE
MORRISTOWN NJ 07960

020063P001-1413A-184
UNITED STATES FIRE INS CO (TRINITY)
305 MADISON AVE
MORRISTOWN NJ 07960

000157P001-1413A-184
UNITED STATES FIRE INSURANCE CO
305 MADISON AVE
MORRISTOWN NJ 07960

044472P001-1413A-184
UNITED STATES FIRE INSURANCE CO
RIKER DANZIG SCHERER ET AL
JOSEPH L SCHWARTZ
ONE SPEEDWELL AVE
MORRISTOWN NJ 07962

044472S001-1413A-184
UNITED STATES FIRE INSURANCE CO
DMC INSURANCE INC
GEORGE P CORYDON
10500 CROSSPOINT BLVD
INDIANAPOLIS IN 46256

020173P001-1413A-184
UNITED STATES THERMO
1223 HEAT SIPHON LAN
LATROBE PA 15650-6205

000001P001-1413S-184
UNITED STATES TRUSTEE
ONE NEWARK CENTER, SUITE 2100
1085 RAYMOND BOULEVARD
NEWARK NJ 07102

020073P001-1413A-184
UNITEDHEALTHCARE
9900 BREN RD E MN008T615
MINNETONKA MN 55343

020366P001-1413A-184
UNITHERM
UNITHERM INC
P O BOX 1189
LEBANON OH 45036-5189

044341P001-1413A-184
UNITIL
CREDIT DEPT
CHRISTINA VELEZ-ROY
5 MCGUIRE ST
CONCORD NH 03301

008918P001-1413A-184
UNITIL CONCORD ELECTRIC CO
PO BOX 981010
BOSTON MA 02298-1010

New England Motor Freight, Inc., et al.

Exhibit Pages

008918S001-1413A-184
UNTIL CONCORD ELECTRIC CO
6 LIBERTY LANE WEST
HAMPTON NH 03842-1720

044225P001-1413A-184
UNIVERSAL BROACHING INC
1203 PAGNI DR
ELK GROVE VILLAGE IL 60007

020392P001-1413A-184
UNIVERSAL FOREST PRODUCTS
UFPI GORDON
2801 EAST BELTLINE N
GRAND RAPIDS MI 49525-9680

020393P001-1413A-184
UNIVERSAL FOREST PRODUCTS
UNIVERSAL FOREST PRO
2801 EAST BELTLINE N
GRAND RAPIDS MI 49525-9680

020962P001-1413A-184
UNIVERSAL LOG
UNIVERSAL FORWARDING
1360 HAMILTON PKWY
ITASCA IL 60143-1144

020719P001-1413A-184
UNIVERSAL LOGISTICS
2205 KENMORE AVE
BUFFALO NY 14207-1329

021065P001-1413A-184
UNIVERSAL MINERALS
4620 S COACH DR
TUCSON AZ 85714-3442

019872P001-1413A-184
UNIVERSAL SHIPPING CO
ERIK ARUTINNOV
2615 E 63RD ST
BROOKLYN NY 11234-6811

019873P001-1413A-184
UNIVERSAL TRAFFIC
PO BOX 888470
GRAND RAPIDS MI 49588-8470

019874P001-1413A-184
UNIVERSAL TRAFFIC SVC
RENEE ANTHONY
PO BOX 888470
GRAND RAPIDS MI 49588-8470

017481P001-1413A-184
UNIVERSITY WIRE CO
198 FENWICK DR
PORT MATILDA PA 16870-7533

018419P001-1413A-184
UNKNOWN
375 BOG HOLLOW RD
WASSAIC NY 12592

044226P001-1413A-184
UNKNOWN NAME
512 WALNUT ST
RIDGEFIELD NJ 07657

044227P001-1413A-184
UNKNOWN NAME
1170 KINGS HWY BLDG #13
KING GEORGE VA 22485

044228P001-1413A-184
UNKNOWN NAME
1200 INDIAN CREEK CT
BELTSVILLE MD 20705

044229P001-1413A-184
UNKNOWN NAME
4501 S LABURNAN AVE
RICHMOND VA 23231

044230P001-1413A-184
UNKNOWN NAME
221 HALLENE RD
WARWICK RI 02886

020480P001-1413A-184
UNSYON
UNYSON
2000 CLEARWATER DR
OAK BROOK IL 60523-8809

019875P001-1413A-184
UNYSON LOGISTICS
ASHLEY HUCK
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2494

019876P001-1413A-184
UNYSON LOGISTICS
BRITTANY JONES ASHLEY HUCK
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-6711

019877P001-1413A-184
UNYSON LOGISTICS
ASHLEY MULLIS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1005

019878P001-1413A-184
UNYSON LOGISTICS
CHRIS RESIMIUS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019879P001-1413A-184
UNYSON LOGISTICS
CHRISTOPHER RESIMIUS
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2318

019880P001-1413A-184
UNYSON LOGISTICS
JAMES SCHWARBER
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019881P001-1413A-184
UNYSON LOGISTICS
RAYMOND LAMADRID
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019882P001-1413A-184
UNYSON LOGISTICS
KEVIN PETTERSON
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-1145

019883P001-1413A-184
UNYSON LOGISTICS
KATHLEEN CONRAD
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019884P001-1413A-184
UNYSON LOGISTICS
BRITTANY JONES
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

New England Motor Freight, Inc., et al.

**Exhibit Pages**

09/17/2019 12:38:14 PM

019885P001-1413A-184
UNYSON LOGISTICS
MATTHEW STAEBEL
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019886P001-1413A-184
UNYSON LOGISTICS
SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019887P001-1413A-184
UNYSON LOGISTICS
REBECCA MC COY
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141-2116

019888P001-1413A-184
UNYSON LOGISTICS
CONNIE NAVARRETE
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019889P001-1413A-184
UNYSON LOGISTICS
DETRICA DALE
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

019890P001-1413A-184
UNYSON LOGISTICS
J SCHWARBER/SAMANTHA DEEN
1801 PK 270 DR STE 500
SAINT LOUIS MO 63141

000105P001-1413A-S-184
UPDIKE KELLY & SPELLACY PC
EVAN S GOLDSTEIN, ESQ
100 PEARL ST.,17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

020697P001-1413A-184
UPNOVR
P O BOX 199
PELHAM NH 03076-0199

020168P001-1413A-184
UPPER VALLEY PRESS
P O BOX 459
NORTH HAVERHILL NH 03774-0459

017491P001-1413A-184
UPS
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

019891P001-1413A-184
UPS CARGO CLAIMS ACCOUNTING
ACCOUNTING
700 KEYSTONE INDUSTRIAL
DUNMORE PA 18512

017495P001-1413A-184
UPSCIA CARGO CLAIMS SUBROGATE
CLAIMS DEPT
PO BOX 100458
FORT WORTH TX 76185-0458

020658P001-1413A-184
UQUALITY AUTO PARTS
16411 SHOEMAKER AVE
CERRITOS CA 90703-2217

019892P001-1413A-184
UREIGHTQUOTECOM
RANDI FRUMP
PO BOX 7001
OVERLAND PARK KS 66207-0001

021077P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF CONNECTICUT
JOHN H DURHAM
NEW HAVEN OFFICE CONN FINANCIAL CENTER
157 CHURCH ST FL 25
NEW HAVEN CT 06510

021078P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF COLUMBIA
JESSIE K LIU
555 4TH ST NW
WASHINGTON DC 20530

021079P001-1413A-184
US ATTORNEY'S OFFICE
CENTRAL DISTRICT OF ILLINOIS
JOHN C MILHISER
318 S SIXTH ST
SPRINGFIELD IL 62701

021080P001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ILLINOIS
JOHN R LAUSCH JR
219 S DEARBORN ST
5TH FL
CHICAGO IL 60604

021080S001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ILLINOIS
JOHN R LAUSCH JR
327 S CHURCH ST
ROOM 3300
ROCKFORD IL 61101

021081P001-1413A-184
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF ILLINOIS
STEVEN D WEINHOEFT
9 EXECUTIVE DR
FAIRVIEW HEIGHTS IL 62208

021082P001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF INDIANA
THOMAS L KIRSCH II
5400 FEDERAL PLZ
SUITE 1500
HAMMOND IN 46320

021084P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
100 MIDDLE ST EAST TOWER
6TH FL
PORTLAND ME 04101

021084S001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
202 HARLOW ST
ROOM 111
BANGOR ME 04401

021085P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF MARYLAND
ROBERT K HUR
36 S CHARLES ST 4TH FL
BALTIMORE MD 21201

021086P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF MASSACHUSETTS
ANDREW E LELLING
JOHN JOSEPH MOAKLEY US FEDERAL COURTHOUSE
1 COURTHOUSE WAY STE 9200
BOSTON MA 02210

021087P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF HAMPSHIRE
SCOTT W MURRAY
53 PLEASANT ST
4TH FL
CONCORD NH 03301

021088P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF NEW JERSEY
CRAIG CARPENITO
970 BROAD ST 7TH FL
NEWARK NJ 07102

021089P001-1413A-184
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF NEW YORK
RICHARD DONOGHUE
271 CADMAN PLZ EAST
BROOKLYN NY 11201

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

021090P001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF NEW YORK
GRANT C JAQUITH
100 SOUTH CLINTON ST
PO BOX 7198
SYRACUSE NY 13261-7198

021091P001-1413A-184
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF NEW YORK
GEOFFREY BERMAN
1 ST ANDREWS PLZ
NEW YORK CITY NY 10007

021092P001-1413A-184
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF NEW YORK
JAMES P KENNEDY
138 DELAWARE AVE
BUFFALO NY 14202

021093P001-1413A-184
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF OHIO
JUSTIN E HERDMAN
UNITED STATES COURT HOUSE
801 WEST SUPERIOR AVE STE 400
CLEVELAND OH 44113-1852

021094P001-1413A-184
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF OHIO
BENJAMIN C GLASSMAN
303 MARCONI BLVD
SUITE 2001
COLUMBUS OH 43215

021095P001-1413A-184
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF PENNSYLVANIA
WILLIAM M MCSWAIN
615 CHESTNUT ST
SUITE 1250
PHILADELPHIA PA 19106

021095S001-1413A-184
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF PENNSYLVANIA
WILLIAM M MCSWAIN
504 W HAMILTON ST
#3701
ALLENTOWN PA 18101

021096P001-1413A-184
US ATTORNEY'S OFFICE
MIDDLE DISTRICT OF PENNSYLVANIA
DAVID J FREED
WILLIAM J NEALON FEDERAL BLDG AND COURTHOUSE
235 N WASHINGTON AVE STE 311
SCRANTON PA 18503

021097P001-1413A-184
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF PENNSYLVANIA
SCOTT W BRADY
JOSEPH F WEIS JR US COURTHOUSE
700 GRANT ST STE 4000
PITTSBURGH PA 15219

021098P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF PUERTO RICO
ROSA E RODRIGUEZVELEZ
TORRE CHARDÓN
350 CARLOS CHARDÓN ST STE 1201
SAN JUAN PR 00918

021099P001-1413A-184
US ATTORNEY'S OFFICE
DISTRICT OF RHODE ISLAND
AARON L WEISMAN
50 KENNEDY PLZ
8TH FLOOR
PROVIDENCE RI 02903

021101P001-1413A-184
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF VIRGINIA
G ZACHARY TERWILLIGER
JUSTIN W WILLIAMS US ATTORNEYS BLDG
2100 JAMIESON AVE
ALEXANDRIA VA 22314

021102P001-1413A-184
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF VIRGINIA
THOMAS T CULLEN
310 1ST ST SW
ROOM 906
ROANOKE VA 24011

021104P001-1413A-184
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF WEST VIRGINIA
MICHAEL B STUART
ROBERT C BYRD U S COURTHOUSE
300 VIRGINIA ST STE 4000
CHARLESTON WV 25301

021083P001-1413A-184
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF INDIANA
JOSHUA MINKLER
10 W MARKET ST STE 2100
INDIANAPOLIS IN 46204

021100P001-1413A-184
US ATTORNEYS OFFICE
DISTRICT OF VERMONT
CHRISTINA E NOLAN
UNITED STATES COURTHOUSE AND FEDERAL BUILDING
11 ELMWOOD AVE 3RD FL PO BOX 570
BURLINGTON VT 05402-0570

021103P001-1413A-184
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF WEST VIRGINIA
WILLIAM J POWELL
US COURTHOUSE AND FEDERAL BUILDING
1125 CHAPLINE ST STE 3000
WHEELING WV 26003

017384P001-1413A-184
US DEPT OF EDUCATION
PO BOX 105081
ATLANTA GA 30348-5081

021076P001-1413A-184
US DEPT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20530-0001

000224P001-1413A-184
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000225P001-1413A-184
US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING ROOM E340
BOSTON MA 02203

000226P001-1413A-184
US DEPT OF LABOR OSHA
OSHA REGION 2
201 VARICK ST ROOM 670
NEW YORK NY 10014

000227P001-1413A-184
US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

044538P001-1413A-184
US FOODS CULINARY EQUIPMENT AND SUPPLIES
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601

044539P002-1413A-184
US FOODS INC
LESLIE A BAYLES
BRYAN CAVE LEIGHTON PAISNER LLP
161 NORTH CLARK STREET SUITE 4300
CHICAGO IL 60601

019893P001-1413A-184
US NONWOVENS
CARGO CLAIMS
360 MORELAND RD
COMMACK NY 11725-5707

017514P003-1413A-184
US PAVEMENT SVCS INC
MARK L GLATER
39 INDUSTRIAL PKWY
WOBURN MA 01801

019860P001-1413A-184
US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA GA 31193-0647

New England Motor Freight, Inc., et al.
Exhibit Pages

017386P001-1413A-184
US TRUCK PARTS AND SVC
231 ST NICHOLAS AVE
SO PLAINFIELD NJ 07080-1809

017521P001-1413A-184
USA BLUEBOOK
MARNIKA GORDON
3781 BURWOOD DR
WAUKEGAN IL 60085

021042P001-1413A-184
USA TRANS LOGISTICS
U S A TRANS LOGISTIS
302 OSBORNE ST
UNION SC 29379-8267

044264P001-1413A-184
USAA
CLERKIN SINCLAIR AND MAHFOUZ LLP
530 B ST
8TH FLOOR
SAN DIEGO CA 92101

018420P001-1413A-184
USAA INS CO
CHAD SMITH SUBRO DEPT
PO BOX 659476
SAN ANTONIO TX 78265

018421P001-1413A-184
USAA INS CO
KIMBERLY MENCHACA
PO BOX 33490
SAN ANTONIO TX 78265

018513P001-1413A-184
USAA INS CO
KIMBERLY PINTIRSHC SUBRO
PO BOX 659476
SAN ANTONIO TX 78265

044629P001-1413A-184
USAA INSURANCE
SUBROGEE FOR OUSSEINOU KABA
PO BOX 659476
SAN ANTONIO TX 78265

044626P001-1413A-184
USAA INSURANCE CO
SUBROGEE FOR DAVID KROLL
PO BOX 33490
SAN ANTONIO TX 78265

044231P001-1413A-184
USAA INSURANCE SUBROGATION
PO BOX 659476
SAN ANTONIO TX 78265

044232P001-1413A-184
USAA INSURANCE SUBROGEE FOR ERIKA OPFELL
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288

044304P001-1413A-184
USAA SUBROGEE FOR JEROME SPIVACK
PO BOX 33490
SAN ANTONIO TX 78265

044639P001-1413A-184
USAA SUBROGEE FOR MARIAN HARRIS
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288

044303P001-1413A-184
USAA SUBROGEE OF MATHEW JADACH
PO BOX 659476
SAN ANTONIO TX 78265

020731P001-1413A-184
USAT LOGISTICS
USAT
P O BOX 449
VAN BUREN AR 72957-0449

020848P001-1413A-184
USHIP
205 E RIVERSIDE DR
AUSTIN TX 78704-1203

044312P001-1413A-184
UTICA NATIONAL INS CO
SUBROGEE FOR HIGGINS MECHANICAL
PO BOX 5310
BINGHAMTON NY 13902

019894P001-1413A-184
UTILITY TRAILER SALES OF
589 NASSAU ST
NORTH BRUNSWICK NJ 08902

020156P001-1413A-184
V P SUPPLY CORP
3445 WINTON PL
ROCHESTER NY 14623

019895P001-1413A-184
VA BIEN INTERNATIONAL INC
STATE ROAD 156 HC2 BOX 12193
STATE RD 156 KM 525
AGUAS BUENAS PR 00703

020267P001-1413A-184
VACATIONLAND DIST
VACATIONLAND DISTRIB
165 WARREN AVE
WESTBROOK ME 04092-4432

017543P002-1413A-184
VAG INC
DBA PERFORMANCE LUBRICANTS
GARY R GALATI
7460 LANCASTER PIKE STE 4
HOCKESSIN DE 19707

020659P001-1413A-184
VALCOUR INT L
VALCOUR INT'L
P O BOX 823
FAYETTEVILLE NY 13066-0823

019896P001-1413A-184
VALENZANO WINERY LLC
MARK VALENZANO
1090 RT 206
SHAMONG NJ 08088-9599

044601P001-1413A-184
VALERIA MARIA DEOLIVERIA
53 E HANCOCK ST
RIVERSIDE NJ 08075

017555P002-1413A-184
VALLEY HINO TRUCK INC
MICHELE STEBNER
5025 GATEWAY DR
MEDINA OH 44256

043913P002-1413A-184
VALLEY REPORTING SVCS
KIMBERLY LOCKROW
115 GREEN ST
KINGSTON NY 12401

017561P001-1413A-184
VALLEY TIRE INC
4401 STOUTFIELD S DR
INDIANAPOLIS IN 46241

New England Motor Freight, Inc., et al.
Exhibit Pages

019897P001-1413A-184
VALLEY TRUCK AND TRAILER
409 STRUBLE RD
STATE COLLEGE PA 16801

019898P001-1413A-184
VALUE DRUGS
CASEY HAGGERTY
106 BROADWAY
GREENLAWN NY 11740-1310

017566P001-1413A-184
VALVOLINE LLC
TRANSAUDIT STE 2D
11 MARSHALL RD
WAPPINGERS FALLS NY 12590-4132

019899P001-1413A-184
VALVOLINE LLC
P O BOX 360155
PITTSBURGH PA 15251-6155

021150P001-1413A-184
VALVOLINE LLC
VORYS SATER SEYMOUR AND PEASE LLP
TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS OH 43215

017569P002-1413A-184
VAN AUKEN EXPRESS INC
LENA M SAVINO
PO BOX 339
GREENVILLE NY 12083

017570P002-1413A-184
VAN BRUNT AND SON INC
JOHN M BARRY
7 APPLE LN
CALIFON NJ 07830-3122

019900P001-1413A-184
VAN EERDEN TRUCKING CO
10299 SOUTHKENT DR SW
BYRON CENTER MI 49315

001826P001-1413A-184
VANESSA LOPES
ADDRESS INTENTIONALLY OMITTED

001307P001-1413A-184
VANESSA LOPEZ
ADDRESS INTENTIONALLY OMITTED

017575P001-1413A-184
VANGUARD
C T S
1915 VAUGHN RD
KENNESAW GA 30144

020660P001-1413A-184
VANGUARD PRINTING LL
P O BOX 4560
ITHACA NY 14852-4560

017583P001-1413A-184
VECONINTER USA LLC
7205 NW 19TH ST
STE 303
MIAMI FL 33126

019902P001-1413A-184
VELCRO
P O BOX 4316
FALL RIVER MA 02723-0415

017590P001-1413A-184
VELUX AMERICA INC
KAREN AVERILL
754 RAINBOW RD STE A
WINDSOR CT 06095-1004

019903P001-1413A-184
VERITIV
P O BOX 419259
KANSAS CITY MO 64161

017602P002-1413A-184
VERITIV/XPEDX
TINA BONDS
2201 REEVES RD
PLAINFIELD IN 46168-5683

017605P001-1413A-184
VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

017606P001-1413A-184
VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

017607P001-1413A-184
VERIZON
PO BOX 15124
ALBANY NY 12212-5124

018456P001-1413A-184
VERIZON CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY OK 73146

044233P001-1413A-184
VERIZON COMMUNICATIONS
CORPORATE OFFICE
13101 COLUMBIA PIKE
SILVER SPRINGS MD 20904

017614P001-1413A-184
VERIZON WIRELESS
PO BOX 408
NEWARK NJ 07101-0408

000180P001-1413A-184
VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

000265P001-1413A-184
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

020148P001-1413A-184
VERMONT COPAK LLC
VERMONT CO-PACK LLC
P O BOX 116
CAVENDISH VT 05142-0116

000114P001-1413A-184
VERMONT DEPT OF EMPLOYMENT AND LABOR
PO BOX 488
MONTPELIER VT 05601-0488

000183P001-1413A-184
VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

New England Motor Freight, Inc., et al.
Exhibit Pages

000228P001-1413A-184
VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER #20
MONTPELIER, VT 05620

000112P001-1413A-184
VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER VT 05633-1401

000113P001-1413A-184
VERMONT DEPT OF TAXES
PO BOX 588
MONTPELIER VT 05633-0547

000138P001-1413A-184
VERMONT DEPT OF TAXES
SALES TAX
PO BOX 1881
MONTPELIER VT 05601-1881

000209P001-1413A-184
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

008919P001-1413A-184
VERMONT GAS SYSTEMS INC
PAYMENT PROCESSING CENTER
PO BOX 22082
ALBANY NY 12201-2082

008919S001-1413A-184
VERMONT GAS SYSTEMS INC
85 SWIFT ST
SOUTH BURLINGTON VT 05403

000289P001-1413A-184
VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER VT 05601-0488

000301P001-1413A-184
VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

020661P001-1413A-184
VERMONT WINE MERCHAN
255 S CHAMPLAIN ST
BURLINGTON VT 05401-4881

002713P001-1413A-184
VERNON JENKINS
ADDRESS INTENTIONALLY OMITTED

043939P001-1413A-184
VERNON MUTUAL INSURANCE GROUP
89 STATE ST
PO BOX 188
MONTPELIER VT 05601

001569P001-1413A-184
VERNON WALLACE
ADDRESS INTENTIONALLY OMITTED

002537P001-1413A-184
VERNON WINN
ADDRESS INTENTIONALLY OMITTED

019904P001-1413A-184
VERTEX CHINA
QTHOMPSON
1793 WEST 2ND ST
POMONA CA 91766-1253

019905P001-1413A-184
VERTIV
SHANE GALLAGHER
610 EXECUTIVE CAMPUS DR
WESTERVILLE OH 43082-8870

019906P001-1413A-184
VERTIV
DATA  2
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

019907P001-1413A-184
VERTIV
12631 WESTLINKS DR
FORT MYERS FL 33913-8627

020182P001-1413A-184
VESTIL
900 GROWTH PKWY
ANGOLA IN 46703-9338

019908P001-1413A-184
VESTIL MANUFACTURING
CHELSEA POWELL
900 GROWTH PKWY
ANGOLA IN 46703-9338

020487P001-1413A-184
VETS CHOICE
90 MARCUS BLVD
DEER PARK NY 11729-4502

019909P001-1413A-184
VETS CHOICE
RAYMOND VACANTI
90 MARCUS BLVD
DEER PARK NY 11729-4502

018746P001-1413A-184
VFS LEASING CO
PO BOX 26131
GREENSBORO NC 27402

018746S001-1413A-184
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

018746S002-1413A-184
VFS LEASING CO
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

018746S003-1413A-184
VFS LEASING CO
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

008871P001-1413A-184
VFS US LLC
PO BOX 26131
GREENSBORO NC 27402

008871S001-1413A-184
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
GARY D BRESSLER ESQ
300 DELAWARE AVE STE 770
WILMINGTON DE 19801

New England Motor Freight, Inc., et al.
Exhibit Pages

0088715002-1413A-184
VFS US LLC
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
VIRGINIA T SHEA ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

0088715003-1413A-184
VFS US LLC
JACKIE INGE
PO BOX 7247-6171
PHILADELPHIA PA 19170-6171

0455405001-1413A-184
VFS US LLC D/B/A VOLVO FINANCIAL SVC
TARA DISHER MAXEY
7025 ALBERT PICK ROAD, STE 105
GREENSBORO NC 27409

0455405002-1413A-184
VFS US LLC D/B/A VOLVO FINANCIAL SVCS
MCELROY DEUTSCH MULVANEY AND CARPENTER LLP
CO GARY D BRESSLER ESQ
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

019910P001-1413A-184
VIANT-SAN ANTONIO
R2 LOGISTICS INC
10739 DEERWOOD PK BLVD
SAN ANTONIO TX 78239

001777P001-1413A-184
VICKIE GRAY
ADDRESS INTENTIONALLY OMITTED

001184P001-1413A-184
VICTOR BLOT
ADDRESS INTENTIONALLY OMITTED

019106P001-1413A-184
VICTOR EQQUIVEL
ADDRESS INTENTIONALLY OMITTED

002150P001-1413A-184
VICTOR ESQUIVEL
ADDRESS INTENTIONALLY OMITTED

001098P001-1413A-184
VICTOR GONZALEZ
ADDRESS INTENTIONALLY OMITTED

001208P001-1413A-184
VICTOR LOPEZ
ADDRESS INTENTIONALLY OMITTED

002071P001-1413A-184
VICTOR PEREIRA
ADDRESS INTENTIONALLY OMITTED

000370P001-1413A-184
VICTOR PONCE
ADDRESS INTENTIONALLY OMITTED

020934P001-1413A-184
VICTOR PRINTING
VICTOR PRINTING INC
P O BOX 707
SHARON PA 16146-0707

043940P001-1413A-184
VICTOR SIRBU
1933 WOODLYN DR APT 111
WOODRIDGE IL 60517

001952P001-1413A-184
VICTOR TEIXEIRA
ADDRESS INTENTIONALLY OMITTED

019911P001-1413A-184
VICTORY INTERNATIONAL USA LLC
KYLE MONGA
40 CHRISTOPHER WAY
EATONTOWN NJ 07724-3327

017636P001-1413A-184
VIKING TERMITE AND PEST CONTROL
PO BOX 4070
WARREN NJ 07059

021148P001-1413A-184
VIKING TERMITE AND PEST CONTROL
OFFICER GENERAL OR MANAGING AGENT
PO BOX 4070
WARREN NJ 07059

000799P001-1413A-184
VIKTOR KHMARA
ADDRESS INTENTIONALLY OMITTED

019912P001-1413A-184
VILLAGE CANDLE
DIANE LEVESQUE
90 SPENCER DR
WELLS ME 04090-5548

017644P002-1413A-184
VILLAGE OF ELK GROVE VILLAGE
FINANCE DEPT
LILY VASQUEZ
901 WELLINGTON AVE
ELK GROVE VILLAGE IL 60007

019913P001-1413A-184
VILLAGE OF GLENDALE HEIGHTS
300 CIVIC CTR PLZ
GLENDALE HEIGHTS IL 60139

020890P001-1413A-184
VILLANTI SONS PRINT
VILLANTI AND SONS
15 CATAMOUNT DR
MILTON VT 05468-3236

020891P001-1413A-184
VILLANTI SONS PRINT
VILLANTI AND SONS PRIN
15 CATAMOUNT DR
MILTON VT 05468-3236

044599P001-1413A-184
VILNEAVE MASINE
ATTY FORAN AND FORAN
ATTORNEY RYAN FORAN
6301 IVY LN STE 600
GREENN BELT MD 20770

020695P001-1413A-184
VIN DISTRIBUTORS
142 AUTUMN ST
AGAWAM MA 01001-2892

019914P001-1413A-184
VIN WORLDWIDE
CTS
1915 VAUGHN RD
KENNESAW GA 30144-4502

New England Motor Freight, Inc., et al.
Exhibit Pages

000525P001-1413A-184
VINCENT CHURCH
ADDRESS INTENTIONALLY OMITTED

019986P001-1413A-184
VINCENT COLISTRA
110 CHADDS FORD COMMONS
CHADDS FORD PA 19317

001688P001-1413A-184
VINCENT CRARY
ADDRESS INTENTIONALLY OMITTED

000395P001-1413A-184
VINCENT DESCHAMPS
ADDRESS INTENTIONALLY OMITTED

044234P001-1413A-184
VINCENT RUTKOWSKI
380 MT EVE RD
GOSHEN NY 10924

002316P001-1413A-184
VINCENT UHRINEK
ADDRESS INTENTIONALLY OMITTED

019915P001-1413A-184
VIRGINIA ARTESIAN BOTTLING CO
NICK BROWN
4300 SPRING RUN RD
MECHANICSVILLE VA 23116-6639

000266P001-1413A-184
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

000282P001-1413A-184
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000181P001-1413A-184
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000229P001-1413A-184
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

000115P001-1413A-184
VIRGINIA DEPT OF TAXATION
PO BOX 27264
RICHMOND VA 23261-7264

000208P001-1413A-184
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

008825P001-1413A-184
VIRGINIA DEPT OF TAXATION
VOLUNTARY DISCLOSURE PROGRAM
PO BOX 5640
RICHMOND VA 23220

000302P001-1413A-184
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

000116P001-1413A-184
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23211

020842P001-1413A-184
VIRGINIA FASTENERS
P O BOX 3108
CHESAPEAKE VA 23327-3108

000288P001-1413A-184
VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

000122P001-1413S-184
VIRGINIA T. SHEA, ESQ.
MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
1300 MOUNT KEMBLE AVE
MORRISTOWN NJ 07962

000123P001-1413A-184
VIRGINIA TAX
OFFICE OF CUSTOMER SVC
SALES TAX
PO BOX 1115
RICHMOND VA 23218-1115

019916P002-1413A-184
VIRGINIA TODD
6411 LAKEWAY
OREGON OH 43616-4445

019917P002-1413A-184
VIRTUAL FREIGHT INSPECTIONS
DONALD MEALY
PO BOX 1106
MENOMONEE FALLS WI 53052-1106

020484P001-1413A-184
VIRTUAL POLYMER
2410 NORTH FOREST RD
GETZVILLE NY 14068-1503

020843P001-1413A-184
VISION PROD
SAMPCO/VISION
56 DOWNING PKWY
PITTSFIELD MA 01201

017674P001-1413A-184
VISTA UNDERWRITING PARTNERS
1400 N PROVIDENCE RD
BUILDING 2 STE 4050
MEDIA PA 19063

020662P001-1413A-184
VISUAL PAK
1909 S WAUKEGAN RD
WAUKEGAN IL 60085-6709

019918P001-1413A-184
VITAMIN WORLD
DHL
570 POLARIS PKWY DEPT 22O
WESTERVILLE OH 43082-7900

018499P001-1413A-184
VITEC VIEDO COM
LOCKBOX 75040
CHARLOTTE NC 28275-0040

New England Motor Freight, Inc., et al.
Exhibit Pages

020364P001-1413A-184
VITO MARCELLO
VITO MARCELLO'S ITAL
P O BOX 2232
NORTH CONWAY NH 03860-2232

020663P001-1413A-184
VITO MARCELLO
VITO MARCELLO'S ITALI
PO BOX 2232
NORTH CONWAY NH 03860-2232

000973P001-1413A-184
VLADIMIR LUKJANENKO
ADDRESS INTENTIONALLY OMITTED

001278P001-1413A-184
VLADIMIR POPOVYCH
ADDRESS INTENTIONALLY OMITTED

020243P001-1413A-184
VOGUE BAY
728 BLUECRAB RD
NEWPORT NEWS VA 23606-2578

018457P001-1413A-184
VOLK PACKAGING CORP
11MORIN ST
BIDDEFORD ME 04005

020048P001-1413A-184
VOLVO FINANCIAL SVC
7025 ALBERT PICK RD STE 105
PO BOX 26131
GREENSBORO NC 27402-6131

008872P001-1413A-184
VOLVO FINANCIAL SVC
DAVID STEVENS
7025 ALBERT PICK RD
STE 105
GREENSBORO NC 27409

017686P002-1413A-184
VORTEK INTERNATIONAL
DAVID M H VITALI
19 GREENTREE LN
CHESTER NY 10918-4024

019919P001-1413A-184
VP SUPPLY CORP
CHRIS BAKER
3445 WINTON RD
ROCHESTER NY 14623-2950

008966P001-1413A-184
VT AGENCY OF NATURAL RESOURCES
DEP ENVIRONMENTAL CONSERVATION
WATERSHED DIV MAIN BLDG 2ND FL
1 NAT'L LIFE DR
MONTPELIER VT 05620-3522

018594P003-1413A-184
VW CREDIT LEASING LTD
CO VW CREDIT INC
BONIAL AND ASSOCIATES
JASON A COTTRILL
PO BOX 9013
ADDISON TX 75001

020454P001-1413A-184
W J RIEGEL RAIL SYSTEMS
W J RIEGEL RAIL SYST
22 HAMILTON ST
GLENMONT NY 12077-4837

020458P001-1413A-184
W M R HILL
W M R HILL AND CO INC
P O BOX 646
RICHMOND VA 23218-0646

017696P001-1413A-184
W N A COMET EAST INC
IGOR SHEVCHENKO
6 STUART RD
CHELMSFORD MA 01824-4108

017702P001-1413A-184
WAC LIGHTING
NINA CHOU
44 HARBOR PK DR
PORT WASHINGTON NY 11050-4652

000843P001-1413A-184
WADE NESBITT
ADDRESS INTENTIONALLY OMITTED

000570P001-1413A-184
WADE SOLOMON
ADDRESS INTENTIONALLY OMITTED

017706P002-1413A-184
WAGON MASTERS INC
JAN M DAY
PO BOX 1390
SCARBOROUGH ME 04070-1390

019926P001-1413A-184
WAL-MART STORES
CLAIMS DEPT
1301 SE 10TH ST
BENTONVILLE AR 72716-0560

018277P001-1413A-184
WALCOTT ST LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019921P001-1413A-184
WALDEMAR ADAMCZYK
2505 SALMON ST
PHILADELPHIA PA 19125

000997P001-1413A-184
WALDEMAR ADAMCZYK
ADDRESS INTENTIONALLY OMITTED

020930P001-1413A-184
WALDO PLASTICS
169 COLES CORNER RD
WINTERPORT ME 04496-3621

019922P001-1413A-184
WALLACE COMP SVC
CONDATA GLOBAL
9830 WEST 190TH ST STE M
MOKENA IL 60448-5603

017717P001-1413A-184
WALLACE COMPUTER
CONDATA
9830 W 190TH ST STE M
MOKENA IL 60448

001534P001-1413A-184
WALLACE CORBITT
ADDRESS INTENTIONALLY OMITTED

019923P001-1413A-184
WALLACE EANNACE
FLI INC
12980 METCALF AVE STE 240
OVERLAND PARK KS 66213-2707

New England Motor Freight, Inc., et al.
Exhibit Pages

044470P001-1413A-184
WALMART INC
GEORGE YU FU KING
900 JACKSON ST STE 570
DALLAS TX 75202

019924P001-1413A-184
WALMART STORES
ELIZABETH SANTOS
300 VETERANS DR
TOBYHANNA PA 18466-8982

019925P001-1413A-184
WALMART STORES
ARLENE BEARD
6004 WALTON WAY
MOUNT CRAWFORD VA 22841

002703P001-1413A-184
WALTER BAUBLITZ
ADDRESS INTENTIONALLY OMITTED

001774P001-1413A-184
WALTER BILLOPS
ADDRESS INTENTIONALLY OMITTED

000598P001-1413A-184
WALTER GARCIA
ADDRESS INTENTIONALLY OMITTED

000627P001-1413A-184
WALTER OUTING
ADDRESS INTENTIONALLY OMITTED

019749P001-1413A-184
WALTER SOKOLOSKI
ADDRESS INTENTIONALLY OMITTED

002917P001-1413A-184
WALTER SOKOLOWSKI
ADDRESS INTENTIONALLY OMITTED

044248P001-1413A-184
WARD GREENBERG HELLER AND REIDY LLP
SCOTT JEANNETTE ESQ
1800 BAUSCH & LOMB PL
ROCHESTER NY 14604

017731P003-1413A-184
WARD GREENBERG HELLER AND REIDY LLP
SCOTT R JENNETTE
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713

019927P001-1413A-184
WARD GREENBERG HELLER AND RELDY
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604-2713

017733P001-1413A-184
WAREHOUSE SVC NO 4 LLC
PO BOX 608
MT VERNON IN 47620

018748P001-1413A-184
WARN ACT LITIGATION
KLEHR HARRISON HARVEY BRANZBURG LLP
CHARLES A ERCOL AND RONA J ROSEN
10000 LINCOLN DR EAST
STE 201
MARLTON NJ 08053

002000P001-1413A-184
WARREN HOWELL
ADDRESS INTENTIONALLY OMITTED

017742P002-1413A-184
WARREN TIRE INC
DENNIS BALDWIN
420 BROADWAY
PAWTUCKET RI 02860

000117P001-1413A-184
WARRIOR RUN SCHOOL DISTRICT
PO BOX 4891
LANCASTER PA 17604

020706P001-1413A-184
WARWICK VALLEY WINERY
WARWICK VALLEY WINER
P O BOX 354
WARWICK NY 10990-0354

002951P001-1413A-184
WASCAR RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000118P001-1413A-184
WASHINGTON COUNTY TREASURER
35 WEST WASHINGTON ST
STE 102
HAGERSTOWN MD 21740-4868

000057P001-1413S-184
WASSERMAN JURISTA & STOLZ PC
DANIEL M STOLZ,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

000058P001-1413S-184
WASSERMAN JURISTA & STOLZ PC
DONALD W CLARKE,ESQ
110 ALLEN ROAD STE 304
BASKING RIDGE NJ 07920

020386P001-1413A-184
WASSERSTROM CO
P O BOX 182056
COLUMBUS OH 43213-1360

019928P001-1413A-184
WASSERSTROM CO
CLAIMS DEPT
PO BOX 182056
COLUMBUS OH 43218-2056

043911P002-1413A-184
WASSERSTROM CO
TAMARA SECKEL
PO BOX 182056
COLUMBUS OH 43218-2056

017747P002-1413A-184
WASSERSTROM COMPANY+
CLAIMS DEPT
P O BOX 182056
COLUMBUS OH 43218-2056

008967P001-1413A-184
WATER SOURCE LLC
ASHLEY BODELL
330 MILAN AVE
NORWALK OH 44857-1158

008968P001-1413A-184
WATERLOO CONTAINER
CHRIS COOK
2311 ROUTE 414
WATERLOO NY 13165

New England Motor Freight, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 020112P001-1413A-184<br>WATERLOO CONTRACTORS<br>P O BOX 262<br>WATERLOO NY 13165-0262 | 020246P001-1413A-184<br>WATERLOO CONTRACTORS<br>WATERLOO CONTAINER<br>P O BOX 262<br>WATERLOO NY 13165-0262 | 008969P001-1413A-184<br>WATERVILLE HARDWARE<br>JOH KNOLLMAN<br>30 NORTH 3RD ST<br>WATERVILLE OH 43566-1492 | 044235P001-1413A-184<br>WATERVILLE PUBLIC SCHOOL<br>25 MESSALONSKI AVE<br>WATERVILLE ME 04901 |
| 020664P001-1413A-184<br>WATSON FOODS CO<br>WATSON FOODS CO IN<br>301 HEFFERNAN DR<br>WEST HAVEN CT 06516-4139 | 017750P001-1413A-184<br>WATSON INC<br>OTILIO PEREZ COLON<br>301 HEFFERNAN DR<br>WEST HAVEN CT 06516-4151 | 017754P001-1413A-184<br>WAYFAIR<br>ASHLEY SHI CODY CONNELLY<br>4 COPLEY PL  FLR 7<br>BOSTON MA 02116-6504 | 019929P001-1413A-184<br>WAYFAIR<br>CHRIS CARPENTER<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 |
| 019930P001-1413A-184<br>WAYFAIR<br>MATTHEW LITTLE<br>4 COPLEY PL FLR 7<br>BOSTON MA 02116-6504 | 019931P001-1413A-184<br>WAYFAIR<br>SHANNON QUINN<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 | 019932P001-1413A-184<br>WAYFAIR<br>CODY CONNELLY<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 | 019933P001-1413A-184<br>WAYFAIR<br>PAULINE PAPANIKOLAOU<br>4 COPLEY PL FL 7<br>BOSTON MA 02116-6504 |
| 044541P001-1413A-184<br>WAYFAIR LLC<br>CASNER AND EDWARDS LLP<br>DAVID KOHA<br>303 CONGRESS ST<br>BOSTON MA 02210 | 044541S001-1413A-184<br>WAYFAIR LLC<br>ROB LANGEVIN<br>4 COPLEY PLACE FLOOR 7<br>BOSTON MA 02116 | 044308P001-1413A-184<br>WAYNE KING<br>5505 IRVING ST<br>PHILADELPHIA PA 19139 | 001358P001-1413A-184<br>WAYNE KLINGLER<br>ADDRESS INTENTIONALLY OMITTED |
| 002308P001-1413A-184<br>WAYNE KOPYLEC<br>ADDRESS INTENTIONALLY OMITTED | 003497P001-1413A-184<br>WAYNE KRAMER<br>ADDRESS INTENTIONALLY OMITTED | 001120P001-1413A-184<br>WAYNE LARNED<br>ADDRESS INTENTIONALLY OMITTED | 000923P001-1413A-184<br>WAYNE MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001538P001-1413A-184<br>WAYNE ORANGE<br>ADDRESS INTENTIONALLY OMITTED | 008515P001-1413A-184<br>WAYNE POGROSKI<br>ADDRESS INTENTIONALLY OMITTED | 002846P001-1413A-184<br>WAYNE SPARACINO<br>ADDRESS INTENTIONALLY OMITTED | 000645P001-1413A-184<br>WAYNE STEIGERWALT<br>ADDRESS INTENTIONALLY OMITTED |
| 002652P001-1413A-184<br>WAYNE SUCHY<br>ADDRESS INTENTIONALLY OMITTED | 017698P001-1413A-184<br>WB MASON<br>PO BOX 981101<br>BOSTON MA 02298-1101 | 044361P002-1413A-184<br>WB MASON CO INC<br>LISA M FIORE<br>59 CENTRE ST<br>BROCKTON MA 02301 | 019934P001-1413A-184<br>WD-40<br>UNYSON LOGISTICS<br>P O BOX 7047<br>DOWNERS GROVE IL 60515-7093 |

New England Motor Freight, Inc., et al.
Exhibit Pages

019935P001-1413A-184
WE CORK
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

020665P001-1413A-184
WEAVER MATERIEL SERV
P O BOX 1151
JAMESTOWN NY 14702-1151

019936P001-1413A-184
WEBBS WATER GARDENS
MIKE WEBB
6200 DAYS COVE RD STE 6
WHITE MARSH MD 21162-1204

008873P001-1413A-184
WEBSTER CAPITAL
MIKE GIUSTO
344 MAIN ST
KENSINGTON CT 06037

008875S001-1413A-184
WEBSTER CAPITAL FINANCE INC
UPDIKE KELLY AND SPELLACY PC
EVAN S GOLDSTEIN ESQ
100 PEARL ST 17TH FLOOR
P O BOX 231277
HARTFORD CT 06123-1277

008875S002-1413A-184
WEBSTER CAPITAL FINANCE INC
145 BANK ST
LEGAL DEPT MO-325
WATERBURY CT 06702

020042P001-1413A-184
WEBSTER CAPITAL FINANCE INC
3 FARM GLEN BLVD
FARMINGTON CT 06032

018611P001-1413A-184
WEBSTER CAPITAL FINANCE INC
EVAN S GOLDSTEIN ESQ
UPDIKE KELLY AND SPELLACY PC
100 PEARL ST 17TH FL
PO BOX 231277
HARTFORD CT 06123-1277

008875P001-1413A-184
WEBSTER CAPITAL FINANCE, INC
344 MAIN ST
KENSINGTON CT 06037

008874P001-1413A-184
WEBSTER CAPITAL FINANCE, INC
LEGAL DEPT MO-325
145 BANK ST
WATERBURY CT 06702

008874S001-1413A-184
WEBSTER CAPITAL FINANCE, INC
UPDIKE KELLY; EVAN GOLDSTEIN
100 PEARL ST 17TH FL
P.O. BOX 231277
HARTFORD CT 06123-1277

008874S002-1413A-184
WEBSTER CAPITAL FINANCE, INC
NORRIS MCLAUGHLIN; MELISSA PENA
400 CROSSINGS BLVD 8TH FL
BRIDGEWATER NJ 08807

020438P001-1413A-184
WEGO CHEMICAL
239 GREAT NECK RD
GREAT NECK NY 11021-3301

019937P003-1413A-184
WEIS TRUCK AND TRAILER REPAIR
THOMAS S WEIS
1600 LEXINGTON AVE STE 103B
ROCHESTER NY 14606

020666P001-1413A-184
WEISS ROHLIG
ROHLIG USA LLC
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

020823P001-1413A-184
WEISS ROHLIG
L K W LOGISTICS
P O BOX 1534
ELK GROVE VILLAGE IL 60009-1534

019938P001-1413A-184
WEISS-ROHLIG USA LLC
LAUREN COGLIOZ
1601 ESTES AVE
ELK GROVE VILLAGE IL 60007-5409

017778P001-1413A-184
WELCH ALLYN
CHRISTY LEUBNER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017780P001-1413A-184
WELCH ALLYN
CLAIMS DEPT
6950 CREDITVIEW RD UNIT 4
MISSISSAUGA ON L5N0A6
CANADA

019939P001-1413A-184
WELCH ALLYN
JOSH STUPER
4341 STATE ST RDT RD
SKANEATELES FALLS NY 13153-5301

019940P001-1413A-184
WELCH ALLYN
STEPHANIE VALENTINE
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017781P001-1413A-184
WELCH ALLYN INC
JOSHUA STUPER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

019941P001-1413A-184
WELCH ALLYN INC
JOSHUA STUPER/C LEUBNER
4341 STATE ST RD
SKANEATELES FALLS NY 13153-5300

017783P001-1413A-184
WELCH'S NORTH EAST P
MODE TRANSPORTATION
1435 54TH ST #A
COLUMBUS GA 31904

008876P001-1413A-184
WELL FARGO EQUIPMENT FINANCE
PATRICK SCATUORCHIO TERRITORY MANAGER
190 RIVER RD
SUMMIT NJ 07901

002140P001-1413A-184
WELLINGTON GARCIA
ADDRESS INTENTIONALLY OMITTED

000013P001-1413A-184
WELLS FARGO BANK NA
PO BOX 63020
SAN FRANCISCO CA 94163

008878P001-1413A-184
WELLS FARGO BANK NATIONAL ASSOCIATION
310 MADISON AVE 3RD FL
MORRISTOWN NJ 07960

New England Motor Freight, Inc., et al.
Exhibit Pages

008879P001-1413A-184
WELLS FARGO BANK, NATIONAL ASSOCIATION
MAC C7300-033
1700 LINCOLN ST
DENVER CO 80203-4500

008877P002-1413A-184
WELLS FARGO EQUIPMENT FINANCE
DOUGLAS C LATOUR
83 WOOSTER HEIGHTS
4TH FLOOR
DANBURY CT 06810

020028P001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AVE STE 700
MAC N9306-070
MINNEAPOLIS MN 55402

008880P001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AVE
STE 700
MINNEAPOLIS MN 55402

008880S001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
CHIESA SHAHINIAN AND GIANTOMASI PC
FRANK PERETORE ESQ
ONE BOLAND DR
WEST ORANGE NJ 07052

044501P002-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE NJ 07058

044501S001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
DOUGLAS LATOUR
83 WOOSTER HEIGHTS 4TH FLOOR
DANBURY CT 06810

044502P001-1413A-184
WELLS FARGO EQUIPMENT FINANCE INC
MICHAEL R CARUSO ESQ
CHIESA SHAHINIAN AND GIANTOMASI PC
ONE BOLAND DR
WEST ORANGE NJ 07052

001728P001-1413A-184
WENDY SEARFOSS
ADDRESS INTENTIONALLY OMITTED

001909P001-1413A-184
WENDY TUCKER
ADDRESS INTENTIONALLY OMITTED

001034P001-1413A-184
WESLEY BARRIOS
ADDRESS INTENTIONALLY OMITTED

002669P001-1413A-184
WESLEY ETHEART
ADDRESS INTENTIONALLY OMITTED

002583P001-1413A-184
WESLEY HOCH
ADDRESS INTENTIONALLY OMITTED

000435P001-1413A-184
WESLEY WAITE
ADDRESS INTENTIONALLY OMITTED

019942P001-1413A-184
WEST END POWER EQUIP CO INC
JOHN DEERE DEALER
56 BEAVER BROOK RD
DANBURY CT 06810-6239

008920P001-1413A-184
WEST PENN POWER
PO BOX 3687
AKRON OH 44309-3687

008920S001-1413A-184
WEST PENN POWER
76 SOUTH MAIN ST
AKRON OH 44308-1890

020924P001-1413A-184
WEST PENN WIRE
P O BOX 762
WASHINGTON PA 15301-0762

000124P001-1413A-184
WEST VIRGINIA
SALES TAX
10 HALE ST THIRD FL
CHARLESTON WV 25301

000267P001-1413A-184
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 ROOM E-26
CHARLESTON WV 25305-0220

000182P001-1413A-184
WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

000210P001-1413A-184
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

000230P001-1413A-184
WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCE STATE CAPITOL COMPLEX
BUILDING #6 ROOM B749
CHARLESTON WV 25305

000303P001-1413A-184
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

017821P001-1413A-184
WESTERN EXPRESS INC
TIMI ROBERTS
PO BOX 280958
NASHVILLE TN 37228

044326P001-1413A-184
WESTERN MAIN SUPPLY
33 CROSS ST
BETHEL ME 04217

019943P001-1413A-184
WESTERN REGIONAL DELIVERY SVC
YVONNE SERRANO
1424 S RAYMOND AVE
FULLERTON CA 92831-5235

019944P001-1413A-184
WESTERN REGIONAL DELIVERY SVC
SHERRY NAVARRO
1424 S RAYMOND AVE
FULLERTON CA 92831-5235

New England Motor Freight, Inc., et al.
Exhibit Pages

008970P001-1413A-184
WESTERN VIRGINIA WATER
AUTHORITY
P O BOX 17381
BALTIMORE MD 21297-1381

020667P001-1413A-184
WHIRLEY DRINKWORKS
WHIRLEY INDUST INC
P O BOX 988
WARREN PA 16365-0988

017841P001-1413A-184
WHITED FORD TRUCK CENTER INC
207 PERRY RD
BANGOR ME 04401

000021P003-1413S-184
WHITEFORD TAYLOR PRESTON LLP
PAUL M NUSSBAUM
7 SAINT PAUL STREET
BALTIMORE MD 21202-1636

021026P001-1413A-184
WHITEHOUSE AND SCAPIRO
WHITEHOUSE AND SCAPI
8750 LARKIN RD
SAVAGE MD 20763-3200

020844P001-1413A-184
WHITEROSE FREIGHT
WHITEROSE FREIGHT LL
P O BOX 191153
BROOKLYN NY 11219-7153

019945P001-1413A-184
WHITEROSE FREIGHT LLC
P O BOX 191153
BROOKLYN NY 11219-7153

020893P001-1413A-184
WHITNEY BROS
WHITNEY BROS CO
P O BOX 644
KEENE NH 03431-0644

020268P001-1413A-184
WHITNEY ORIGINALS INC
WHITNEY WREATH
P O BOX 157
MACHIAS ME 04654-0157

021050P001-1413A-184
WHOLESOME SWEETENERS
CONTINENTAL LOGISTI
180 RARITAN CTR PKWY
EDISON NJ 08837-3646

019946P001-1413A-184
WICHELIN NORTH AMERICA
CLAIMS DEPT
PO BOX 100860
ATLANTA GA 30384-0860

044471P001-1413A-184
WICKERS CRAB POT SEAFOOD
BESKIN DIVERS INSURANCE GROUP INC
VERNON R DIVERS
4201 INDIAN RIVER RD
CHESAPEAKE VA 23325

017852P001-1413A-184
WICKETT AND CRAIG
120 COOPER RD
CURWENSVILLE PA 16833-1542

019947P001-1413A-184
WIESE USA INC
P O BOX 60106
ST LOUIS MO 63160

044634P001-1413A-184
WILBER AND ASSOC PC
FOR STATE FARM SUBROGEE FOR LATOYA LIVERMORE
210 LANDMARK DR
NORMAL IL 61761

018422P002-1413A-184
WILBER AND ASSOCIATES OBO VERMONT
MUTUAL INSURANCE CO
SAMANTHA S BRIGHT
210 LANDMARK DR
NORMAL IL 61761

000368P001-1413A-184
WILBERT DRAUGHN
ADDRESS INTENTIONALLY OMITTED

002335P001-1413A-184
WILBERT HARRISON
ADDRESS INTENTIONALLY OMITTED

019948P001-1413A-184
WILD MEADOW FARMS
DAWN CLINTON
101 W MAIN ST UNIT D
SALUNGA PA 17538-1109

020406P001-1413A-184
WILDCAT CONTAINER
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

020409P001-1413A-184
WILDCAT CONTAINER SVC
WILDCAT CONTAINER SE
P O BOX 10368
JACKSONVILLE FL 32207

000974P001-1413A-184
WILLARD ALLOWAY
ADDRESS INTENTIONALLY OMITTED

000398P001-1413A-184
WILLARD REMMEL
ADDRESS INTENTIONALLY OMITTED

003694P001-1413A-184
WILLIAM ALLEMAN
ADDRESS INTENTIONALLY OMITTED

002751P001-1413A-184
WILLIAM ANGELL
ADDRESS INTENTIONALLY OMITTED

003702P001-1413A-184
WILLIAM ARCHAMBEAULT
ADDRESS INTENTIONALLY OMITTED

001624P001-1413A-184
WILLIAM AUXER
ADDRESS INTENTIONALLY OMITTED

001448P001-1413A-184
WILLIAM BECHTEL
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

003246P001-1413A-184
WILLIAM BOATENG
ADDRESS INTENTIONALLY OMITTED

002638P003-1413A-184
WILLIAM BRASCHI
ADDRESS INTENTIONALLY OMITTED

002725P001-1413A-184
WILLIAM BROWN
ADDRESS INTENTIONALLY OMITTED

002136P001-1413A-184
WILLIAM BRYAN
ADDRESS INTENTIONALLY OMITTED

000400P001-1413A-184
WILLIAM CAMPBELL
ADDRESS INTENTIONALLY OMITTED

001240P001-1413A-184
WILLIAM CAPPUCCINO
ADDRESS INTENTIONALLY OMITTED

009920P001-1413A-184
WILLIAM CHALK
ADDRESS INTENTIONALLY OMITTED

018966P001-1413A-184
WILLIAM CIANGIOLA
ADDRESS INTENTIONALLY OMITTED

002172P001-1413A-184
WILLIAM CITERONE
ADDRESS INTENTIONALLY OMITTED

001770P001-1413A-184
WILLIAM CLENDENEN
ADDRESS INTENTIONALLY OMITTED

003280P001-1413A-184
WILLIAM COLVIN
ADDRESS INTENTIONALLY OMITTED

000989P001-1413A-184
WILLIAM CONKLIN
ADDRESS INTENTIONALLY OMITTED

001357P001-1413A-184
WILLIAM COYNE
ADDRESS INTENTIONALLY OMITTED

001449P001-1413A-184
WILLIAM CRAIN
ADDRESS INTENTIONALLY OMITTED

001929P001-1413A-184
WILLIAM CRAMER
ADDRESS INTENTIONALLY OMITTED

000613P001-1413A-184
WILLIAM DANGLE
ADDRESS INTENTIONALLY OMITTED

000449P001-1413A-184
WILLIAM DENNETT
ADDRESS INTENTIONALLY OMITTED

002612P001-1413A-184
WILLIAM DIXON
ADDRESS INTENTIONALLY OMITTED

000442P001-1413A-184
WILLIAM DOTZMAN
ADDRESS INTENTIONALLY OMITTED

002949P001-1413A-184
WILLIAM DOVE
ADDRESS INTENTIONALLY OMITTED

001100P001-1413A-184
WILLIAM DYER
ADDRESS INTENTIONALLY OMITTED

018167P003-1413A-184
WILLIAM ESFORD
YEAROUT AND TRAYLOR PC
WILLIAM P TAYLOR III ESQ
3300 CAHABA RD STE 300
BIRMINGHAM AL 35223

018178P001-1413A-184
WILLIAM ESFORD
GERMAN GALLAHER AND MURTAGH PC
GARY R GREMMINGER ESQ
200 S BROAD ST
THE BELLEVUE STE 500
PHILADELPHIA PA 19102

044468P002-1413A-184
WILLIAM F HILL III
1118 GREENWOOD AVE
AKRON OH 44320

000543P001-1413A-184
WILLIAM FLATT
ADDRESS INTENTIONALLY OMITTED

002334P001-1413A-184
WILLIAM GABRIEL
ADDRESS INTENTIONALLY OMITTED

000388P001-1413A-184
WILLIAM GERWER
ADDRESS INTENTIONALLY OMITTED

001509P001-1413A-184
WILLIAM GREENLEAF
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

000456P001-1413A-184
WILLIAM HARRINGTON
ADDRESS INTENTIONALLY OMITTED

003381P001-1413A-184
WILLIAM HEYWARD
ADDRESS INTENTIONALLY OMITTED

003346P001-1413A-184
WILLIAM HILL
ADDRESS INTENTIONALLY OMITTED

003574P001-1413A-184
WILLIAM HIXSON
ADDRESS INTENTIONALLY OMITTED

000635P001-1413A-184
WILLIAM HOLDERMAN
ADDRESS INTENTIONALLY OMITTED

001121P001-1413A-184
WILLIAM JARVIS
ADDRESS INTENTIONALLY OMITTED

001181P001-1413A-184
WILLIAM JOHANNSEN
ADDRESS INTENTIONALLY OMITTED

000485P001-1413A-184
WILLIAM KAISER
ADDRESS INTENTIONALLY OMITTED

000552P001-1413A-184
WILLIAM KIBBY
ADDRESS INTENTIONALLY OMITTED

020020P001-1413A-184
WILLIAM L ECKER AND TERRY ECKER
TERRY ECKER
CLAIMS OFFICE
5322 WHEELER RD
JORDAN NY 13080

003467P001-1413A-184
WILLIAM LAWRENSON
ADDRESS INTENTIONALLY OMITTED

002148P001-1413A-184
WILLIAM MEADE
ADDRESS INTENTIONALLY OMITTED

001083P001-1413A-184
WILLIAM MIDDLEBROOK
ADDRESS INTENTIONALLY OMITTED

001622P001-1413A-184
WILLIAM MILICI
ADDRESS INTENTIONALLY OMITTED

003592P001-1413A-184
WILLIAM MOONEY
ADDRESS INTENTIONALLY OMITTED

005977P001-1413A-184
WILLIAM NASH
ADDRESS INTENTIONALLY OMITTED

002317P001-1413A-184
WILLIAM NIEVES
ADDRESS INTENTIONALLY OMITTED

000617P001-1413A-184
WILLIAM O NEILL
ADDRESS INTENTIONALLY OMITTED

019949P001-1413A-184
WILLIAM OUTLAW
6028 N BROAD ST
PHILADELPHIA PA 19141

019949S001-1413A-184
WILLIAM OUTLAW
ROSEN SCHAFER AND DIMEO
123 SOUTH BROAD ST
STE 2170
PHILADELPHIA PA 19109

043866P004-1413A-184
WILLIAM OUTLAW
ATT: ILENE SCHAFER
ROSEN SCHAFER & DIMEO LLP
123 S BROAD ST STE 2170
PHILADELPHIA PA 19109

044236P001-1413A-184
WILLIAM PECK
317 SOUTH ST
LYKENS PA 17048

003375P001-1413A-184
WILLIAM PETERSON
ADDRESS INTENTIONALLY OMITTED

000526P001-1413A-184
WILLIAM POLLARD
ADDRESS INTENTIONALLY OMITTED

001834P001-1413A-184
WILLIAM POWELL
ADDRESS INTENTIONALLY OMITTED

019950P001-1413A-184
WILLIAM R GOLDMAN
463 STATE RTE 208
NEW PALTZ NY 12561-2631

000620P001-1413A-184
WILLIAM REYNOLDS
ADDRESS INTENTIONALLY OMITTED

000554P001-1413A-184
WILLIAM RICHARD
ADDRESS INTENTIONALLY OMITTED

New England Motor Freight, Inc., et al.
Exhibit Pages

002840P001-1413A-184
WILLIAM RILEY
ADDRESS INTENTIONALLY OMITTED

002604P001-1413A-184
WILLIAM SCHREIBER
ADDRESS INTENTIONALLY OMITTED

001833P001-1413A-184
WILLIAM SCHULZ
ADDRESS INTENTIONALLY OMITTED

001334P001-1413A-184
WILLIAM SHAFFER
ADDRESS INTENTIONALLY OMITTED

002702P001-1413A-184
WILLIAM SHELDON
ADDRESS INTENTIONALLY OMITTED

001300P001-1413A-184
WILLIAM SIDERS
ADDRESS INTENTIONALLY OMITTED

003676P001-1413A-184
WILLIAM SOTOMAYOR
ADDRESS INTENTIONALLY OMITTED

003260P001-1413A-184
WILLIAM STEVENSON
ADDRESS INTENTIONALLY OMITTED

002430P001-1413A-184
WILLIAM SULLIVAN
ADDRESS INTENTIONALLY OMITTED

000818P001-1413A-184
WILLIAM SUTTON
ADDRESS INTENTIONALLY OMITTED

000648P001-1413A-184
WILLIAM TABB
ADDRESS INTENTIONALLY OMITTED

003616P001-1413A-184
WILLIAM TOLENTINO
ADDRESS INTENTIONALLY OMITTED

002764P001-1413A-184
WILLIAM TORRES
ADDRESS INTENTIONALLY OMITTED

003232P001-1413A-184
WILLIAM VANHORN
ADDRESS INTENTIONALLY OMITTED

001077P001-1413A-184
WILLIAM VEGA
ADDRESS INTENTIONALLY OMITTED

000769P001-1413A-184
WILLIAM YOUNG
ADDRESS INTENTIONALLY OMITTED

002625P001-1413A-184
WILLIAM YOUNG
ADDRESS INTENTIONALLY OMITTED

001386P001-1413A-184
WILLIAM ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

003704P001-1413A-184
WILLIAM ZUREK
ADDRESS INTENTIONALLY OMITTED

003061P001-1413A-184
WILLIE KNIGHT
ADDRESS INTENTIONALLY OMITTED

003397P001-1413A-184
WILLIE SINGLETARY
ADDRESS INTENTIONALLY OMITTED

008971P001-1413A-184
WILLISTON WATER DEPT
7900 WILLISTON RD
WILLISTON VT 05495

003513P001-1413A-184
WILLMER RIVERA
ADDRESS INTENTIONALLY OMITTED

044663P001-1413A-184
WILLY CABRENA REYNOSO
145 PRESIDENTIAL BLVD
PATERSON NJ 07522

017880P001-1413A-184
WILSON PARTITIONS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 16
DALLAS TX 75219-7657

019951P001-1413A-184
WINDMILL HEALTH PRODUCTS
YULIYA KLIMOVA
10 HENDERSON DR
WEST CALDWELL NJ 07006-6608

020963P001-1413A-184
WINDOW TECH SYSTEMS
P O BOX 2260
MALTA NY 12020-8260

017885P001-1413A-184
WINDOW TECH SYSTEMS
TRACY CARPENTER
15 OLD STONEBREAK RD
MALTA NY 12020-4900

New England Motor Freight, Inc., et al.
Exhibit Pages

017886P001-1413A-184
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

018603P001-1413A-184
WINDSTREAM
1450 N CTR PT RD
HIAWATHA IA 52233

019952P001-1413A-184
WINDWARD TRADING CO
VIRGINIA DAHER
12570 ALLENDALE CIR
FORT MYERS FL 33912-4678

020240P001-1413A-184
WINDY RIDGE CORP
P O BOX 32
TAMWORTH NH 03886-0032

019953P001-1413A-184
WINFREYS FUDGE INC
MARK WINFREY
40 NEWBURYPORT TPK
ROWLEY MA 01969-2106

020775P001-1413A-184
WINGS WORLDWIDE
210 SUMMIT AVE
MONTVALE NJ 07645-1579

019954P001-1413A-184
WINGS WORLDWIDE
STEPHANIE ISRAEL
210 SUMMIT AVE  #A1
MONTVALE NJ 07645-1579

044237P001-1413A-184
WINN SUPPLY
177 CASH ST
S. PORTLAND ME 04106

018099P002-1413A-184
WINSOME MARTIN
FREDRIC S MASURE ESQ
1932 RALPH AVE
BROOKLYN NY 11234

020927P001-1413A-184
WINSOR WIRE
WINDSOR WIRE
8300 DOW CIR
STRONGSVILLE OH 44136-6607

020849P001-1413A-184
WINSTON BRANDS
4800 PROVISO DR
MELROSE PARK IL 60163-1301

001921P002-1413A-184
WINSTON BREEDY
ADDRESS INTENTIONALLY OMITTED

003626P001-1413A-184
WINSTON CHIN
ADDRESS INTENTIONALLY OMITTED

017901P001-1413A-184
WINSUPPLY
ODW LOGISTICS
345 HIGH ST STE 600
HAMILTON OH 45011-6072

020877P001-1413A-184
WIRE MESH PRODS
WIRE MESH PRODUCTS
P O BOX 1988
YORK PA 17405-1988

019955P001-1413A-184
WITHUMSMITH AND BROWN PC
P O BOX 5340
PRINCETON NJ 08543

000975P001-1413A-184
WITOLD BYRA
ADDRESS INTENTIONALLY OMITTED

002192P001-1413A-184
WLADYSLAW GUSCIORA
ADDRESS INTENTIONALLY OMITTED

001355P001-1413A-184
WLODZIMIERZ LEMANEK
ADDRESS INTENTIONALLY OMITTED

002318P001-1413A-184
WOJTEK WIADERSKI
ADDRESS INTENTIONALLY OMITTED

017920P001-1413A-184
WOOD COUNTY IMPLEMENT
JOHN DEERE DEALER
13051 KRAMER RD
BOWLING GREEN OH 43402

020872P002-1413A-184
WOOD PRO INC
MICHAEL BENVENUTI
P O BOX 363
AUBURN MA 01501-0363

019956P001-1413A-184
WOOD PRO INC
MICHAEL BENVENUTI
421 WASHINGTON ST
AUBURN MA 01501-3233

044238P001-1413A-184
WOODROW CRAFTON
6600 S ADAMS ST APT 2
BARTONVILLE IL 61607

017926P001-1413A-184
WOODS SVC CENTERS INC
418 WASHINGTON AVE
VINTON VA 24179

017928P001-1413A-184
WOODSTREAM CORP
PO BOX 1200
LITITZ PA 17543-7012

019957P001-1413A-184
WOODSTREAM CORP
BETHANY LIGHT
69 N LOCUST ST
LITITZ PA 17543-1714

019998P003-1413A-184
WORK STREET LLC
AMZ MANAGEMENT LLC ZACH COHEN
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

New England Motor Freight, Inc., et al.
Exhibit Pages

019998S001-1413A-184
WORK STREET LLC
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019998S002-1413A-184
WORK STREET LLC
Whiteford, Taylor & Preston
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

020024P001-1413A-184
WORK STREET LLC
AMZ MANAGEMENT LLC
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

019998 002-1413A-184
WORK STREET LLC
Whiteford, Taylor & Preston
Brent Strickland

019958P001-1413A-184
WORKPLACE SYSTEMS IN
562 MAMMOTH RD
LONDONDERRY NH 03053-2101

020668P001-1413A-184
WORLD FULFILLMENT
P O BOX 1005
FARMINGTON CT 06034-1005

020669P001-1413A-184
WORLD WAREHOUSE
N F I INDUSTRIES
P O BOX 855
CHAMPLAIN NY 12919-0855

017947P001-1413A-184
WORLDWIDE EXPRESS
PAUL CASTELLANI
6 WILKENS DR STE 103
PLAINVILLE MA 02762-5019

017950P001-1413A-184
WORLDWIDE EXPRESS
19015 PERRY HWY
MARS PA 16046-9401

017954P001-1413A-184
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7657

019959P001-1413A-184
WORLDWIDE EXPRESS
MICHELLE POINDEXTER
19015 PERRY HWY
MARS PA 16046-9401

019960P001-1413A-184
WORLDWIDE EXPRESS
1200 FULLER RD
LINDEN NJ 07036-5774

019961P001-1413A-184
WORTHEN INDUSTRIES
TABS
3 E SPLIT ROCK RD
NASHUA NH 03060

019962P001-1413A-184
WORTHEN INDUSTRIES
TABS 617-889-1145
4105 CASTLEWOOD RD
RICHMOND VA 23234-2707

019963P001-1413A-184
WOW USA INC
LISA GENAO
9408 GUNSTON COVE RD STE C-D
LORTON VA 22079-2302

020850P001-1413A-184
WRAPTITE
WRAPTITE INC
5030 RICHMOND RD
BEDFORD HEIGHTS OH 44146-1329

020259P001-1413A-184
WST ENERGY
W S T ENERGY
1701 VANDERBILT RD
BIRMINGHAM AL 35234-1423

017975P001-1413A-184
WURTH BAER SUPPLY
CLAIMS DEPT
909 FOREST EDGE DR
VERNON HILLS IL 60061-3106

019965P001-1413A-184
WURTH USA INC
PO BOX 415889
BOSTON MA 02241-5889

019966P001-1413A-184
WUSTHOF TRIDENT
BRIAN HAMRICK
355 WILSON AVE
NORWALK CT 06854-4616

019920P001-1413A-184
WW GRAINGER INC
DEPT 806879698
PALATINE IL 60038-0001

017699P002-1413A-184
WW GRAINGER INC
CHAR WALTERS
401 S WRIGHT RD W4E C37
JANESVILLE WI 60714

003738P001-1413A-184
XIOMARA SANTIAGO
ADDRESS INTENTIONALLY OMITTED

020911P001-1413A-184
XODUS MEDICAL
702 PROMINENCE DR
NEW KENSINGTON PA 15068-7052

017999P001-1413A-184
XPEDX
TINA BONDS
2201 REEVES RD STE 106
PLAINFIELD IN 46168-5683

044551P001-1413A-184
XPO FKA CONWAY FREIGHT
RMS
WENDY MESNOR
PO BOX 19253
MINNEAPOLIS MN 55419

044239P001-1413A-184
XPO LOGISTICS
3200 INDUSTRIES RD
RICHMOND VA 47374

044504P002-1413A-184
XPO LOGISTICS
TIMOTHY MCDOW
9140 ARROWPOINT BLVD
CHARLOTTE NC 28272

New England Motor Freight, Inc., et al.
Exhibit Pages

019967P001-1413A-184
XPO LOGISTICS LLC
LISA MOORE
PO BOX 5159
PORTLAND OR 97208-5159

021034P001-1413A-184
XPO SAMSUNG
SAMSUNG ELECTRONICS
X P O LOGISTICS
P O BOX C
TWO HARBORS MN 55616-0503

018009P001-1413A-184
XRS CORP
PO BOX 847170
DALLAS TX 75284-7170

019968P001-1413A-184
XYNYTH MANUFACTURING CORP
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE WI 53278-8158

044240P001-1413A-184
YAMILEE RIVERA EYES
322 SANTER ST
ROCHESTER NY 14613

018014P001-1413A-184
YANDOW SALES AND SVC
PO BOX 119
NORTH FERRISBURG VT 05473-0119

018021P001-1413A-184
YARD TRUCK SPECIALIST INC
1510 FORD RD
PO BOX 421
BENSALEM PA 19020

018596P001-1413A-184
YARD TRUCK SPECIALISTS
JEFFREY FRIED
4200 CASTEEL DR
CORAOPOLIS PA 15108

019969P002-1413A-184
YELLOW DOG REPORTS
HEATH C HULL
PO BOX 879
ROYSE CITY TX 75189

001992P001-1413A-184
YEVGENY BERMAN
ADDRESS INTENTIONALLY OMITTED

001692P001-1413A-184
YOEL CABRERA
ADDRESS INTENTIONALLY OMITTED

002896P001-1413A-184
YOLANDA ZAPATA
ADDRESS INTENTIONALLY OMITTED

019970P001-1413A-184
YORK RISK SVC GROUP
ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO IL 60654-2801

002777P001-1413A-184
YOUNESS GOUDA
ADDRESS INTENTIONALLY OMITTED

021014P001-1413A-184
YOYO GLOBAL FREIGHT
409 JOYCE KILMER AVE
NEW BRUNSWICK NJ 08901-4205

044241P001-1413A-184
YRC
10990 ROE AVE
OVERLAND PARK KS 66216

001160P001-1413A-184
YSIDRO LOPEZ
ADDRESS INTENTIONALLY OMITTED

002256P001-1413A-184
YUJARI PENA
ADDRESS INTENTIONALLY OMITTED

001742P001-1413A-184
YULIER RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

019971P001-1413A-184
YUNG-KO TRANS CO LTD
SORA CHOI
1224 MILL ST BLDG B
EAST BERLIN CT 06023-1159

003715P001-1413A-184
YUSEL AGUILERA
ADDRESS INTENTIONALLY OMITTED

044655P001-1413A-184
YVONNE NAGAIR
JAMI C AMARASINGHE
266 MAIN ST
FARMINGDALE NY 11737

002212P001-1413A-184
YVONNE URQUHART
ADDRESS INTENTIONALLY OMITTED

020752P001-1413A-184
Z WINE GUY LLC
209 SIGNAL QUAY
CHESAPEAKE VA 23320-9299

019995P002-1413A-184
ZACH CORP
AMZ MANAGEMENT LLC ZACH COHEN
171 NORTH AVE EAST
ELIZABETH NJ 07201

019995S001-1413A-184
ZACH CORP
WHITEFORD TAYLOR AND PRESTON LLP
EDWARD U LEE
SEVEN SAINT PAUL ST
STE 1500
BALTIMORE MD 21202

019995S002-1413A-184
ZACH CORP
Whiteford, Taylor & Preston LLP
Brent Strickland
111 ROCKVILLE PIKE STE 800
ROCKVILLE MD 20850

018392P001-1413A-184
ZACHARY BALTZ V NEW ENGLAND MOTOR FREIGHT INC
WILLIAM CAPPUCCINO
9 CRANBERRY DR
TINTON FALLS NJ 07753

**New England Motor Freight, Inc., et al.**
**Exhibit Pages**

001975P001-1413A-184
ZACHARY CLARK
ADDRESS INTENTIONALLY OMITTED

001878P001-1413A-184
ZACHARY COHEN
ADDRESS INTENTIONALLY OMITTED

002811P001-1413A-184
ZACHARY DOMIN
ADDRESS INTENTIONALLY OMITTED

044571P002-1413A-184
ZACHARY JOSEPH TWELE
1098 LIMA LN
NORTHHUNTINGDON PA 15642

003027P001-1413A-184
ZACHARY PROKOPCZYK
ADDRESS INTENTIONALLY OMITTED

002581P001-1413A-184
ZACHARY RUSSIAN
ADDRESS INTENTIONALLY OMITTED

003430P001-1413A-184
ZACHARY TWELE
ADDRESS INTENTIONALLY OMITTED

018752P001-1413A-184
ZACHARY W COHEN 2000 SUBTRUST UWO JON SHEVELL
1-71 NORTH AVE EAST
ELIZABETH NJ 07201

002887P001-1413A-184
ZACHARY WILLEMS
ADDRESS INTENTIONALLY OMITTED

000412P001-1413A-184
ZAIDA MORALES
ADDRESS INTENTIONALLY OMITTED

002750P001-1413A-184
ZAINEE WELLS
ADDRESS INTENTIONALLY OMITTED

020670P001-1413A-184
ZAPPOS % VEECO SERVI
VEECO SVC
6801 WEST SIDE AVE
NORTH BERGEN NJ 07047-6441

003452P001-1413A-184
ZEBULON JUDY
ADDRESS INTENTIONALLY OMITTED

018458P001-1413A-184
ZEHRA ABBAS
374 OAK TREE CT
HOFFMAN ESTATES IL 60169

001279P001-1413A-184
ZENAIDO DISLA-VILLAR
ADDRESS INTENTIONALLY OMITTED

019973P001-1413A-184
ZENITH PRODUCTS CORP
CRYSTAL NEAL
400 LUKENS DR
NEW CASTLE DE 19720-2728

043941P001-1413A-184
ZIMMERMAN TRUCKING
190 INDUSTRIAL PK DR
MIFFLINTOWN PA 17059

044242P001-1413A-184
ZIP CAR
17404 MERIDIAN
PUYALLUUP WA 98375

020671P001-1413A-184
ZIPLINE BEVERAGE
2300 W FIFTH AVE
COLUMBUS OH 43215-1003

018058P001-1413A-184
ZIPLINE LOGISTICS LLC
JON BUTLER
2300 W 5TH AVE STE 100
COLUMBUS OH 43215-1003

019975P001-1413A-184
ZUCCONI MARK
ADDRESS INTENTIONALLY OMITTED

019976P001-1413A-184
ZUCKERMAN HONICKMAN
RICHARD EVANS
191 S GULPH RD
KING OF PRUSSIA PA 19406-3103

019977P001-1413A-184
ZUREK WILLIAM
ADDRESS INTENTIONALLY OMITTED

Records Printed :   **9123**