**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: **New England Motor Freight, Inc., et al.**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **8/5/2019-9/1/2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.1], [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR.1], [AR.A], [AR.B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_Signature of Authorized Individual*_         Date: 10/1/2019

Printed Name of Authorized Individual: VINCE COLISTRA

Title of Authorized Individual: CRO

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: New England Motor Freight (01)    Case No. 19-12809 (JKS) (Jointly Administered)

*Reporting Period: 8/5/2019-9/1/2019*

**CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | | | | | | | | | ESCROW Accounts | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | TD | TD | TD | Chase | Chase | | | |
| Last 4 Digits of Bank Account | 6365 | 7600 | 5180 | 9726 | 7245 | 5162 | 5969 | 7359 | 7513 | 671 | 4374 | 4147 | 7919 | 5842 | 1699 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | $4,083,242.74 | $0.00 | $74,425.33 | $0.00 | $0.00 | $911.00 | $162,980.00 | $90.00 | $0.00 | $0.00 | $11,334.69 | $139,956.49 | $1,284,320.00 | $767,392.84 | $0.00 | $6,533,657.12 | $6,434,412.39 |
| | | | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,680,353.27 | | | | | | | | | | | | | | | $5,680,353.27 | $42,041,771.98 |
| Miscellaneous Collections | | | | | | | | | | $1.46 | | $1,794.53 | $8,549.16 | | | $10,345.89 | $12,253,906.04 |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | | $0.00 | $0.00 |
| INTERCOMPANY FUNDING | $3,366,776.37 | $182,832.61 | | $931,607.22 | $110,944.19 | | | $836,277.20 | $1,777,547.37 | | | | | | | $372,482.31 | $2,392,732.11 |
| DUE FROM OWNER | | | | | | | | | | | | | | | | $0.00 | $4,721,331.86 |
| TRANSFERS | $403,882.31 | | | | | | | | | | | | | | | $403,882.31 | $1,653,223.80 |
| Duplicated Checks Voided | | | | | | | | | | | | | | | | $0.00 | $79,993.19 |
| **TOTAL RECEIPTS** | $9,509,694.06 | $182,832.61 | $0.00 | $931,607.22 | $110,944.19 | $0.00 | $0.00 | $836,277.20 | $0.00 | $1,777,547.37 | $1.46 | $0.00 | $1,794.53 | $8,549.16 | $0.00 | $6,555,206.02 | $63,202,245.00 |
| | | | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | |
| Miscellaneous | $73,837.40 | | $6,137.38 | | | | | | | | | | | | | $79,974.98 | $152,788.06 |
| Affiliate Real Estate Payments | | | | | | | | | | | | | | | | $0.00 | $7,650.00 |
| Bank Charges | | | | | | | | | | | | | | | | $0.00 | $121,880.95 |
| Bank Fee | | | | | | | | | | | | | | | | $0.00 | $15,249.32 |
| Business Insurance | | | | | | | | | | | | | | | | $0.00 | $1,796,087.30 |
| Cargo Claims | | | | | | | | | | | | | | | | $0.00 | $28,512.52 |
| Cargo Insurance | | | | | | | | | | | | | | | | $0.00 | $52,620.71 |
| Cartage | | | | | | | | | | | | | | | | $0.00 | $11,061.60 |
| Classified Ads | | | | | | | | | | | | | | | | $0.00 | $94,611.00 |
| Company Cars | | | | $4,072.16 | | | | | | | | | | | | $4,072.16 | $47,333.36 |
| Credit Card Fee | | | | | | | | | | | | | | | | $0.00 | $3,607.12 |
| Drivers | | | | | | | | | | | | | | | | $0.00 | $18,846.96 |
| Equipment Financing | | | | | | | | | | | | | | | | $0.00 | $2,177.62 |
| Fuel | | | | $80,751.46 | | | | | | | | | | | | $80,751.46 | $971,475.71 |
| FICA | | | | | | | | $215,102.98 | | | | | | | | $215,102.98 | $1,506,756.46 |
| FICA Employer | | | | | | | | $214,875.93 | | | | | | | | $214,875.93 | $1,509,477.25 |
| FUTA | | | | | | | | | | | | | | | | $0.00 | $7,723.57 |
| Health Insurance | | | | $388.00 | | | | | | | | | | | | $388.00 | $116,554.06 |
| Income Tax Withheld | | | | $1,303.20 | | | $405,030.33 | | | | | | | | | $406,394.92 | $2,950,120.39 |
| Insurance - PLPD | | | | $4,852.91 | | | | | | | | | | | | $4,852.91 | $12,953.29 |
| Interest Expense | | | | $1,469.34 | | | | | | | | | | | | $1,469.34 | $10,203.64 |
| Interest Income | | | | | | | | | | | | | | | | $0.00 | $15,420.00 |
| Interline Charges | | | | | | | | | | | | | | | | $0.00 | $74,882.23 |
| Labor - Outside | | | | $121,082.00 | | | | | | | | | | | | $121,082.00 | $1,004,851.20 |
| Life and LTD Insurance | | | | | | | | | | | | | | | | $0.00 | $46,863.66 |
| Life Insurance | | | | | | | | | | | | | | | | $0.00 | $204,186.84 |
| Maint Insurance Withholding | | | | $674.35 | | | | | | | | | | | | $674.35 | $13,944.03 |
| Misc Professional Fees | $402,080.73 | | | $246,780.41 | | | | | | | | | | | | $648,861.14 | $5,536,615.24 |
| NY Container Tax | | | | | | | | | | | | | | | | $0.00 | $5,150.00 |
| Office Cleaning | | | | | | | | | | | | | | | | $0.00 | $2,513.00 |
| Office Supplies | | | | $7,891.17 | | | | | | | | | | | | $7,891.17 | $106,753.86 |
| Operation taxes and licenses | | | | | | | | | | | | | | | | $0.00 | $29,121.19 |
| Payment on behalf of Cartus | | | | | | | | | | | | | | | | $0.00 | $207.87 |
| Payment on behalf of Payroll | | | | $6,000.36 | | | | | | | | | | | | $6,000.36 | $78,431.23 |
| Payment on behalf of NEMF | | | | | | | | | | | | | | | | $0.00 | $26,642.96 |
| Payment on behalf of NEWT | | | | | | | | | | | | | | | | $0.00 | $2,860.40 |
| Pension | | | | | | | | | | | | | | | | $0.00 | $68,085.10 |
| Payroll | | $182,832.61 | | $110,944.19 | | | | | | $1,777,547.37 | | | | | | $2,071,324.17 | $17,418,092.68 |
| Physicals & Investigations | | | | | | | | | | | | | | | | $0.00 | $1,250.00 |
| Port Charges | | | | | | | | | | | | | | | | $0.00 | $18,945.11 |
| Postage | | | | | | | | | | | | | | | | $0.00 | $15,090.06 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | | | | | | | | | | | | | | | $0.00 | $25,686.91 |
| Refunds / Rebates | | | | | | | | | | | | | | | $0.00 | $246,164.75 |
| Rent | | | | $52,372.50 | | | | | | | | | | | $52,372.50 | $2,750,946.20 |
| Rent - Misc | | | | | | | | | | | | | | | $0.00 | $9,657.37 |
| Software | | | | $10,313.91 | | | | | | | | | | | $10,313.91 | $13,751.44 |
| State Unemployment Tax | | | | | | | | | | | | | | | $0.00 | $656,848.26 |
| STD Insurance Withholding | | | | $252.83 | | | | | | | | | | | $252.83 | $34,566.58 |
| Tax | $103,312.88 | | | $1,840.28 | | | | | | | | | | | $105,153.16 | $176,344.67 |
| Taxes | | | | $205,948.94 | | | $90.00 | | | | | | | | $206,038.94 | $1,106,702.22 |
| Telecommunications | | | | $29,117.83 | | | | | | | | | | | $29,117.83 | $227,519.10 |
| Travel | | | | | | | | | | | | | | | $0.00 | $26,087.67 |
| Terminal Expense | $10,751.47 | | | $2,204.05 | | | | | | | | | | | $12,955.52 | $193,869.19 |
| Terminal Rentals | | | | $6,123.54 | | | | | | | | | | | $6,123.54 | $76,342.30 |
| Tires | | | | | | | | | | | | | | | $0.00 | $3,223.82 |
| Tolls | | | | | | | | | | | | | | | $0.00 | $208,782.00 |
| Traffic Violations | | | | | | | | | | | | | | | $0.00 | $2,897.01 |
| Trailer Financing | | | | | | | | | | | | | | | $0.00 | $52,628.12 |
| Union 401K | | | | | | | | | | | | | | | $0.00 | $71,696.13 |
| Union Benefits - Dental | | | | | | | | | | | | | | | $0.00 | $120,703.88 |
| Union Dues | | | | | | | | | | | | | | | $0.00 | $201,945.52 |
| Unloading Allowances | | | | | | | | | | | | | | | $0.00 | $126.00 |
| Utilities | | | | $30,819.97 | | | | | | | | | | | $30,819.97 | $315,114.30 |
| Vehicle Floods | | | | | | | | | | | | | | | $0.00 | $4,600.51 |
| Vehicle Financing | | | | | | | | | | | | | | | $0.00 | $166,966.26 |
| Vehicle Maintenance | $1,468.69 | | | | | | | | | | | | | | $1,468.69 | $445,475.33 |
| Vehicle Parts | | | | | | | | | | | | | | | $0.00 | $5,099.80 |
| Vehicle Rental | | | | | | | | | | | | | | | $0.00 | $206,106.40 |
| Vehicle Repairs | | | | $9,522.75 | | | | | | | | | | | $9,522.75 | $61,903.60 |
| Workers Comp | | | | | | | | | | | | | | | $0.00 | $816,463.08 |
| Wash Transfer | | | | | | | | | | | | | | | $0.00 | $2,469,512.78 |
| Intercompany Transfers | | | | | | | | | | | | | | | $0.00 | $1,116,614.88 |
| Miscellaneous | | | | | | | | | | | | | | | $0.00 | $76,955.19 |
| Duplicate Checks - Voided | | | | | | | | | | | | | | | $0.00 | |
| **TOTAL DISBURSEMENTS** | $201,481.15 | $182,832.81 | $0.00 | $831,657.22 | $110,944.19 | $0.00 | $0.00 | $836,103.81 | $0.00 | $1,777,647.37 | $0.00 | $0.00 | $0.00 | $0.00 | $4,523,586.44 | $62,801,363.49 |
| | | | | | | | | | | | | | | | | |
| NET CASH FLOW | $1,318,213.41 | $182,832.81 | $0.00 | $831,657.22 | $110,944.19 | $0.00 | $0.00 | $1,173.38 | $0.00 | $1,777,647.37 | $1.95 | $0.00 | $1,794.53 | $6,549.16 | $1,329,732.44 | ($600,822.83) |
| | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $5,401,456.15 | $0.00 | $74,420.33 | $0.00 | $0.00 | $911.05 | $142,985.00 | $1,202.38 | $0.00 | $0.00 | $17,536.65 | $38,996.48 | $1,286,114.62 | $775,000.00 | $0.00 | $7,933,589.56 |

**Notes:**
(1) The ending balance in March for TD Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled to the total beginning balance calculation for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $4,523,586.44 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $4,523,586.44 |

In re: **New England Motor Freight (01)**

Case No.: **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **8/5/2019-9/1/2019**

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| Bank | | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Payroll | TD | TD | TD | Chase | Chase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Last 4 Digits of Bank Account | | 6365 | 7600 | 3180 | 5726 | 7245 | 5162 | 5661 | 7555 | 7312 | 671 | 4274 | 6143 | 7939 | 3062 | 1659 |
| **BALANCE PER BOOKS** | | $5,401,456 | -$1,256 | $74,425 | -$328,546 | $0 | $912 | $142,985 | $0 | $0 | -$240,701 | $11,537 | $134,326 | $1,286,115 | $775,900 | $0 |
| | | | | | | | | | | | | | | | | |
| BANK BALANCE | | $5,401,456 | $0 | $74,425 | $0 | $0 | $912 | $142,985 | $1,263 | $0 | $0 | $11,537 | $138,996 | ######### | $775,900 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | -$1,256 | | ($328,546) | | | | | | $5,855 | | | ($4,671) | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | ($1,263) | | ($246,556) | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $5,401,456 | ($1,256) | $74,425 | ($328,546) | $0 | $912 | $142,985 | $0 | $0 | ($240,701) | $11,537 | $134,326 | $1,286,115 | $775,900 | $0 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | | | | |
|    balance per books | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| Returned Checks | 9/3/2019 | | | | | | | | | | 5854.93 | | | | | |
| Loans in transit | 9/3/2019 | | | | | | | | | | | | -4670.67 | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Outstanding Checks** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| Outstanding Checks | 8/31/2019 | | -$1,256 | | | | | | | | | | | | | |
| Outstanding Checks | 8/30/2019 | | | | ($328,546) | | | | | | | | | | | |
| Outstanding Checks | 8/30/2019 | | | | | | | | | | ($246,556) | | | | | |
| | | | | | | | | | | | | | | | | |
| **Other** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | | Amount | | | Amount | Amount |
| Akron | 8/29/2019 | | | | | | | | ($142) | | | | | | | |
| West Virginia | 8/29/2019 | | | | | | | | ($1,071) | | | | | | | |
| NJ IRP | 8/29/2019 | | | | | | | | ($50) | | | | | | | |

In re: **New England Motor Freight (01)**        Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **8/5/2019-9/1/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Invoice Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | August | $102,081 | | | | $102,081 | | $1,822,387 | |
| DONLIN RECANO & COMPANY INC | August | $0 | | | | | | $408,353 | |
| GIBBONS PC - TRUST ACCOUNT | August | $0 | | | | | | $1,661,620 | |
| WASSERMAN,JURISTA & STOLZ P.C | August | $0 | | | | | | $51,086 | |
| COHNREZNICK LLP | August | $0 | | | | | | $245,148 | |
| ELLIOTT GREENLEAF, P.C. | August | $0 | | | | | | $348,633 | |
| LOWENSTEIN SANDLER LLP | August | $0 | | | | | | $536,751 | |
| U.S. TRUSTEE | August | $325 | | | | $325 | | $255,525 | |
| WITHUMSMITH & BROWN, PC | August | $0 | | | | | | $13,458 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **8/5/2019-9/1/2019**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | **Month** | **Filing to Date** |
| Freight Revenue | (394,481) | (1,350,469) |
| EFW-HESS | 0 | 0 |
| Other Operating Revenue | 20,631 | 337,909 |
| **Net Revenue** | **(373,851)** | **(1,012,560)** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 302,172 | 9,864,085 |
| Salaries & Wages | 2,474,147 | 5,116,958 |
| Miscellaneous Paid Time Off | 0 | 408,485 |
| Other Fringes | 418,483 | 10,278,501 |
| Operating Supplies | 304,890 | 7,369,174 |
| General Supplies & Expenses | 79,447 | 1,156,251 |
| Operating Taxes & Licenses | 360,189 | 3,053,287 |
| Insurance | 714,845 | 888,201 |
| Communication & Utilities | 57,503 | 516,873 |
| Depreciation & Amortization | 0 | 6,216,605 |
| Revenue Equipment Rentals | 0 | 24,735 |
| Building Rentals | 428,794 | 3,572,417 |
| Professional Fees | 490,666 | 6,966,120 |
| Bad Debt Expense | 40,102 | 1,177,569 |
| Miscellaneous Expense | 0 | 12,306 |
| **Total Expenses** | **5,671,238** | **56,621,569** |
| Net Profit (Loss) Before Other Income & Expenses | (6,045,089) | (57,634,129) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 1,796 | 41,397 |
| Interest Expense | 125 | (123,341) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets | 4,280,406 | (8,072,849) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | 0 | 33,316 |
| | | |
| **Net Profit (Loss)** | **(1,762,761)** | **(65,822,239)** |

In re: **New England Motor Freight (01)**                Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **8/5/2019-9/1/2019**

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Salaries - Supervisors** | **$302,171.77** | **$9,864,085.07** |
| Officers- Administrative | $34,518.00 | $265,863.74 |
| Supervisors - Line Haul | $39,456.20 | $294,310.38 |
| Supervisors - Pick Up | $0.00 | $0.00 |
| Supervisors - Billing & Collecting | $3,656.00 | $62,796.43 |
| Supervisors - Platform | $0.00 | $0.00 |
| Supervisors - Terminal | $0.00 | $576,399.76 |
| Supervisors - Maintenance | $5,000.00 | $220,613.54 |
| Supervisors - Traffice & Sales | $7,699.28 | $214,531.58 |
| Supervisors - Insurance | $31,922.95 | $279,008.53 |
| Supervisors - General (Severance) | $179,919.34 | $7,950,561.11 |
| **Other - Fringes** | **$418,483.11** | **$10,278,501.19** |
| Federall Payroll Taxes | $205,297.29 | $1,182,604.12 |
| State Payroll Taxes | $39,641.63 | $102,198.13 |
| Workers Compensation | $0.00 | $980.14 |
| Group Insurance | $173,544.19 | $8,992,718.80 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **New England Motor Freight (01)**  Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **8/5/2019-9/1/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $7,257,145.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | -$387,536.00 | $42,806,590.00 |
| Receivables, taxes and others | $465,650.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | | $2,443,561.00 |
| Prepaid insurance claims | $13,383,172.00 | $0.00 |
| Prepayments and other deferred charges | $412,606.00 | $4,735,834.00 |
| Refundable income taxes | $13,328.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$25,129,200.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $12,788,425.00 | $213,773,116.00 |
| Miscellaneous equipment | $2,902,646.00 | $17,853,178.00 |
| Computer and office equipment | $387,396.00 | $4,644,508.00 |
| Service cars and equipment | $1,219,126.00 | $4,028,478.00 |
| Leasehold improvements | $202,504.00 | $34,198,699.00 |
| Land and Building | | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$17,500,097.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | **-$12,984,234.00** | **-$186,171,805.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | $1,036,417.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | **$6,244,986.00** | **$6,975,789.00** |
| | | |
| **TOTAL ASSETS** | **$35,890,049.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $10,027,910.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $22,520,368.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $10,984,397.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | $202,681.00 | $5,584,043.00 |
| Other current liabilities | $323,828.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$44,157,508.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $10,815,134.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | $1,553,629.00 | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$12,368,763.00** | **$47,555,738.00** |
| | | |
| **TOTAL LIABILITIES** | **$56,526,271.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$38,466,544.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$20,636,222.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$35,890,049.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **8/5/2019-9/1/2019**

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re: **New England Motor Freight (01)**          Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **8/5/2019-9/1/2019**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $28,441 | $293,696 | $298,206 | | | $23,931 |
| FICA-Employee | $18,302 | $203,585 | $214,850 | | | $7,037 |
| FICA-Employer | $18,240 | $203,235 | $214,623 | | | $6,852 |
| Unemployment | $877 | $2,062 | $0 | | | $2,939 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|   Total Federal Taxes | $65,860 | $702,578 | $727,679 | $0 | $0 | $40,759 |
| **State and Local** | | | | | | |
| Withholding | $14,125 | $117,503 | $113,070 | | | $18,558 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $4,782 | $44,927 | $0 | | | $49,709 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|   Total State and Local | $18,907 | $162,430 | $113,070 | $0 | $0 | $68,267 |
| **Total Taxes** | 84,767 | 865,008 | 840,749 | 0 | 0 | 109,026 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | | -$648,250.37 | -$2,185.79 | $397,708.40 | $1,120,981.19 | $868,253 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees (inclusive in AP) | | $246,224.47 | $0.00 | $325,482.70 | $386,894.04 | $958,601 |
| Amounts Due to Insiders (inclusive in AP)* | | | | | $218,599.46 | $218,599 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $0 | -$648,250 | -$2,186 | $397,708 | $1,120,981 | $868,253 |

In re: **New England Motor Freight (01)**                    Case No. **19-12809 (JKS) (Jointly Administered)**
                                                             Reporting Period: **8/5/2019-9/1/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $924,586 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | ($1,192,258) |
| Total Accounts Receivable at the end of the reporting period | -$267,672 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $389 |
| 31 - 60 days old | |
| 61 - 90 days old | $4,650 |
| 91+ days old | $1,167,066 |
| Total Accounts Receivable | **$1,172,105** |
| Amount considered uncollectible (Credits) | ($1,439,777) |
| Accounts Receivable - Open AR | **-$267,672** |
| Intercompany | ($119,864) |
| Accounts Receivable (Net) | **-$387,536** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below.<br>**Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

AP-1 - AP Aging - August

**Post Petition Aging - August - Professionals**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $958,601 | $246,224 | $0 | $325,483 | $378,266 | $8,628 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$958,601** | **$246,224** | **$0** | **$325,483** | **$378,266** | **$8,628** |

AP-1 AP Aging - August

**Post Petition Aging - August - Insiders**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $218,608 | $8 | $0 | $0 | $0 | $218,599 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,501 | $0 | $0 | $0 | $0 | $6,501 |
| 15 | $173,193 | $0 | $0 | $36,092 | $45,563 | $91,538 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$398,302** | **$8** | **$0** | **$36,092** | **$45,563** | **$316,638** |

AP-1 - AP Aging - August

**Post Petition Aging - August**

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $868,253 | -$648,250 | -$2,186 | $397,708 | $351,664 | $769,317 |
| 04 | $55,220 | $0 | $32,438 | $568 | $0 | $22,215 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,955 | -$7,079 | $0 | $0 | $0 | $14,034 |
| 15 | $175,474 | $0 | $0 | $36,048 | $45,563 | $93,862 |
| 30 | -$27,403 | -$27,403 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$1,078,499** | **-$682,733** | **$30,252** | **$434,324** | **$397,227** | **$899,428** |

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Aug 2019

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | |
|---|---|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 06** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **CO - 50** | **TOTALS** |
| As per Open A/P Report | **9,690,804.72** | **109,915.35** | **-** | **(3,120.00)** | **448,352.88** | **205,929.90** | **8,756.87** | **-** | **10,460,639.72** |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | **(131,394.02)** |
| EFW -   9066 | (249,286.83) | | | | | (196,143.69) | | | **(445,430.52)** |
| Phoenix - 20622 | | | | | | | | | **-** |
| Apex    -14338 | | | | | | | | | **-** |
| NEWT  - 4850 | | | | | | | | | **-** |
| Carrier - 20523 | (9,413.53) | | | | | | | | **(9,413.53)** |
| Canadian exchange | | | | | | | | | **-** |
| EFW -   73109 | (189,176.00) | | | | | | | | **(189,176.00)** |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | - | | | | | | | | **-** |
| | | | | | | | | | **-** |
| **Adjusted Open A/P** | **9,242,928.36** | **107,370.78** | **-** | **(3,120.00)** | **319,503.43** | **9,786.21** | **8,756.87** | **-** | **9,685,225.65** |
| **General Ledger** | **9,242,928.36** | **107,370.78** | **-** | **(3,120.00)** | **319,503.43** | **9,786.21** | **8,756.87** | **-** | **9,685,225.65** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019   PAGE    1
DIVISION-      CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE    2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 27474.99- | 27474.99- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 4805.60- | 4805.60- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 9351.26- | 9351.26- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 8164.11- | 8164.11- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 709.25- | 709.25- | | | | | | |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 2657.59- | 2657.59- | | | | | | |
| CONCORD TRANS | | | | | | | | |
| 00125 | 1236.80- | 1236.80- | | | | | | |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 779.43- | 779.43- | | | | | | |
| SAIA INC | | | | | | | | |
| 00154 | 6628.88- | 6628.88- | | | | | | |
| SAIA INC | | | | | | | | |
| 00160 | 155.35- | 155.35- | | | | | | |
| HILEX POLY | | | | | | | | |
| 00187 | 8.03- | 8.03- | | | | | | |
| DURO BAG | | | | | | | | |
| 00193 | 103.92- | 103.92- | | | | | | |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 684.46- | 684.46- | | | | | | |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 230.48- | 230.48- | | | | | | |
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 8020.53 | 496.86- | | | | | | 8517.39 |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 1621.51- | 1621.51- | | | | | | |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 65564.81- | 65564.81- | | | | | | |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 1098.79- | 1098.79- | | | | | | |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 1335.69 | 756.46- | | | | | | 2092.15 |
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 6406.82- | 6406.82- | | | | | | |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 114591.13 | 17988.11- | | | | | | 132579.24 |
| N E M F 01 | | | | | | | | |
| 00501 | 247.16- | 247.16- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 125.23- | 125.23- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019   PAGE    3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A K WHOLESALE | | | | | | | | |
| 00605 | 116.86- | 116.86- | | | | | | |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 130.01- | 130.01- | | | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 368.31- | 368.31- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 770.49- | 770.49- | | | | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 395.00- | 395.00- | | | | | | |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 485.92- | 485.92- | | | | | | |
| A C MOORE INC | | | | | | | | |
| 01071 | 138.86- | 138.86- | | | | | | |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73- | 147.73- | | | | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 643.47- | 643.47- | | | | | | |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 196.54- | 196.54- | | | | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 403.19- | 403.19- | | | | | | |
| TRANSPLACE | | | | | | | | |
| 01314 | 444.46- | 444.46- | | | | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 9.16- | 9.16- | | | | | | |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 1109.48- | 1109.48- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 01361 | 63.71- | 63.71- | | | | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 776.47- | 776.47- | | | | | | |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 1681.01- | 1681.01- | | | | | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 25.00- | 25.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |
| MANA PRODUCTS | | | | | | | | |
| 01506 | 24.32- | 24.32- | | | | | | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 217.82- | 217.82- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 2148.62 | 110.58- | | | | | | 2259.20 |
| AEROVOX | | | | | | | | |
| 01591 | 226.99- | 226.99- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE    4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 20.00- | 20.00- | | | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 222.00- | 222.00- | | | | | | |
| F W WEBB | | | | | | | | |
| 01634 | 92.25- | 92.25- | | | | | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |
| UPACO | | | | | | | | |
| 01703 | 571.80- | 571.80- | | | | | | |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 344.01- | 344.01- | | | | | | |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 354.09- | 354.09- | | | | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 227.84- | 227.84- | | | | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 341.59- | 341.59- | | | | | | |
| A J OSTER | | | | | | | | |
| 01961 | 523.65- | 523.65- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 1817.32 | 294.73- | | | | | | 2112.05 |
| STAPLES INC | | | | | | | | |
| 02040 | 934.82- | 934.82- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 02109 | 672.39- | 672.39- | | | | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 250.61- | 250.61- | | | | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 174.38- | 174.38- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 920.86- | 920.86- | | | | | | |
| REGENCY INC | | | | | | | | |
| 02255 | 1400.01- | 1400.01- | | | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 290.08- | 290.08- | | | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 970.76- | 1314.43- | | | | | | 343.67 |
| MAPLE DEALS | | | | | | | | |
| 02354 | 400.00- | 400.00- | | | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 345.38- | 345.38- | | | | | | |
| PANALPINA | | | | | | | | |
| 02365 | 6.93- | 6.93- | | | | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 381.39- | 381.39- | | | | | | |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 7.68- | 7.68- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19            1.34.18 09/09/2019  PAGE   5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER CASTING | | | | | | | | |
| 02454 | 105.80- | 105.80- | | | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 186.22- | 186.22- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 14.60- | 14.60- | | | | | | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 50.00- | 50.00- | | | | | | |
| FARMER BOY | | | | | | | | |
| 02589 | 29.75- | 29.75- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 98.50- | 98.50- | | | | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 502.69- | 502.69- | | | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 407.21- | 407.21- | | | | | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 297.20- | 297.20- | | | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 61.34- | 61.34- | | | | | | |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 1682.50 | 556.52- | | | | | | 2239.02 |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 401.28- | 401.28- | | | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 30.00- | 30.00- | | | | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 86.46- | 86.46- | | | | | | |
| BETTS IND INC | | | | | | | | |
| 02941 | 271.95- | 271.95- | | | | | | |
| PFIZER | | | | | | | | |
| 03172 | 4636.03 | 78.40- | | | | | | 4714.43 |
| CHOCOLATE INN | | | | | | | | |
| 03189 | 104.58- | 104.58- | | | | | | |
| BESA LIGHTING | | | | | | | | |
| 03235 | 139.73- | 139.73- | | | | | | |
| PEARSON | | | | | | | | |
| 03271 | 61.38- | 61.38- | | | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 144.93- | 144.93- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 991.70- | 991.70- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE   6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 56.55- | 56.55- | | | | | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 505.78- | 505.78- | | | | | | |
| CORRY CONTRACT INC | | | | | | | | |
| 03498 | 754.79- | 754.79- | | | | | | |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 126.05- | 126.05- | | | | | | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 23.20- | 23.20- | | | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 240.01- | 240.01- | | | | | | |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 1140.00- | 1140.00- | | | | | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 122.42- | 122.42- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 75.00- | 75.00- | | | | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 6.52- | 6.52- | | | | | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 123.38- | 123.38- | | | | | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 154.94- | 154.94- | | | | | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 870.92- | 870.92- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 100.25- | 100.25- | | | | | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 388.34- | 388.34- | | | | | | |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 357.48- | 357.48- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 1031.01- | 1031.01- | | | | | | |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| CHRIS IND INC | | | | | | | | |
| 04340 | 96.72- | 96.72- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 491.32- | 491.32- | | | | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 266.87- | 266.87- | | | | | | |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 433.11- | 433.11- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 214.22- | 214.22- | | | | | | |
| P & G | | | | | | | | |
| 04554 | 33.46- | 33.46- | | | | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 183.14- | 183.14- | | | | | | |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 828.49- | 828.49- | | | | | | |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 281.60- | 281.60- | | | | | | |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 15.98- | 15.98- | | | | | | |
| MAGNUS MOLDING | | | | | | | | |
| 04616 | 120.74 | | | | | | | 120.74 |
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 302.46- | 302.46- | | | | | | |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 602.70- | 602.70- | | | | | | |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 154.39- | 154.39- | | | | | | |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 454.86- | 454.86- | | | | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| PRICE MASTER | | | | | | | | |
| 05098 | 50.00- | 50.00- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 125.82- | 125.82- | | | | | | |
| T T S LLC | | | | | | | | |
| 05146 | 1246.06 | | | | | | 1246.06 | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| KENSEAL | | | | | | | | |
| 05163 | 116.44- | 116.44- | | | | | | |
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 546.90- | 546.90- | | | | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87- | 144.87- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 424.46- | 424.46- | | | | | | |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 145.33- | 145.33- | | | | | | |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 82.56- | 82.56- | | | | | | |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE   8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 201.66- | 201.66- | | | | | | |
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 34.77- | 34.77- | | | | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 123.50- | 123.50- | | | | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 193.20- | 193.20- | | | | | | |
| JOHN RITZENTHALER | | | | | | | | |
| 05816 | 154.49- | 154.49- | | | | | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 514.05- | 514.05- | | | | | | |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 420.04- | 420.04- | | | | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 1049.33- | 1049.33- | | | | | | |
| BELCAM | | | | | | | | |
| 05952 | 115.95- | 115.95- | | | | | | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 2028.20 | 111.25- | | | | | | 2139.45 |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 142.70- | 142.70- | | | | | | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 108.25- | 108.25- | | | | | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 06309 | 261.60 | | | | | | | 261.60 |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 45.90- | 45.90- | | | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 110.26- | 110.26- | | | | | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 264.78- | 264.78- | | | | | | |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 775.91- | 775.91- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 285.97- | 285.97- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE    9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEIS MARKETS | | | | | | | | |
| 06784 | 1110.06- | 1110.06- | | | | | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 740.00- | 740.00- | | | | | | |
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 1324.68- | 1324.68- | | | | | | |
| BENLIN DIST | | | | | | | | |
| 06888 | 146.28- | 146.28- | | | | | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 383.42- | 383.42- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 1270.86- | 1270.86- | | | | | | |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 77.72- | 77.72- | | | | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 329.61- | 329.61- | | | | | | |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| MARIETTA CORP | | | | | | | | |
| 06976 | 554.60 | | | | | | | 554.60 |
| MARIETTA CORP | | | | | | | | |
| 07009 | 155.78 | | | | | | | 155.78 |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 490.03- | 490.03- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 385.68- | 385.68- | | | | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 454.37- | 454.37- | | | | | | |
| NESTLE | | | | | | | | |
| 07337 | 94.63 | | | | | | | 94.63 |
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 281.37- | 281.37- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 7459.75 | 19.64- | | | | | | 7479.39 |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| B A S F CORP | | | | | | | | |
| 07511 | 77.45 | | | | | | | 77.45 |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 1964.44- | 1964.44- | | | | | | |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57- | 215.57- | | | | | | |
| DYNAREX | | | | | | | | |
| 07619 | 98.90- | 98.90- | | | | | | |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 485.09- | 485.09- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19           1.34.18 09/09/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 786.60 | 136.73- | | | | | | 923.33 |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 71.16- | 71.16- | | | | | | |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 2040.09- | 2040.09- | | | | | | |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 550.40- | 550.40- | | | | | | |
| P E I | | | | | | | | |
| 07995 | 1380.87- | 1380.87- | | | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 480.94- | 480.94- | | | | | | |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 588.27- | 588.27- | | | | | | |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 210.63- | 210.63- | | | | | | |
| C V S OTC | | | | | | | | |
| 08154 | 337.36- | 337.36- | | | | | | |
| SPRAY FOAM DISTRIBUTORS | | | | | | | | |
| 08213 | 290.00 | | | | | | | 290.00 |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 24.42- | 24.42- | | | | | | |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 319.49- | 319.49- | | | | | | |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 69.00- | 69.00- | | | | | | |
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 36.50- | 36.50- | | | | | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 19.18- | 19.18- | | | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 199.17- | 199.17- | | | | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 170.48- | 170.48- | | | | | | |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 369.00- | 369.00- | | | | | | |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 297.73- | 297.73- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 08719 | 350.42- | 350.42- | | | | | | |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 745.47- | 745.47- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 08797 | 126.25- | 126.25- | | | | | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 17.77- | 17.77- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | | | | | 5652.42 |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 3.22- | 3.22- | | | | | | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 145.45- | 145.45- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 166.93- | 166.93- | | | | | | |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |
| LOGISTXS INC | | | | | | | | |
| 09068 | 456.68- | 456.68- | | | | | | |
| POWERTRACK | | | | | | | | |
| 09134 | 2825.86 | 232.44- | | | | | | 3058.30 |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 1716.86- | 1928.48- | | | | | | 211.62 |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1068.24- | 1068.24- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 13.31- | 13.31- | | | | | | |
| EATON POWERING | | | | | | | | |
| 09545 | 27.57- | 27.57- | | | | | | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 221.07- | 221.07- | | | | | | |
| ED-MILITARY | | | | | | | | |
| 09593 | 41.76- | 41.76- | | | | | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 55.10- | 55.10- | | | | | | |
| INDUSTRIAL HEAT | | | | | | | | |
| 09725 | 210.72- | 210.72- | | | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 25.52- | 25.52- | | | | | | |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 327.01- | 327.01- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 482.80- | 482.80- | | | | | | |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 422.84- | 422.84- | | | | | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 455.00- | 455.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 130.34- | 130.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40- | 89.40- | | | | | | |
| FOSDICK | | | | | | | | |
| 10074 | 85.60- | 85.60- | | | | | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19           1.34.18 09/09/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 582.97- | 582.97- | | | | | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 313.60- | 313.60- | | | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 150.94- | 150.94- | | | | | | |
| A I F | | | | | | | | |
| 10439 | 139.73- | 139.73- | | | | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 474.97- | 474.97- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 12.86- | 12.86- | | | | | | |
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 10946.12- | 10946.12- | | | | | | |
| BOB'S STORES | | | | | | | | |
| 10830 | 1164.57- | 1164.57- | | | | | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 94.33- | 94.33- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 84.32- | 84.32- | | | | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 385.90- | 385.90- | | | | | | |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 7201.18- | 7201.18- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2607.25- | 2607.25- | | | | | | |
| A N DERINGER INC | | | | | | | | |
| 11366 | 40.00- | 40.00- | | | | | | |
| ROCA U S A | | | | | | | | |
| 11660 | 265.20- | 265.20- | | | | | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 161.82- | 161.82- | | | | | | |
| BROWN PACKAGING INC | | | | | | | | |
| 11702 | 193.05- | 193.05- | | | | | | |
| BRAHA IND INC | | | | | | | | |
| 11706 | 112.05- | 112.05- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 11852 | 122.26- | 685.10- | | | | | | 562.84 |
| ZIPLINE BEVERAGE | | | | | | | | |
| 11872 | 111.00- | 111.00- | | | | | | |
| CUMMINS ENGINE | | | | | | | | |
| 11925 | 77.27- | 77.27- | | | | | | |
| BRIDGEPORT FITTING | | | | | | | | |
| 11927 | 139.55- | 139.55- | | | | | | |
| ALBEA THOMASTON INC | | | | | | | | |
| 11932 | 421.74- | 421.74- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER            TOTAL DUE      CREDITS        0-15       16-30       31-45       46-60       61-90       OVER 90

ANDERSEN & ASSOCIATES
12017                   5.13-        5.13-
KIMBERLY CLARK CORP
12019                 585.04                                                                                      585.04
VERTICAL GLOBAL LOGISTICS
12026                 225.00-      225.00-
FABRIZIA SPIRITS LLC
12069                 286.39-      286.39-
U P S-FRITZ
12076                4030.60-     4030.60-
GALLAGHER TIRE
12091                 642.96-      642.96-
GOLD GROUP
12094                 395.00-      395.00-
VITAMIN WORLD
12123                 248.50-      248.50-
BROOKS BROTHERS
12153                  30.30-       30.30-
STONEWALL KITCHEN
12327                 116.25-      116.25-
ROBINSON TAPE & LABE
12364                 293.00-      293.00-
GENERAL MILLS
12450                6447.94       725.74-                                                                       7173.68
EXACT DIRECT
12474                1142.07-     1142.07-
E W C INC
12548                 163.01-      163.01-
METRO CELLARS
12581                  18.00-       18.00-
BUCKEYE FIRE EQUIPNT
12621                 333.36-      333.36-
FAESY & BESTHOFF
12622                  50.00-       50.00-
PHILIPS HOME HEALTHCARE SOLUTI
12623                1436.94-     1436.94-
RED TAIL LOGISTICS
12630                 130.00-      130.00-
M D A CORPORATION
12746                1374.82-     1374.82-
CRUSH DISTRIBUTORS
12781                 947.06-      947.06-
NORTH EAST UNDERLAYMENTS
12783                 199.74-      199.74-
BUNZL 12120 NEW JERSEY
12791                 539.09-      539.09-
BURCH BOTTLE & PKGIN
12809                2824.25-     2824.25-
BERRY GLOBAL
12828                 179.81-      179.81-
BERRY GLOBAL
12852                 226.92-      226.92-
```

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 12874 | 10.79- | 10.79- | | | | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 337.16- | 337.16- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 77.72- | 77.72- | | | | | | |
| BUSH IND INC | | | | | | | | |
| 12932 | 1695.12- | 1695.12- | | | | | | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6.08- | 6.08- | | | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 252.97- | 252.97- | | | | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 145.53- | 145.53- | | | | | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 145.45- | 145.45- | | | | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 51.84- | 51.84- | | | | | | |
| COUNTRY MALT | | | | | | | | |
| 13115 | 294.78- | 294.78- | | | | | | |
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 17.64- | 17.64- | | | | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 631.85- | 631.85- | | | | | | |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 154.61- | 154.61- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | .24- | .24- | | | | | | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 327.93- | 327.93- | | | | | | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 83.18- | 83.18- | | | | | | |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 338.93- | 338.93- | | | | | | |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 168.36- | 168.36- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13415 | 69.60- | 69.60- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13417 | 75.82- | 75.82- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13427 | 171.19- | 171.19- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 308.08- | 308.08- | | | | | | |
| NEXEO | | | | | | | | |
| 13538 | 1852.94- | 1852.94- | | | | | | |
| XEROX | | | | | | | | |
| 13563 | 4.14- | 4.14- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13589 | 107.70- | 107.70- | | | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 72.37- | 72.37- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 27.65- | 27.65- | | | | | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 515.80- | 515.80- | | | | | | |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 13.06- | 13.06- | | | | | | |
| THERMO PRODS | | | | | | | | |
| 13707 | 38.76- | 38.76- | | | | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 193.79- | 193.79- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 1952.84- | 1952.84- | | | | | | |
| JEN MFG INC | | | | | | | | |
| 13909 | 1979.17- | 1979.17- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 13913 | 2908.97 | | | | | | | 2908.97 |
| A N DERINGER | | | | | | | | |
| 13916 | 474.16- | 474.16- | | | | | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 432.02- | 432.02- | | | | | | |
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 406.98- | 406.98- | | | | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 1080.22- | 1080.22- | | | | | | |
| C H R L T L | | | | | | | | |
| 14200 | 735.45 | | | | | | | 735.45 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 1235.99- | 1235.99- | | | | | | |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 295.00- | 295.00- | | | | | | |
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 381.51- | 381.51- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 104.09- | 104.09- | | | | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 469.31- | 469.31- | | | | | | |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 673.22- | 673.22- | | | | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 209.51- | 209.51- | | | | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 20.27- | 20.27- | | | | | | |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 295.00- | 295.00- | | | | | | |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERKEBILE OIL CO | | | | | | | | |
| 14502 | 300.00- | 300.00- | | | | | | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 173.16- | 173.16- | | | | | | |
| TRUCK-LITE | | | | | | | | |
| 14639 | 119.79- | 119.79- | | | | | | |
| KEURIG GREEN MOUNTAIN COFFEE | | | | | | | | |
| 14710 | 297.61 | | | | | | | 297.61 |
| ECOLAB | | | | | | | | |
| 14794 | 399.15- | 399.15- | | | | | | |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 132.50- | 132.50- | | | | | | |
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 10.00- | 10.00- | | | | | | |
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 322.76- | 322.76- | | | | | | |
| CARPENTER MFG CO | | | | | | | | |
| 15041 | 75.76- | 75.76- | | | | | | |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 1383.52- | 1383.52- | | | | | | |
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 15270 | 28.89- | 28.89- | | | | | | |
| AMTRAK | | | | | | | | |
| 15276 | 70.68- | 70.68- | | | | | | |
| SOUHEGAN WOOD PROD | | | | | | | | |
| 15350 | 115.90- | 115.90- | | | | | | |
| OSHKOSH CORPORATION | | | | | | | | |
| 15366 | 169.36 | | | | | | | 169.36 |
| FOSTER AVE TRADING | | | | | | | | |
| 15380 | 1166.37- | 1166.37- | | | | | | |
| H C STARCK INC | | | | | | | | |
| 15425 | 243.75- | 243.75- | | | | | | |
| BRISCON ELECTRIC MFG | | | | | | | | |
| 15451 | 505.32- | 505.32- | | | | | | |
| U S A B B-21 | | | | | | | | |
| 15505 | 71.74- | 71.74- | | | | | | |
| P C SIGNS | | | | | | | | |
| 15573 | 997.03 | | | | | | | 997.03 |
| B N S SHIPPING INC | | | | | | | | |
| 15582 | 266.23- | 266.23- | | | | | | |
| SPARROW ENTERPRISES | | | | | | | | |
| 15584 | 535.04- | 535.04- | | | | | | |
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 44.82- | 44.82- | | | | | | |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| POSCO INC | | | | | | | | |
| 15671 | 80.54- | 80.54- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| YUCO INC | | | | | | | | |
| 15738 | 760.14- | 760.14- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 19676.62 | 2678.19- | | | | | | 22354.81 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 95.10- | 95.10- | | | | | | |
| VERTIV | | | | | | | | |
| 15888 | 120.06- | 120.06- | | | | | | |
| VERTIV | | | | | | | | |
| 15931 | 2755.57- | 2755.57- | | | | | | |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 92.06 | 4.96- | | | | | | 97.02 |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 1564.49- | 1564.49- | | | | | | |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 76.16- | 76.16- | | | | | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 5.00- | 5.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 480.88- | 480.88- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16324 | 152.34- | 152.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 354.49- | 354.49- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 23393.35 | 5450.45- | | | | | | 28843.80 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 40.00- | 40.00- | | | | | | |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 779.39- | 779.39- | | | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 426.06- | 426.06- | | | | | | |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 14.11- | 14.11- | | | | | | |
| MOMENTIVE | | | | | | | | |
| 16727 | 165.33- | 165.33- | | | | | | |
| G T L I WAREHOUSE | | | | | | | | |
| 16792 | 5190.39 | | | | | | | 5190.39 |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| FOLLETT | | | | | | | | |
| 16852 | 44.60- | 44.60- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 137.30- | 137.30- | | | | | | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 251.75- | 251.75- | | | | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 146.04- | 146.04- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19            1.34.18 09/09/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 57.02- | 57.02- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 206.79- | 206.79- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 117.00- | 117.00- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 92.40- | 92.40- | | | | | | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 157.07- | 157.07- | | | | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 153.19- | 153.19- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 15.42- | 15.42- | | | | | | |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 139.94- | 139.94- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 1444.12- | 1444.12- | | | | | | |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 137.47- | 137.47- | | | | | | |
| POLYMER | | | | | | | | |
| 17407 | 5076.00 | | | | | | | 5076.00 |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| VALSPAR | | | | | | | | |
| 17535 | 902.78- | 902.78- | | | | | | |
| ECOLAB | | | | | | | | |
| 17582 | 168.34- | 168.34- | | | | | | |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 776.67- | 776.67- | | | | | | |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 34960.39 | 876.00- | | | | | | 35836.39 |
| VERTIV | | | | | | | | |
| 17755 | 248.54- | 248.54- | | | | | | |
| NEWMAN'S OWN | | | | | | | | |
| 17848 | 1232.49 | | | | | | | 1232.49 |
| BERMAN LEATHER CRAFT | | | | | | | | |
| 17895 | 166.54- | 166.54- | | | | | | |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 3267.78- | 3267.78- | | | | | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 2602.61- | 2602.61- | | | | | | |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 144.33- | 144.33- | | | | | | |
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 281.56- | 281.56- | | | | | | |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 181.10- | 181.10- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 196.55- | 196.55- | | | | | | |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 30.00- | 30.00- | | | | | | |
| ATKORE | | | | | | | | |
| 18038 | 171.28- | 171.28- | | | | | | |
| B N YANOW | | | | | | | | |
| 18103 | 10.00- | 10.00- | | | | | | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 137.87- | 137.87- | | | | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 611.34- | 611.34- | | | | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 72.48- | 72.48- | | | | | | |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 1600.43- | 1600.43- | | | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 202.03- | 202.03- | | | | | | |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 46.80- | 46.80- | | | | | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 42.98- | 42.98- | | | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 291.00- | 291.00- | | | | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 18.35- | 18.35- | | | | | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 800.00- | 800.00- | | | | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 1800.73- | 1800.73- | | | | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 246.75- | 246.75- | | | | | | |
| POLAR PAK | | | | | | | | |
| 18775 | 5.00- | 5.00- | | | | | | |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 469.76- | 469.76- | | | | | | |
| AMODEI | | | | | | | | |
| 18857 | 56.67- | 56.67- | | | | | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| FAREVA | | | | | | | | |
| 18873 | 11267.95 | | | | | | | 11267.95 |
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 506.68- | 506.68- | | | | | | |
| DYNAPOWER CORP | | | | | | | | |
| 18998 | 514.47- | 514.47- | | | | | | |
| KARS NUTS | | | | | | | | |
| 19097 | 6292.24 | | | | | | | 6292.24 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 83.88- | 83.88- | | | | | | |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 3.49- | 3.49- | | | | | | |
| VULCAN CORPORATION | | | | | | | | |
| 19215 | 104.05 | | | | | | | 104.05 |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 217.29- | 217.29- | | | | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 464.85- | 464.85- | | | | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 437.18- | 437.18- | | | | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 12.13- | 12.13- | | | | | | |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| AMER WOODMARK | | | | | | | | |
| 19339 | 379.06- | 379.06- | | | | | | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 37.51- | 37.51- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 9281.41 | | | | | | | 9281.41 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1145.11 | 93.80- | | | | | | 1238.91 |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 301.59 | | | | | | | 301.59 |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 39.90- | 39.90- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 255.87- | 255.87- | | | | | | |
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 1097.30- | 1097.30- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 9.13- | 9.13- | | | | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 102.03- | 102.03- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 715.57- | 715.57- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 95.42- | 95.42- | | | | | | |
| W B MASON CO | | | | | | | | |
| 19869 | 3969.67- | 3969.67- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNITED CITRUS | | | | | | | | |
| 19871 | 5.10- | 5.10- | | | | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 10.00- | 10.00- | | | | | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 258.12- | 258.12- | | | | | | |
| K C I | | | | | | | | |
| 19945 | 264.76- | 264.76- | | | | | | |
| AMTRAK | | | | | | | | |
| 19946 | 695.00- | 695.00- | | | | | | |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 196.98- | 196.98- | | | | | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 1337.00- | 1337.00- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 2269.64- | 2269.64- | | | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 115.70- | 115.70- | | | | | | |
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 343.36- | 343.36- | | | | | | |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 44.65- | 44.65- | | | | | | |
| PERIO INC | | | | | | | | |
| 20257 | 373.10- | 373.10- | | | | | | |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 984.85- | 984.85- | | | | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 18.30- | 18.30- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 15.00- | 15.00- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 220.73- | 220.73- | | | | | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 44.48- | 44.48- | | | | | | |
| ONE TON BAG | | | | | | | | |
| 20375 | 1703.99- | 1703.99- | | | | | | |
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 210.00- | 210.00- | | | | | | |
| FORGE CELLARS | | | | | | | | |
| 20446 | 721.63- | 721.63- | | | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 130.00- | 130.00- | | | | | | |

DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 211.91- | 211.91- | | | | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 49.51- | 49.51- | | | | | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 258.60- | 258.60- | | | | | | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 108.74- | 108.74- | | | | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 65.00- | 65.00- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 23.12- | 23.12- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 609.34- | 609.34- | | | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 408.46- | 408.46- | | | | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 99.45- | 99.45- | | | | | | |
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00- | 195.00- | | | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 10.79- | 10.79- | | | | | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 28.79- | 28.79- | | | | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 442.03- | 442.03- | | | | | | |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 354.81- | 354.81- | | | | | | |
| A A F E S | | | | | | | | |
| 21178 | 37.48- | 37.48- | | | | | | |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 73.52- | 73.52- | | | | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 236.14- | 236.14- | | | | | | |
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 5293.29 | 49.25- | | | | | | 5342.54 |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 60.00- | 60.00- | | | | | | |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 410.10- | 410.10- | | | | | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 180.99- | 180.99- | | | | | | |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 35.98- | 35.98- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19            1.34.18 09/09/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61- | 633.61- | | | | | | |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| UNBEATABLE SALE | | | | | | | | |
| 21689 | 104.85 | | | | | | | 104.85 |
| MELITTA USA | | | | | | | | |
| 21723 | 4.80- | 4.80- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21725 | 99.91- | 99.91- | | | | | | |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| MACY'S | | | | | | | | |
| 21837 | 163.43 | | | | | | | 163.43 |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 16.00- | 16.00- | | | | | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 314.73- | 314.73- | | | | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 264.87- | 264.87- | | | | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 149.94- | 149.94- | | | | | | |
| S V B FOOD & BEVERAGE | | | | | | | | |
| 22008 | 97.57 | | | | | | | 97.57 |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 329.49- | 329.49- | | | | | | |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 19.79- | 19.79- | | | | | | |
| GEA FES INC | | | | | | | | |
| 22378 | 184.13- | 184.13- | | | | | | |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 546.29- | 546.29- | | | | | | |
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 221.73- | 221.73- | | | | | | |
| IOVATE | | | | | | | | |
| 22456 | 47.20- | 47.20- | | | | | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 129.41- | | | | | | |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 63.80- | 63.80- | | | | | | |
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 662.63- | 662.63- | | | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 15.00- | 15.00- | | | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 262.47- | 262.47- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 144.96- | 144.96- | | | | | | |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 485.06- | 485.06- | | | | | | |
| PLY GEM | | | | | | | | |
| 22804 | 637.33- | 637.33- | | | | | | |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 90.22- | 90.22- | | | | | | |
| R T S PACKAGING | | | | | | | | |
| 22873 | 30.21- | 30.21- | | | | | | |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 84.80- | 84.80- | | | | | | |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 323.61- | 323.61- | | | | | | |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 96.05- | 96.05- | | | | | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 113.26- | 113.26- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 1289.22- | 1289.22- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 588.44- | 588.44- | | | | | | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 96.90- | 96.90- | | | | | | |
| SCHLEUNIGER INC | | | | | | | | |
| 23216 | 126.36- | 126.36- | | | | | | |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| A J OSTER | | | | | | | | |
| 23259 | 302.27- | 302.27- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 4.48- | 4.48- | | | | | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 934.20- | 934.20- | | | | | | |
| DAP INC | | | | | | | | |
| 23362 | 161.15- | 161.15- | | | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 363.53- | 363.53- | | | | | | |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 24.10- | 24.10- | | | | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 492.06- | 492.06- | | | | | | |
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 650.40- | 650.40- | | | | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 331.05- | 331.05- | | | | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 89.70- | 89.70- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 8.48- | 8.48- | | | | | | |
| DUCTMATE IND | | | | | | | | |
| 23857 | 1432.34- | 1432.34- | | | | | | |
| SBAR'S | | | | | | | | |
| 23920 | 10176.92 | | | | | | | 10176.92 |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3.45- | 3.45- | | | | | | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 55.00- | 55.00- | | | | | | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 279.53- | 279.53- | | | | | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 40.00- | 40.00- | | | | | | |
| F M I | | | | | | | | |
| 24036 | 473.57- | 473.57- | | | | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 197.22- | 197.22- | | | | | | |
| E I DUPONT | | | | | | | | |
| 24173 | 1258.40 | 108.30- | | | | | | 1366.70 |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 118.02- | 118.02- | | | | | | |
| SUNTECK TRANSPORT CO. INC. | | | | | | | | |
| 24231 | 568.45 | | | | | | | 568.45 |
| BERRY GLOBAL | | | | | | | | |
| 24259 | 230.91- | 230.91- | | | | | | |
| STRYKER | | | | | | | | |
| 24265 | 838.65 | | | | | | | 838.65 |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 672.69- | 908.52- | | | | | | 235.83 |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 113.98- | 113.98- | | | | | | |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 478.51- | 478.51- | | | | | | |
| TARGET CORP | | | | | | | | |
| 24453 | 8.27- | 8.27- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 24503 | 99.59- | 99.59- | | | | | | |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 310.03- | 310.03- | | | | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 570.01- | 570.01- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| M A V CANADIAN | | | | | | | | |
| 24698 | 295.00- | 295.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 1352.23 | | | | | | | 1352.23 |
| AAI | | | | | | | | |
| 24769 | 129.04- | 129.04- | | | | | | |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 145.33- | 145.33- | | | | | | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 112.00- | 112.00- | | | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 486.60- | 486.60- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4022.24 | | | | | | | 4022.24 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 302.50- | 302.50- | | | | | | |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 166.51- | 166.51- | | | | | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 146.04- | 146.04- | | | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| KINETRON INC | | | | | | | | |
| 25176 | 175.20- | 175.20- | | | | | | |
| UNYSON | | | | | | | | |
| 25256 | 153.63 | | | | | | | 153.63 |
| EDCO SUPPLY | | | | | | | | |
| 25281 | 328.25- | 328.25- | | | | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 160.85- | 160.85- | | | | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 325.13- | 325.13- | | | | | | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 716.81- | 716.81- | | | | | | |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 127.53- | 127.53- | | | | | | |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 198.18- | 198.18- | | | | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 449.21- | 449.21- | | | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 2164.49- | 2164.49- | | | | | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 111.07- | 111.07- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 82.25- | 82.25- | | | | | | |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19        1.34.18 09/09/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 295.85- | 295.85- | | | | | | |
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 112.06- | 112.06- | | | | | | |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 1492.57- | 1492.57- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25558 | 2895.67 | | | | | | | 2895.67 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 856.99- | 1819.32- | | | | | | 962.33 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 94.14- | 94.14- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 25741 | 5.00- | 5.00- | | | | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 67.11- | 67.11- | | | | | | |
| ORASURE | | | | | | | | |
| 25967 | 96.11- | 96.11- | | | | | | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 216.75- | 216.75- | | | | | | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 106.84- | 106.84- | | | | | | |
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 303.32- | 303.32- | | | | | | |
| VALVOLINE | | | | | | | | |
| 26099 | 1544.90 | | | | | | | 1544.90 |
| VALVOLINE | | | | | | | | |
| 26104 | 816.16 | | | | | | | 816.16 |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 4120.04- | 4120.04- | | | | | | |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 329.73- | 329.73- | | | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 1293.96- | 1293.96- | | | | | | |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 117.60- | 117.60- | | | | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 1079.33- | 1079.33- | | | | | | |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 243.68- | 243.68- | | | | | | |
| DARTMOUTH PRINTING | | | | | | | | |
| 26272 | 477.14- | 477.14- | | | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 165.50 | 184.50- | | | | | | 350.00 |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | | | | | 4711.62 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 136.28- | 136.28- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 1625.73- | 1625.73- | | | | | | |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 76.50- | 76.50- | | | | | | |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 162.26- | 162.26- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 426.28- | 426.28- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 15.00- | 15.00- | | | | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 112.36- | 112.36- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26726 | 105.99 | | | | | | | 105.99 |
| KEY PARTS INC | | | | | | | | |
| 26772 | 3404.80- | 3404.80- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 921.72- | 921.72- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 1085.80- | 1085.80- | | | | | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| B A S G CATALYST | | | | | | | | |
| 27017 | 316.55 | | | | | | | 316.55 |
| MOEN INC | | | | | | | | |
| 27023 | 2607.34- | 2607.34- | | | | | | |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 194.15- | 194.15- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 331.23 | 92.80- | | | | | | 424.03 |
| B A S CROP PROTECTION | | | | | | | | |
| 27082 | 828.30- | 828.30- | | | | | | |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 358.32- | 358.32- | | | | | | |
| DREAM WORLD | | | | | | | | |
| 27181 | 217.98- | 217.98- | | | | | | |
| B A S F CARE CHEMICALS | | | | | | | | |
| 27184 | 1096.09 | | | | | | | 1096.09 |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 54.92- | 54.92- | | | | | | |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2960.50- | 2960.50- | | | | | | |

DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| B A S F PERFORMANCE | | | | | | | | |
| 27336 | 192.26 | | | | | | | 192.26 |
| ELITE SPICE | | | | | | | | |
| 27385 | 443.95- | 443.95- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 48915.22 | 963.88- | | | | | | 49879.10 |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 6748.04- | 6748.04- | | | | | | |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| TEA GUYS | | | | | | | | |
| 27509 | 9.10- | 9.10- | | | | | | |
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 38.60- | 38.60- | | | | | | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 1332.27- | 1332.27- | | | | | | |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| LIFE FITNESS | | | | | | | | |
| 27911 | 20.03- | 20.03- | | | | | | |
| G M Z | | | | | | | | |
| 28017 | 1130.44- | 1130.44- | | | | | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 97.57- | 97.57- | | | | | | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 10.40- | 10.40- | | | | | | |
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 189.47- | 189.47- | | | | | | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 33.85- | 33.85- | | | | | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 65.00- | 65.00- | | | | | | |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 541.46- | 541.46- | | | | | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 292.05- | 292.05- | | | | | | |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 55.74- | 55.74- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28374 | 627.19- | 627.19- | | | | | | |
| J TECH SALES | | | | | | | | |
| 28402 | 333.78- | 333.78- | | | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 122.85- | 122.85- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28415 | 36.49- | 36.49- | | | | | | |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 144.20- | 144.20- | | | | | | |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 82.80- | 82.80- | | | | | | |
| LINCOLN FINE | | | | | | | | |
| 28490 | 137.13- | 137.13- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 592.68- | 592.68- | | | | | | |
| VERTIV | | | | | | | | |
| 28505 | 611.34- | 611.34- | | | | | | |
| AUXIM | | | | | | | | |
| 28523 | 503.99- | 503.99- | | | | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 296.89- | 296.89- | | | | | | |
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 480.73- | 480.73- | | | | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |
| IGUS INC | | | | | | | | |
| 28632 | 145.98- | 145.98- | | | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 240.87- | 240.87- | | | | | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 504.16- | 504.16- | | | | | | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 153.28- | 153.28- | | | | | | |
| JOY GLOBAL | | | | | | | | |
| 28677 | 173.39- | 173.39- | | | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 63.00- | 63.00- | | | | | | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 259.38- | 259.38- | | | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 1233.26- | 1233.26- | | | | | | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 895.00- | 895.00- | | | | | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 83.08- | 83.08- | | | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 20.20- | 20.20- | | | | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 265.12- | 265.12- | | | | | | |
| STAPLES 0682 | | | | | | | | |
| 28853 | 209.04- | 209.04- | | | | | | |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 130.01- | 130.01- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 327.96- | 327.96- | | | | | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 217.42- | 217.42- | | | | | | |
| FIBER MATERIALS INC | | | | | | | | |
| 28947 | 380.83- | 380.83- | | | | | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 1887.90- | 1887.90- | | | | | | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 699.50- | 699.50- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 167.84- | 167.84- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 8985.96 | 15466.39- | | | | | | 24452.35 |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 45.00- | 45.00- | | | | | | |
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 1341.80- | 1341.80- | | | | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 232.80- | 232.80- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 110.81- | 110.81- | | | | | | |
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 438.65- | 438.65- | | | | | | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 11.11- | 11.11- | | | | | | |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 190.94- | 190.94- | | | | | | |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 7.15- | 7.15- | | | | | | |
| NURTURME | | | | | | | | |
| 29341 | 340.83 | | | | | | | 340.83 |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76- | 95.76- | | | | | | |
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 328.62 | 120.21- | | | | | | 448.83 |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 210.00- | 210.00- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 274.65- | 274.65- | | | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 454.74- | 454.74- | | | | | | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 106.24- | 106.24- | | | | | | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 328.56- | 328.56- | | | | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 91.39- | 91.39- | | | | | | |
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 10.00- | 10.00- | | | | | | |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 20338.28 | 391.73- | | | | | | 20730.01 |
| MARIOFF USA | | | | | | | | |
| 29860 | 491.39- | 491.39- | | | | | | |

DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TRAFFIC TECH | | | | | | | | |
| 29917 | 272.76- | 272.76- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 29975 | 142.50- | 142.50- | | | | | | |
| U S A TRUCK | | | | | | | | |
| 30054 | 1195.00- | 1195.00- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 92.31- | 92.31- | | | | | | |
| HIPPEAS | | | | | | | | |
| 30065 | 13.13- | 13.13- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 10.96- | 10.96- | | | | | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 458.74- | 458.74- | | | | | | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 237.58- | 237.58- | | | | | | |
| R E I | | | | | | | | |
| 30217 | 485.04- | 485.04- | | | | | | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 489.31- | 489.31- | | | | | | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 78.60- | 78.60- | | | | | | |
| SODASTREAM | | | | | | | | |
| 30326 | 389.00- | 389.00- | | | | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 1656.88- | 1656.88- | | | | | | |
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 1067.26- | 1067.26- | | | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 333.55- | 333.55- | | | | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 24.28- | 24.28- | | | | | | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 42.85- | 42.85- | | | | | | |
| B A S F CORP | | | | | | | | |
| 30497 | 271.15 | | | | | | | 271.15 |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 57.61- | 57.61- | | | | | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 1085.02- | 1085.02- | | | | | | |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 91.52- | 91.52- | | | | | | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 250.58- | 250.58- | | | | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 35.00- | 35.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 99.68- | 99.68- | | | | | | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 731.05- | 731.05- | | | | | | |
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12488.10- | 12488.10- | | | | | | |
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | | | | | 1053.02 |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 30938 | 216.14 | | | | | | | 216.14 |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 8.86- | 8.86- | | | | | | |
| OFFICE DEPOT | | | | | | | | |
| 30969 | 30.00- | 30.00- | | | | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 66.12- | 66.12- | | | | | | |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 298.39- | 298.39- | | | | | | |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 193.93- | 193.93- | | | | | | |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 101.31- | 101.31- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 31229 | 12.42- | 12.42- | | | | | | |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 12.14- | 12.14- | | | | | | |
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 446.19- | 446.19- | | | | | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 960.11- | 960.11- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 82.76- | 82.76- | | | | | | |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 461.09 | 5.02- | | | | | | 466.11 |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 403.85 | 10.97- | | | | | | 414.82 |
| FENICHEY LLC | | | | | | | | |
| 31456 | 122.67- | 122.67- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 31457 | 369.52- | 369.52- | | | | | | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 81.00- | 81.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PIPING ROCK | | | | | | | | |
| 31558 | 369.93- | 369.93- | | | | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 365.20- | 365.20- | | | | | | |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 71.04- | 71.04- | | | | | | |
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 120.42- | 120.42- | | | | | | |
| PACOTHANE | | | | | | | | |
| 31634 | 949.33- | 949.33- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 15.00- | 15.00- | | | | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 196.12- | 196.12- | | | | | | |
| GREEN MOUNTAIN COFFEE | | | | | | | | |
| 31653 | 325.73 | | | | | | | 325.73 |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 24.95- | 24.95- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 73.65- | 73.65- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 50.00- | 50.00- | | | | | | |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 60.00- | 60.00- | | | | | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 4282.00- | 4282.00- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 1440.70- | 1440.70- | | | | | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 97.68- | 97.68- | | | | | | |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 174.28- | 174.28- | | | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 44.29- | 44.29- | | | | | | |
| KENSEAL | | | | | | | | |
| 31862 | 342.23- | 342.23- | | | | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 154.73- | 154.73- | | | | | | |
| CRAFT BEER GUILD | | | | | | | | |
| 31987 | 306.72 | | | | | | | 306.72 |
| KLEER LUMBER | | | | | | | | |
| 32034 | 99.85- | 99.85- | | | | | | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 228.80- | 228.80- | | | | | | |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 34.13- | 34.13- | | | | | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 315.62 | 73.00- | 388.62 | | | | | |
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 1153.05- | 1153.05- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |
| VELUX | | | | | | | | |
| 32269 | 150.47- | 150.47- | | | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| RETR-LTL | | | | | | | | |
| 32392 | 1958.30- | 1958.30- | | | | | | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 85.77- | 85.77- | | | | | | |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 7555.93- | 7555.93- | | | | | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 50.00- | 50.00- | | | | | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 181.05- | 181.05- | | | | | | |
| SALEM STONES | | | | | | | | |
| 32638 | 73.00- | 73.00- | | | | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 436.43- | 436.43- | | | | | | |
| WIFFLE BALL | | | | | | | | |
| 32660 | 100.59- | 100.59- | | | | | | |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 448.99- | 448.99- | | | | | | |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 189.93- | 189.93- | | | | | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 882.07- | 882.07- | | | | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 86.26- | 86.26- | | | | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 1692.19- | 1692.19- | | | | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 876.00- | 876.00- | | | | | | |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 278.07- | 278.07- | | | | | | |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05- | 232.05- | | | | | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 100.17- | 100.17- | | | | | | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 1233.60- | 1233.60- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 258.56- | 258.56- | | | | | | |
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 93.38- | 93.38- | | | | | | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 333.26- | 333.26- | | | | | | |
| TARGET STORES | | | | | | | | |
| 33305 | 262.20- | 262.20- | | | | | | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 38.19- | 38.19- | | | | | | |
| VENTANA USA | | | | | | | | |
| 33414 | 1511.71- | 1511.71- | | | | | | |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 147.09- | 147.09- | | | | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 358.56- | 358.56- | | | | | | |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 27.00- | 27.00- | | | | | | |
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 441.68- | 441.68- | | | | | | |
| WEILER CORP | | | | | | | | |
| 33565 | 94.25- | 94.25- | | | | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 281.85- | 281.85- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 3.59- | 3.59- | | | | | | |
| DEPT OF TRANS STATE OF NY | | | | | | | | |
| 33958 | 138.00 | | | | | | | 138.00 |
| HON FURNITURE | | | | | | | | |
| 33972 | 346.15- | 346.15- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 952.89- | 952.89- | | | | | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 8.44- | 8.44- | | | | | | |
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| A P SERVICES | | | | | | | | |
| 34057 | 51.07- | 51.07- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE   37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A G MILLER CO | | | | | | | | |
| 34076 | 774.38- | 774.38- | | | | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 67.63 | 29.75- | | | | | | 97.38 |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 81.60- | 81.60- | | | | | | |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 192.08- | 192.08- | | | | | | |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 9.00- | 9.00- | | | | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 136.26- | 136.26- | | | | | | |
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 178.00- | 178.00- | | | | | | |
| DECORATIVE FILMS LLC | | | | | | | | |
| 34468 | 239.85- | 239.85- | | | | | | |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 201.82- | 201.82- | | | | | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 134.46- | 134.46- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 381.67- | 381.67- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 196.73- | 196.73- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 448.48- | 448.48- | | | | | | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 602.63- | 602.63- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 100.00- | 100.00- | | | | | | |
| BABAC | | | | | | | | |
| 34867 | 101.70- | 101.70- | | | | | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 193.14- | 193.14- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 853.30- | 853.30- | | | | | | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3.92- | 3.92- | | | | | | |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| B Y K USA | | | | | | | | |
| 35034 | 76.05- | 76.05- | | | | | | |
| MIDWAY PRODUCTS | | | | | | | | |
| 35036 | 77.87 | | | | | | | 77.87 |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28.59- | 28.59- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| R E I | | | | | | | | |
| 35104 | 2901.16- | 2901.16- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 47309.49 | 358.00- | | | | | | 47667.49 |
| GAP INC | | | | | | | | |
| 35113 | 1951.52- | 1951.52- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 35116 | 14911.38 | | | | | | | 14911.38 |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 172.05- | 172.05- | | | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 13.75- | 13.75- | | | | | | |
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 1271.61- | 1271.61- | | | | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 1586.95- | 1586.95- | | | | | | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1407.03- | 1407.03- | | | | | | |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 116.55- | 116.55- | | | | | | |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 291.45- | 291.45- | | | | | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 563.83- | 563.83- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 35560 | 88.53 | | | | | | | 88.53 |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 4140.98- | 4140.98- | | | | | | |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 484.80- | 484.80- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 554.80- | 554.80- | | | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 4.00- | 4.00- | | | | | | |
| JESCO INC | | | | | | | | |
| 35682 | 81.56- | 81.56- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 131.41- | 131.41- | | | | | | |
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 3732.25 | 80.24- | | | | | | 3812.49 |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 2308.77 | 815.22- | | | | | | 3123.99 |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 348.57- | 348.57- | | | | | | |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 13.89- | 13.89- | | | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 371.61- | 371.61- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19               1.34.18 09/09/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| G L T | | | | | | | | |
| 36165 | 31.97- | 31.97- | | | | | | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 234.83- | 234.83- | | | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 298.00- | 298.00- | | | | | | |
| SEALTITE | | | | | | | | |
| 36353 | 1191.56- | 1191.56- | | | | | | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 1414.86- | 1414.86- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 50.00- | 50.00- | | | | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 50.00- | 50.00- | | | | | | |
| PECORA CORP | | | | | | | | |
| 36652 | 56.21- | 56.21- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 475.35- | 475.35- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36659 | 654.93- | 654.93- | | | | | | |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 8.19- | 8.19- | | | | | | |
| JETRO CASH & CARRY | | | | | | | | |
| 36670 | 50.32- | 50.32- | | | | | | |
| D S W | | | | | | | | |
| 36693 | 2310.32- | 2310.32- | | | | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 176.94- | 176.94- | | | | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 90.00- | 90.00- | | | | | | |
| AMER CLEANING | | | | | | | | |
| 36832 | 107.45- | 107.45- | | | | | | |
| VERTIV | | | | | | | | |
| 36981 | 65.00- | 65.00- | | | | | | |
| VERTIV | | | | | | | | |
| 36986 | 92.65- | 92.65- | | | | | | |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 4557.93- | 5165.51- | | | | | | 607.58 |
| N A C A | | | | | | | | |
| 37006 | 282.47 | 128.22- | | | | | | 410.69 |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 133427.79 | 2097.47- | | | | | | 135525.26 |
| RITE AID 00055 | | | | | | | | |
| 37094 | 206.04- | 206.04- | | | | | | |
| RITE AID 00023 | | | | | | | | |
| 37097 | 7.17- | 7.17- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 198.12- | 198.12- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 386.15- | 386.15- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 68.93- | 68.93- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64- | 885.64- | | | | | | |
| DAIKIN | | | | | | | | |
| 37412 | 971.14- | 971.14- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 155.69- | 155.69- | | | | | | |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 130.64- | 130.64- | | | | | | |
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 94.88- | 94.88- | | | | | | |
| DEERE & CO | | | | | | | | |
| 37626 | 78.58- | 78.58- | | | | | | |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 1120.12- | 1120.12- | | | | | | |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |
| B A S F CONST CHENICALS LLC | | | | | | | | |
| 38034 | 5286.83 | | | | | | | 5286.83 |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 199.54- | 199.54- | | | | | | |
| PHILIPS | | | | | | | | |
| 38072 | 302.11- | 302.11- | | | | | | |
| RADIO FREQUENCY SYST | | | | | | | | |
| 38140 | 34.80- | 34.80- | | | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 167.53- | 167.53- | | | | | | |
| DOMTAR | | | | | | | | |
| 38150 | 1248.29- | 1248.29- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38151 | 301.81 | | | | | | | 301.81 |
| LIGHTOLIER | | | | | | | | |
| 38156 | 37.52- | 37.52- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 38161 | 317.84 | | | | | | | 317.84 |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 52.14- | 52.14- | | | | | | |
| ANIMAL HEALTH INTL | | | | | | | | |
| 38315 | 793.75 | | | | | | | 793.75 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 25.00- | 25.00- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 13471.41 | 3187.41- | | | | | | 16658.82 |
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 642.42 | 378.34- | | | | | | 1020.76 |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 127.34- | 127.34- | | | | | | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 89.28 | 18.04- | | | | | | 107.32 |
| H D SUPPLY | | | | | | | | |
| 38590 | 315.57- | 315.57- | | | | | | |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 110.97- | 110.97- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ECO PRODUCTS | | | | | | | | |
| 38642 | 93.72- | 93.72- | | | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 134.56- | 134.56- | | | | | | |
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 997.69- | 997.69- | | | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 1904.44- | 1904.44- | | | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 56.94- | 56.94- | | | | | | |
| HAAS GROUP | | | | | | | | |
| 38968 | 408.89- | 408.89- | | | | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 29.33- | 29.33- | | | | | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 441.29- | 441.29- | | | | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 1175.08- | 1175.08- | | | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 37.88- | 37.88- | | | | | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |
| U T S | | | | | | | | |
| 39493 | 438.11- | 438.11- | | | | | | |
| A T P LLC | | | | | | | | |
| 39539 | 462.00 | | | | | | | 462.00 |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 325.33- | 325.33- | | | | | | |
| HONEYWELL | | | | | | | | |
| 39753 | 884.83 | | | | | | | 884.83 |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1502.81 | | | | | | | 1502.81 |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 378.88- | 378.88- | | | | | | |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 29.73- | 29.73- | | | | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 458.46- | 458.46- | | | | | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 175.64- | 175.64- | | | | | | |
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 101.90- | 101.90- | | | | | | |
| SIEMON | | | | | | | | |
| 40172 | 640.40- | 640.40- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 214.43- | 214.43- | | | | | | |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 71.31- | 71.31- | | | | | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 93.90- | 93.90- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40493 | 575.44 | | | | | | | 575.44 |
| L G HAUSYS AMERICA | | | | | | | | |
| 40514 | 2326.76 | | | | | | | 2326.76 |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| L G HAUSYS AMERICA | | | | | | | | |
| 40535 | 1109.38 | | | | | | | 1109.38 |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 891.80- | 891.80- | | | | | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 11.74- | 11.74- | | | | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | .03- | .03- | | | | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 109.50- | 109.50- | | | | | | |
| IRBY COMPANY | | | | | | | | |
| 40750 | 7.52- | 7.52- | | | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 481.60- | 481.60- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 27.00- | 27.00- | | | | | | |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 51.00- | 51.00- | | | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 144.93- | 144.93- | | | | | | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 1124.14- | | | | | | |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 46.41- | 46.41- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 4292.97- | 4292.97- | | | | | | |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 106.87- | 106.87- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 726.02- | 726.02- | | | | | | |
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 33.22- | 33.22- | | | | | | |
| B G L | | | | | | | | |
| 41564 | 131.88- | 131.88- | | | | | | |
| TRANSAVER INC | | | | | | | | |
| 41593 | 239.50- | 239.50- | | | | | | |

```
ATBLT   -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PACTIV CORP | | | | | | | | |
| 41744 | 671.76- | 671.76- | | | | | | |
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 227.03- | 227.03- | | | | | | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 53.35- | 53.35- | | | | | | |
| CASESTACK | | | | | | | | |
| 41876 | 73.00- | 73.00- | | | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 58.86- | 58.86- | | | | | | |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 606.85- | 606.85- | | | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 42172 | 1533.86 | | | | | | | 1533.86 |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 411.72- | 411.72- | | | | | | |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 40231.48- | 40231.48- | | | | | | |
| PRINCESS AUTO | | | | | | | | |
| 42418 | 609.58- | 609.58- | | | | | | |
| S-ONE | | | | | | | | |
| 42449 | 5.03- | 5.03- | | | | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 14.81- | 14.81- | | | | | | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 147.55- | 147.55- | | | | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 101.00- | 101.00- | | | | | | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 60.75- | 60.75- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 5.51- | 5.51- | | | | | | |
| PFIZER | | | | | | | | |
| 42737 | 30298.28 | | | | | | | 30298.28 |
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 375.00- | 375.00- | | | | | | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 246.37- | 246.37- | | | | | | |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 15.00- | 15.00- | | | | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 700.33- | 700.33- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 754.73- | 754.73- | | | | | | |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 123.55- | 123.55- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 262.32- | 262.32- | | | | | | |
| S T G SIDING | | | | | | | | |
| 43415 | 831.83 | | | | | | | 831.83 |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 384.56 | 7.13- | | | | | | 391.69 |
| S T G ADFORS | | | | | | | | |
| 43431 | 105.92 | | | | | | | 105.92 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 2414.90 | 148.06- | | | | | | 2562.96 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 164.78- | 164.78- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 46.06- | 46.06- | | | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 319.34- | 319.34- | | | | | | |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 198.46- | 198.46- | | | | | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 431.90- | 431.90- | | | | | | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 36.20- | 36.20- | | | | | | |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 70.61- | 70.61- | | | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 147.70- | 147.70- | | | | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 122.65- | 122.65- | | | | | | |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 1530.01- | 1530.01- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 89.67- | 89.67- | | | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 841.47- | 841.47- | | | | | | |
| C E D/USESI | | | | | | | | |
| 44154 | 88.74- | 88.74- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 2357.31 | 1061.02- | | | | | | 3418.33 |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 44290 | 1325.33 | | | | | | | 1325.33 |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 372.06- | 372.06- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 391.09- | 391.09- | | | | | | |
| RYDER | | | | | | | | |
| 44373 | 157.76- | 157.76- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 73.00- | 73.00- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 217.11- | 217.11- | | | | | | |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 10.06- | 10.06- | | | | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 35.34- | 35.34- | | | | | | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| LITECONTROL | | | | | | | | |
| 44674 | 85.00- | 85.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 44689 | 291.42- | 291.42- | | | | | | |
| PARTY CITY | | | | | | | | |
| 44724 | 30.00- | 30.00- | | | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 705.79- | 705.79- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 171.65- | 171.65- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 97.04- | 97.04- | | | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 499.32- | 499.32- | | | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2073.56- | 2073.56- | | | | | | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 1669.59- | 1669.59- | | | | | | |
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 402.00- | 402.00- | | | | | | |
| L'OREAL USA | | | | | | | | |
| 45190 | 276.66- | 276.66- | | | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 427.95- | 427.95- | | | | | | |
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 97.75- | 97.75- | | | | | | |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 504.60- | 504.60- | | | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 246.90- | 246.90- | | | | | | |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 78.23- | 78.23- | | | | | | |
| A ANGONOA | | | | | | | | |
| 45350 | 87.12- | 87.12- | | | | | | |
| MACY'S | | | | | | | | |
| 45376 | 83.30- | 83.30- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 233.57- | 233.57- | | | | | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 4.99- | 4.99- | | | | | | |
| W W T L LOGISTICS | | | | | | | | |
| 45572 | 302.98- | 302.98- | | | | | | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 104.85- | 104.85- | | | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 29.60- | 29.60- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 8.98- | 8.98- | | | | | | |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 96.76- | 96.76- | | | | | | |
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11- | 380.11- | | | | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 188.07- | 188.07- | | | | | | |
| F C I | | | | | | | | |
| 45997 | 983.60- | 983.60- | | | | | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 2559.33- | 2559.33- | | | | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 684.83- | 684.83- | | | | | | |
| STAPLES 0683 | | | | | | | | |
| 46279 | 101.11- | 101.11- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 182.15- | 182.15- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 3175.61- | 3175.61- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 261.29- | 261.29- | | | | | | |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 90.48- | 90.48- | | | | | | |
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 215.34- | 215.34- | | | | | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 1896.46 | 156.35- | | | | | | 2052.81 |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| ORORA | | | | | | | | |
| 47104 | 596.24- | 596.24- | | | | | | |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 1002.93 | 27.07- | | | | | | 1030.00 |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| S G L USA | | | | | | | | |
| 47137 | 104.07- | 104.07- | | | | | | |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 4101.66- | 4101.66- | | | | | | |
| SOLENIS | | | | | | | | |
| 47239 | 1691.99- | 1691.99- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 87.60- | 87.60- | | | | | | |
| LESRO INDS | | | | | | | | |
| 47454 | 952.96- | 952.96- | | | | | | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 568.80- | 568.80- | | | | | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 87.58- | 87.58- | | | | | | |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 20.00- | 20.00- | | | | | | |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 103.75- | 103.75- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 47808 | 58.11- | 58.11- | | | | | | |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 50.00- | 50.00- | | | | | | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 354.50- | 1476.50- | | | | | | 1122.00 |
| MULTI-COLOR | | | | | | | | |
| 47967 | 5.75- | 5.75- | | | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 25.00- | 25.00- | | | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |
| NOVELIS INC | | | | | | | | |
| 48015 | 221.59- | 221.59- | | | | | | |
| GENERAL CABLE | | | | | | | | |
| 48021 | 143.18- | 143.18- | | | | | | |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 1672.76 | | | | | | | 1672.76 |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 62.74- | 62.74- | | | | | | |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |
| KELLER TECH | | | | | | | | |
| 48371 | 876.44- | 876.44- | | | | | | |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 428.19- | 428.19- | | | | | | |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 366.22- | 366.22- | | | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 1268.90- | 1268.90- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2313.23- | 2313.23- | | | | | | |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 12.90- | 12.90- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 3812.76 | 4173.78- | | | | | 98.60 | 7887.94 |
| AMAZON.COM | | | | | | | | |
| 49077 | 1874.13- | 1874.13- | | | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 359.96- | 359.96- | | | | | | |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 8.96- | 8.96- | | | | | | |
| T M S I | | | | | | | | |
| 49210 | 478.68- | 478.68- | | | | | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 2211.21- | 2211.21- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 1369.21- | 1369.21- | | | | | | |
| WALMART 6080 | | | | | | | | |
| 49481 | 344.98- | 344.98- | | | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 129.48- | 129.48- | | | | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 1581.73- | 1581.73- | | | | | | |
| MAPCARGO GLOBAL LOGISTICS | | | | | | | | |
| 49777 | 15.00- | 15.00- | | | | | | |
| XYLEM | | | | | | | | |
| 49781 | 165.38- | 165.38- | | | | | | |
| XYLEM | | | | | | | | |
| 49791 | 89.60- | 89.60- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 30182.37 | 908.93- | | | | | | 31091.30 |
| YANKEE CANDLE | | | | | | | | |
| 49811 | 94.39- | 94.39- | | | | | | |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 5714.16 | 38.50- | | | | | | 5752.66 |
| AMAZON.COM | | | | | | | | |
| 49834 | 487.57- | 487.57- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 340.07- | 340.07- | | | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 404.75- | 404.75- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 178.70- | 178.70- | | | | | | |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 124.87- | 124.87- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 209.48- | 209.48- | | | | | | |
| AMERICAN LAB TRADING | | | | | | | | |
| 50178 | 249.48 | | | | | | | 249.48 |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| EDGECO INC | | | | | | | | |
| 50257 | 3.25- | 3.25- | | | | | | |
| NEXANS | | | | | | | | |
| 50261 | 40.13- | 40.13- | | | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 91.85- | 91.85- | | | | | | |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 383.94- | 383.94- | | | | | | |
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 2188.40- | 2188.40- | | | | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 178.03- | 178.03- | | | | | | |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 6323.75- | 6323.75- | | | | | | |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 419.78- | 419.78- | | | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 46.06- | 46.06- | | | | | | |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 40.00- | 40.00- | | | | | | |
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 118.56- | 118.56- | | | | | | |
| MULTIPET INT'L | | | | | | | | |
| 50979 | 483.48- | 483.48- | | | | | | |
| GITI | | | | | | | | |
| 51031 | 528.02 | 50.23- | | | | | | 578.25 |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 30.00- | 30.00- | | | | | | |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 27.45- | 27.45- | | | | | | |
| MICHELIN TIRE | | | | | | | | |
| 51251 | 1262.58 | | | | | | | 1262.58 |
| NOVOLEX | | | | | | | | |
| 51276 | 173.36- | 173.36- | | | | | | |
| NOVOLEX | | | | | | | | |
| 51293 | 45.00- | 45.00- | | | | | | |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 149.00- | 149.00- | | | | | | |
| SOLVAY USA | | | | | | | | |
| 51463 | 1697.14 | | | | | | | 1697.14 |
| MOHAWK DISTRIBUTION | | | | | | | | |
| 51501 | 152.91- | 152.91- | | | | | | |
| ALCO* -ALCON LABORAT | | | | | | | | |
| 51528 | 35.00- | 35.00- | | | | | | |
| GORDON FOOD SERVICE | | | | | | | | |
| 51596 | 396.35- | 396.35- | | | | | | |
| P J T LOGISTICS | | | | | | | | |
| 51677 | 478.63- | 478.63- | | | | | | |
| MERCANTILE DEVELOPME | | | | | | | | |
| 51695 | 31.06- | 31.06- | | | | | | |
| PRIVATE LABEL FOODS | | | | | | | | |
| 51704 | 170.20- | 170.20- | | | | | | |
| BIG MOUTH TOYS | | | | | | | | |
| 51715 | 1921.34- | 1921.34- | | | | | | |
| LEAVITT CORP | | | | | | | | |
| 51728 | 176.31- | 176.31- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51814 | 1347.30- | 1347.30- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51816 | 208.90- | 208.90- | | | | | | |
| CRYOMECH INC | | | | | | | | |
| 51883 | 176.77- | 176.77- | | | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 410.66- | 410.66- | | | | | | |
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 153.61- | 153.61- | | | | | | |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 411.53- | 411.53- | | | | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 404.58- | 404.58- | | | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 307.69- | 307.69- | | | | | | |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 13.40- | 13.40- | | | | | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 239.37- | 239.37- | | | | | | |
| NISSIN FOODS | | | | | | | | |
| 52230 | 676.47- | 676.47- | | | | | | |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 560.00- | 560.00- | | | | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 130.43- | 130.43- | | | | | | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 262.57- | 262.57- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 393.00- | 393.00- | | | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 180.32- | 180.32- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 52596 | 3072.83- | 3072.83- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 23.08- | 23.08- | | | | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 272.83- | 272.83- | | | | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 898.68- | 898.68- | | | | | | |
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1286.17- | 1286.17- | | | | | | |
| C A C ASSOCIATES | | | | | | | | |
| 52808 | 1087.72 | | | | | | | 1087.72 |
| DORMA USA | | | | | | | | |
| 52832 | 156.49- | 156.49- | | | | | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 150.00- | 150.00- | | | | | | |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 116.98- | 116.98- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 125.82- | 125.82- | | | | | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 140.60- | 140.60- | | | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 73.52- | 73.52- | | | | | | |
| LOUIS M GERSON | | | | | | | | |
| 53358 | 402.51- | 402.51- | | | | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 38.00- | 38.00- | | | | | | |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 964.39- | 964.39- | | | | | | |
| *HUB GROUP | | | | | | | | |
| 53429 | 132.00- | 132.00- | | | | | | |
| *RYDER | | | | | | | | |
| 53430 | 7101.25- | 7101.25- | | | | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 675.07- | 675.07- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 391.31- | 391.31- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 852.24- | 852.24- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53471 | 11.50- | 11.50- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 175.63- | 175.63- | | | | | | |
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 85.78- | 85.78- | | | | | | |
| P C P CHAMPION | | | | | | | | |
| 53531 | 241.88- | 241.88- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 443.03- | 443.03- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 211.66- | 211.66- | | | | | | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 422.99- | 422.99- | | | | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 85.16- | 85.16- | | | | | | |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 25.87- | 25.87- | | | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 104.13- | 104.13- | | | | | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 1089.34- | 1089.34- | | | | | | |
| MEIJER INC | | | | | | | | |
| 54158 | 500.00- | 500.00- | | | | | | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 179.39- | 179.39- | | | | | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 739.81- | 739.81- | | | | | | |
| LYNCH METALS | | | | | | | | |
| 54311 | 189.10- | 189.10- | | | | | | |
| A F M W LLC | | | | | | | | |
| 54316 | 553.83- | 553.83- | | | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 569.60- | 569.60- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 892.94- | 892.94- | | | | | | |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 5.23- | | | | | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20- | 1433.20- | | | | | | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 106.16- | 106.16- | | | | | | |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 110.52- | 110.52- | | | | | | |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 75.00- | 75.00- | | | | | | |
| SPINNING WHEELS EXPR | | | | | | | | |
| 54565 | 8976.25 | | | | | | | 8976.25 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 100.00- | 100.00- | | | | | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 208.01- | 208.01- | | | | | | |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 118.28- | 118.28- | | | | | | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 2472.89 | 42.20- | | | | | | 2515.09 |
| T M I LLC | | | | | | | | |
| 54684 | 35.00- | 35.00- | | | | | | |
| KECK'S | | | | | | | | |
| 54686 | 156.00 | | | | | | | 156.00 |
| JOHN DEERE | | | | | | | | |
| 54719 | 133.87- | 133.87- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54720 | 72.00- | 72.00- | | | | | | |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 648.93- | 648.93- | | | | | | |
| B F G SUPPLY | | | | | | | | |
| 54729 | 55.78- | 55.78- | | | | | | |
| MANHATTAN BEER | | | | | | | | |
| 54740 | 204.88- | 204.88- | | | | | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 1139.41- | 1139.41- | | | | | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 910.00- | 910.00- | | | | | | |
| PERKINS PAPER | | | | | | | | |
| 54948 | 276.96- | 276.96- | | | | | | |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 17.75- | 17.75- | | | | | | |
| MACY'S | | | | | | | | |
| 55115 | 804.09- | 804.09- | | | | | | |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 255.66- | 255.66- | | | | | | |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| O R S NASCO | | | | | | | | |
| 55340 | 294.20- | 294.20- | | | | | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 122.29- | 122.29- | | | | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 892.08- | 892.08- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 138.33- | 138.33- | | | | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 490.53- | 490.53- | | | | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 25.00- | 25.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 637.65- | | | | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 296.96- | 296.96- | | | | | | |
| T J MAX | | | | | | | | |
| 55940 | 93.80- | 93.80- | | | | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 103.79- | 103.79- | | | | | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 220.90- | 220.90- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| NATL TICKET CO | | | | | | | | |
| 56100 | 153.96- | 153.96- | | | | | | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | | 107.06 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 303.99- | 303.99- | | | | | | |
| K D L | | | | | | | | |
| 56212 | 167.34- | 167.34- | | | | | | |
| G L & V | | | | | | | | |
| 56214 | 185.68- | 185.68- | | | | | | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 203.29- | 203.29- | | | | | | |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 92.66- | 92.66- | | | | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 21.58- | 21.58- | | | | | | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56430 | 27.95- | 27.95- | | | | | | |
| ALLERMUIR | | | | | | | | |
| 56440 | 107.86- | 107.86- | | | | | | |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 179.98- | 179.98- | | | | | | |
| AMTRAK | | | | | | | | |
| 56639 | 110.69- | 110.69- | | | | | | |
| ARIENS | | | | | | | | |
| 56671 | 237.16- | 237.16- | | | | | | |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 267.46- | 267.46- | | | | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 173.12- | 173.12- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL BAG | | | | | | | | |
| 56814 | 79.17- | 79.17- | | | | | | |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 15.00- | 15.00- | | | | | | |
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 73.00- | 73.00- | | | | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 124.22- | 124.22- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 57050 | 1287.76- | 1287.76- | | | | | | |
| KELLOGG SALES | | | | | | | | |
| 57097 | 691.86- | 691.86- | | | | | | |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 803.53- | 803.53- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 35.00- | 35.00- | | | | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 636.05- | 636.05- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 3655.17- | 3655.17- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 839.46- | 839.46- | | | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 177.67- | 177.67- | | | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 57517 | 782.01 | | | | | | | 782.01 |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 3190.99- | 3190.99- | | | | | | |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 68.80- | 68.80- | | | | | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 195.00- | 195.00- | | | | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57926 | 760.70- | 760.70- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57929 | 694.47- | 694.47- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57936 | 224.17- | 224.17- | | | | | | |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 193.20- | 193.20- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57941 | 1571.67- | 1571.67- | | | | | | |
| CENTOR | | | | | | | | |
| 57968 | 257.75 | | | | | | | 257.75 |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 60.00- | 60.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 128.40- | 128.40- | | | | | | |
| AMBIX LABORATORIES | | | | | | | | |
| 58130 | 252.33- | 252.33- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 92.09- | 92.09- | | | | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 647.81- | 839.53- | | | | | | 191.72 |
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 723.54- | 723.54- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 515.90- | 515.90- | | | | | | |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66- | 140.66- | | | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 132.88- | 132.88- | | | | | | |
| N E M F 68 | | | | | | | | |
| 61726 | 106.18- | 106.18- | | | | | | |
| N E M F 16 | | | | | | | | |
| 61728 | 167.17- | 167.17- | | | | | | |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79- | 144.79- | | | | | | |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 912.25- | 912.25- | | | | | | |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 399.63- | 399.63- | | | | | | |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 797.48- | 797.48- | | | | | | |
| H H BROWN | | | | | | | | |
| 62342 | 94.20- | 94.20- | | | | | | |
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 69.77- | 69.77- | | | | | | |
| FREIGHT RUN | | | | | | | | |
| 62492 | 258.55- | 258.55- | | | | | | |
| PRO TRANS | | | | | | | | |
| 62578 | 2538.85- | 2538.85- | | | | | | |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| MEDLINE | | | | | | | | |
| 63108 | 1043.52 | | | | | | | 1043.52 |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 210.89- | 210.89- | | | | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 165.00- | 165.00- | | | | | | |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 517.12- | 517.12- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 891.23- | 891.23- | | | | | | |
| W N A INC | | | | | | | | |
| 63847 | 700.80- | 700.80- | | | | | | |
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 23.00- | 23.00- | | | | | | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 158.01- | 158.01- | | | | | | |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 15182.48 | 68.32- | | | | | | 15250.80 |
| B & G FOODS | | | | | | | | |
| 63998 | 64.35- | 64.35- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64011 | 182.80- | 182.80- | | | | | | |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 333.59- | 333.59- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 257.31- | 257.31- | | | | | | |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 206.59- | 206.59- | | | | | | |
| PANALPINA | | | | | | | | |
| 64152 | 315.43- | 315.43- | | | | | | |
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 886.89- | 886.89- | | | | | | |
| INSULFAB | | | | | | | | |
| 64160 | 130.54- | 130.54- | | | | | | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 87.15- | 87.15- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 78.85- | 78.85- | | | | | | |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 81.39- | 81.39- | | | | | | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 894.20- | 894.20- | | | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 50.33- | 50.33- | | | | | | |
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 131.78- | 131.78- | | | | | | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 29.49- | 29.49- | | | | | | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 13.10- | 13.10- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LAPP U S A | | | | | | | | |
| 64958 | 112.01- | 112.01- | | | | | | |
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 30.49- | 30.49- | | | | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 2885.41 | 1111.54- | | | | | | 3996.95 |
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9.00- | 9.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 65051 | 72.07- | 72.07- | | | | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| CERASIS | | | | | | | | |
| 65197 | 144.81- | 144.81- | | | | | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 1981.09- | 1981.09- | | | | | | |
| AVEDA | | | | | | | | |
| 65263 | 320.87- | 320.87- | | | | | | |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 972.44- | 972.44- | | | | | | |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 551.86- | 551.86- | | | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 126.99- | 126.99- | | | | | | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 547.73- | 547.73- | | | | | | |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 404.78- | 404.78- | | | | | | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 1173.20- | 1173.20- | | | | | | |
| GEORCIA PACIFIC | | | | | | | | |
| 65930 | 14.45- | 14.45- | | | | | | |
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 256.38- | 256.38- | | | | | | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 133.34- | 133.34- | | | | | | |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 255.02- | 255.02- | | | | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 55.58- | 55.58- | | | | | | |
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 332.60- | 332.60- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19        1.34.18 09/09/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 203.46- | 203.46- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 484.48- | 484.48- | | | | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 3.69- | 3.69- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 65.88- | 65.88- | | | | | | |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 206.60- | 206.60- | | | | | | |
| MACY'S | | | | | | | | |
| 66459 | 6908.40 | 440.22- | | | | | | 7348.62 |
| WYMAN GORDON | | | | | | | | |
| 66490 | 179.51- | 179.51- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 1571.36 | 406.22- | | | | | | 1977.58 |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 201.46- | 201.46- | | | | | | |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 344.73- | 344.73- | | | | | | |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 1352.11- | 1352.11- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 66763 | 358.26- | 358.26- | | | | | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |
| A S D LIGHTING | | | | | | | | |
| 66818 | 2672.71 | 43.52- | | | | | | 2716.23 |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 158.87- | 158.87- | | | | | | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 289.15- | 289.15- | | | | | | |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 169.40- | 169.40- | | | | | | |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 3180.96 | 27.00- | | | | | | 3207.96 |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 2551.77- | 2551.77- | | | | | | |
| PEP | | | | | | | | |
| 67250 | 6.17- | 6.17- | | | | | | |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 60.17- | 60.17- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 2091.04 | 94.77- | | | | | | 2185.81 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC TOWERS | | | | | | | | |
| 67667 | 9340.21 | | | | | | | 9340.21 |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 74.41- | 74.41- | | | | | | |
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 116.13- | 116.13- | | | | | | |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 13.73- | 13.73- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 6652.54 | 140.05- | | | | | | 6792.59 |
| HERTZ FURNITURE | | | | | | | | |
| 68189 | 151.90 | | | | | | | 151.90 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | | | | 619.81 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 1033.17 | 68.38- | | | | | | 1101.55 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | | | | 787.91 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 7539.78 | 1299.88- | | | | | | 8839.66 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 890.07 | 837.98- | | | | | | 1728.05 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 147.96- | 147.96- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 90.61- | 90.61- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 217.63- | 217.63- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | | | | 440.43 |
| POLYSET CO | | | | | | | | |
| 68503 | 184.53- | 184.53- | | | | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 2004.05- | 2004.05- | | | | | | |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 35.70- | 35.70- | | | | | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 129.32- | 129.32- | | | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 22.79- | 22.79- | | | | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 5.00- | 5.00- | | | | | | |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 165.64- | 165.64- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EXXON LUBE | | | | | | | | |
| 69016 | 607.41 | 10.39- | | | | | | 617.80 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 185.73- | 185.73- | | | | | | |
| PRIME PAK | | | | | | | | |
| 69042 | 115.00- | 115.00- | | | | | | |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 288.11- | 288.11- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 692.27- | 692.27- | | | | | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 107.18- | 107.18- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 9.70- | 9.70- | | | | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 11.75- | 11.75- | | | | | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 38.24 | 160.33- | | | | | | 198.57 |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40- | 382.40- | | | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 77.39- | 77.39- | | | | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 9.00- | 9.00- | | | | | | |
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 110.00- | 110.00- | | | | | | |
| O M G INC | | | | | | | | |
| 69742 | 68.51- | 68.51- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 6559.80- | 6559.80- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 3926.01- | 3926.01- | | | | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 379.72- | 379.72- | | | | | | |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 262.24- | 262.24- | | | | | | |
| PANALPINA | | | | | | | | |
| 70091 | 272.49- | 272.49- | | | | | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 528.48- | 528.48- | | | | | | |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 294.71- | 294.71- | | | | | | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 1099.37- | 1099.37- | | | | | | |
| SITE ONE | | | | | | | | |
| 70359 | 90.07- | 90.07- | | | | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 123.32- | 123.32- | | | | | | |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 1356.70- | 1356.70- | | | | | | |
| VELCRO USA | | | | | | | | |
| 70720 | 93.93- | 93.93- | | | | | | |
| A D I %U S BANK | | | | | | | | |
| 70765 | 88.67- | 88.67- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 5287.72- | 5287.72- | | | | | | |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 1159.60- | 1159.60- | | | | | | |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 128.75- | 128.75- | | | | | | |
| M S A | | | | | | | | |
| 71199 | 34.46- | 34.46- | | | | | | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| J & J INTL | | | | | | | | |
| 71368 | 464.45- | 464.45- | | | | | | |
| VALLEY MALT | | | | | | | | |
| 71413 | 172.14- | 172.14- | | | | | | |
| COREY NUTRITION | | | | | | | | |
| 71442 | 12.33- | 12.33- | | | | | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 50.00- | 50.00- | | | | | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 445.44- | 445.44- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 4.95- | 4.95- | | | | | | |
| PARICON INC | | | | | | | | |
| 71565 | 150.00- | 150.00- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 222.10- | 222.10- | | | | | | |
| MARSHALLS | | | | | | | | |
| 71582 | 677.05- | 677.05- | | | | | | |
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 700.00- | 700.00- | | | | | | |
| PCORE | | | | | | | | |
| 71727 | 1842.88- | 1842.88- | | | | | | |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 1140.00- | 1140.00- | | | | | | |
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 261.68- | 261.68- | | | | | | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 20.67- | 20.67- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 72192 | 89.43- | 89.43- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 75.00- | 75.00- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 1400.16 | 646.32- | | | | | | 2046.48 |
| AMTRAK | | | | | | | | |
| 72312 | 25.00- | 25.00- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 648.02- | 648.02- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 84.75 | 163.45- | | | | | | 248.20 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 91.94- | 91.94- | | | | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 98.40- | 98.40- | | | | | | |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 412.55- | 412.55- | | | | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 187.74- | 187.74- | | | | | | |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 100.38- | 100.38- | | | | | | |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 209.65- | 209.65- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 110.45- | 110.45- | | | | | | |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 698.96- | 698.96- | | | | | | |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 105.84- | 105.84- | | | | | | |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| WING IT INC | | | | | | | | |
| 72777 | 60.58- | 60.58- | | | | | | |
| EATON | | | | | | | | |
| 72795 | 99.08- | 99.08- | | | | | | |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 361.22- | 361.22- | | | | | | |
| B-LINE | | | | | | | | |
| 72915 | 82.73- | 82.73- | | | | | | |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 309.05- | 309.05- | | | | | | |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 180.90- | 180.90- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REMA FOODS | | | | | | | | |
| 73230 | 472.50- | 472.50- | | | | | | |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 435.61- | 435.61- | | | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 129.60- | 129.60- | | | | | | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 85.95- | 85.95- | | | | | | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 243.37- | 243.37- | | | | | | |
| SUNNYLIFE | | | | | | | | |
| 73533 | 90.00- | 90.00- | | | | | | |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 1932.00- | 1932.00- | | | | | | |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| PREFERRED PLASTICS | | | | | | | | |
| 73895 | 550.37- | 550.37- | | | | | | |
| PROFESSIONAL AUDIO ASSOC | | | | | | | | |
| 73997 | 161.85- | 161.85- | | | | | | |
| N C S | | | | | | | | |
| 74047 | 4454.10- | 4454.10- | | | | | | |
| DEWOLF CHEMICALS | | | | | | | | |
| 74075 | 1839.46- | 1839.46- | | | | | | |
| BUNZL 10101 MAINE | | | | | | | | |
| 74240 | 730.95- | 730.95- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 216.42- | 216.42- | | | | | | |
| TALATRANS WORLDWIDE | | | | | | | | |
| 74316 | 211.32- | 211.32- | | | | | | |
| M T D PRODS | | | | | | | | |
| 74389 | 74.12- | 74.12- | | | | | | |
| N C S | | | | | | | | |
| 74392 | 110.06- | 110.06- | | | | | | |
| JERICH USA | | | | | | | | |
| 74401 | 795.05- | 795.05- | | | | | | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 1921.12- | 1921.12- | | | | | | |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 1041.03- | 1041.03- | | | | | | |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 5.12- | 5.12- | | | | | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 79.39- | 79.39- | | | | | | |
| BONESTEEL | | | | | | | | |
| 74571 | 511.29- | 511.29- | | | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 206.03- | 206.03- | | | | | | |
| GERI CARE RX | | | | | | | | |
| 74668 | 35.00- | 35.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 5.82- | 5.82- | | | | | | |
| MASSIMO ZANETTI | | | | | | | | |
| 74725 | 3111.95 | | | | | | | 3111.95 |
| MASSIMO ZANTEEI | | | | | | | | |
| 74735 | 83.75 | | | | | | | 83.75 |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 570.00- | 570.00- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 520.09- | 520.09- | | | | | | |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 975.00- | 975.00- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 89.67- | 89.67- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 858.10- | 858.10- | | | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 164.71- | 164.71- | | | | | | |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 1709.08- | 1709.08- | | | | | | |
| ITRANS | | | | | | | | |
| 75171 | 114.35- | 114.35- | | | | | | |
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 22.72- | 22.72- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 238.28- | 238.28- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 232.89- | 232.89- | | | | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 100.00- | 100.00- | | | | | | |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 70.72- | 70.72- | | | | | | |
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 99.88- | 99.88- | | | | | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 1584.03 | 129.81- | | | | | | 1713.84 |
| RONPAK | | | | | | | | |
| 75434 | 339.57- | 339.57- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 75531 | 353.25- | 353.25- | | | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| CERTAINTEED | | | | | | | | |
| 75663 | 251.00- | 251.00- | | | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 35.00- | 35.00- | | | | | | |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00- | 235.00- | | | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 10040.70 | 143.18- | | | | | | 10183.88 |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 412.38- | 412.38- | | | | | | |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 7.01- | 7.01- | | | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 315.10- | 315.10- | | | | | | |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57- | 489.57- | | | | | | |
| HD.COM | | | | | | | | |
| 76153 | 21969.16- | 21969.16- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 7369.35- | 7369.35- | | | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 47.57- | 47.57- | | | | | | |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 327.96- | 327.96- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 1154.65- | 1154.65- | | | | | | |
| STOREX IND | | | | | | | | |
| 76453 | 388.65 | | | | | | | 388.65 |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 192.15- | 192.15- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 178.46- | 178.46- | | | | | | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 117.37- | 117.37- | | | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 375.14- | 375.14- | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 317.74- | 317.74- | | | | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 422.01- | 422.01- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 76739 | 164.56- | 164.56- | | | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 263.71- | 263.71- | | | | | | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 67.28- | 67.28- | | | | | | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 166.98 | 145.60- | | | | | | 312.58 |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 426.12- | 426.12- | | | | | | |
| ASCENA RETAIL | | | | | | | | |
| 77216 | 90.56- | 90.56- | | | | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 737.25- | 737.25- | | | | | | |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 582.00- | 582.00- | | | | | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 119.26- | 119.26- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMES COMPANIES | | | | | | | | |
| 77438 | 417.97- | 417.97- | | | | | | |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 507.38- | 507.38- | | | | | | |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77618 | 513.65 | | | | | | | 513.65 |
| MEAD WESTVACO %ACCO BRANDS | | | | | | | | |
| 77619 | 157.24 | | | | | | | 157.24 |
| H D SUPPLY | | | | | | | | |
| 77621 | 233.63- | 233.63- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 402.93- | 402.93- | | | | | | |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 891.88- | 891.88- | | | | | | |
| MESTEK CANADA | | | | | | | | |
| 77718 | 12.00- | 12.00- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 6.00- | 6.00- | | | | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 1153.49- | 1153.49- | | | | | | |
| S Q P | | | | | | | | |
| 78093 | 14.98- | 14.98- | | | | | | |
| TARGET | | | | | | | | |
| 78095 | 89.96- | 89.96- | | | | | | |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 840.85 | | | | | | | 840.85 |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| DANNON WATER | | | | | | | | |
| 78185 | 3305.64 | | | | | | 3305.64 | |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 78205 | 1641.26- | 1641.26- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 238.01- | 238.01- | | | | | | |
| MEDLINE | | | | | | | | |
| 78232 | 119.90- | 119.90- | | | | | | |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 976.41- | 976.41- | | | | | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00- | 345.00- | | | | | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 318.72- | 318.72- | | | | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JOHN DEERE | | | | | | | | |
| 78603 | 442.52- | 442.52- | | | | | | |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| D W A | | | | | | | | |
| 78655 | 144.41 | 354.01- | | | | | | 498.42 |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 63.50- | 63.50- | | | | | | |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 20.52- | 20.52- | | | | | | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 2953.43- | 2953.43- | | | | | | |
| LIGGETT VECTOR GROUP | | | | | | | | |
| 78923 | 84.64- | 84.64- | | | | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 1023.60- | 1023.60- | | | | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 5.20- | 5.20- | | | | | | |
| DIAGEO | | | | | | | | |
| 79086 | 744.93- | 744.93- | | | | | | |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 79262 | 679.86 | | | | | | | 679.86 |
| TIERRA FARM | | | | | | | | |
| 79306 | 106.25- | 106.25- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 556.08- | 556.08- | | | | | | |
| BUTTERNUT MOUNTAIN FARM | | | | | | | | |
| 79421 | 345.00 | | | | | | | 345.00 |
| CHOICEWOOD | | | | | | | | |
| 79441 | 2270.93- | 2270.93- | | | | | | |
| MICHELIN NORTH AMER | | | | | | | | |
| 79458 | 18329.99 | | | | | | | 18329.99 |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 138.67 | 531.60- | | | | | | 670.27 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 599.70- | 599.70- | | | | | | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 342.78- | 342.78- | | | | | | |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 488.29- | 488.29- | | | | | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| SCHWARZ PAPER CO | | | | | | | | |
| 79801 | 145.91- | 145.91- | | | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 95.80- | 95.80- | | | | | | |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 2518.20 | | | | | | | 2518.20 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SHERWIN-WILLIAMS CO | | | | | | | | |
| 79887 | 1748.90 | | | | | | | 1748.90 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 382.88- | 382.88- | | | | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 168.93- | 168.93- | | | | | | |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 136.05- | 136.05- | | | | | | |
| S Q P | | | | | | | | |
| 80022 | 213.33- | 213.33- | | | | | | |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 35.00- | 35.00- | | | | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 93.00- | 93.00- | | | | | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 8.91- | 8.91- | | | | | | |
| VERITIV U | | | | | | | | |
| 80264 | 557.70- | 557.70- | | | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 36.90- | 36.90- | | | | | | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 18.49- | 18.49- | | | | | | |
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 582.38- | 582.38- | | | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 304.46- | 304.46- | | | | | | |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 98.47- | 98.47- | | | | | | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 721.86- | 721.86- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 80658 | 4382.88 | | | | | | | 4382.88 |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 2984.57- | 2984.57- | | | | | | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 4513.31- | 4513.31- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 105.19- | 105.19- | | | | | | |
| N B T Y INC | | | | | | | | |
| 80873 | 25.38- | 25.38- | | | | | | |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 116.52- | 116.52- | | | | | | |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 133.15- | 133.15- | | | | | | |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 4.15- | 4.15- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00- | 114.00- | | | | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 310.63- | 310.63- | | | | | | |
| CROWN BOLT | | | | | | | | |
| 81186 | 665.72- | 665.72- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 3853.96- | 3853.96- | | | | | | |
| MULTI TEXTILES | | | | | | | | |
| 81203 | 16.11- | 16.11- | | | | | | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 130.00- | 130.00- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 107.78- | 107.78- | | | | | | |
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | | | | | 553.05 |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 183.01- | 183.01- | | | | | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 84.30- | 84.30- | | | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 571.86- | 571.86- | | | | | | |
| BIG LOTS | | | | | | | | |
| 82041 | 203.51 | | | | | | | 203.51 |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 136.84- | 136.84- | | | | | | |
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 5.18- | 5.18- | | | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 271.07- | 271.07- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 437.06- | 437.06- | | | | | | |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 4.12- | 4.12- | | | | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 499.22- | 499.22- | | | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 233.90- | 233.90- | | | | | | |
| MEDLOGIX | | | | | | | | |
| 82499 | 5.14- | 5.14- | | | | | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 25.00- | 25.00- | | | | | | |
| PHOENIX SINTERED | | | | | | | | |
| 82756 | 231.90- | 231.90- | | | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 540.89- | 540.89- | | | | | | |
| S T G CERAMICS | | | | | | | | |
| 82823 | 174.35- | 174.35- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 3222.75- | 3222.75- | | | | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 140.36- | 140.36- | | | | | | |
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 186.37- | 186.37- | | | | | | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 414.19- | 414.19- | | | | | | |
| HARNEY & SON'S FINE | | | | | | | | |
| STAPLES | | | | | | | | |
| 83272 | 105.21- | 105.21- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 26486.29 | 2685.20- | | | | | | 29171.49 |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 365.55- | 365.55- | | | | | | |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| N E M F 37 | | | | | | | | |
| 83436 | 71.61- | 71.61- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 256.01- | 256.01- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 1910.42- | 1910.42- | | | | | | |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 63.18- | 63.18- | | | | | | |
| RAGS INC | | | | | | | | |
| 83609 | 304.45- | 304.45- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 768.12- | 768.12- | | | | | | |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 154.26- | 154.26- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 154.64- | 154.64- | | | | | | |
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 4.19- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| O BERK CO | | | | | | | | |
| 83877 | 570.08- | 570.08- | | | | | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 3.64- | 3.64- | | | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 251.85- | 251.85- | | | | | | |
| CASESTACK | | | | | | | | |
| 84118 | 25.00- | 25.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 235.61- | 235.61- | | | | | | |
| SUPERIOR NUT CO | | | | | | | | |
| 84226 | 841.36 | | | | | | | 841.36 |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 1150.00- | 1150.00- | | | | | | |
| G L & V USA INC | | | | | | | | |
| 84353 | 260.00- | 260.00- | | | | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 87.91- | 87.91- | | | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 1077.22- | 1077.22- | | | | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 15.00- | 15.00- | | | | | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 100.00- | 100.00- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 858.05- | 957.50- | | | | | | 99.45 |
| GERBER INNOVATIONS | | | | | | | | |
| 84830 | 90.25 | | | | | | | 90.25 |
| PEHUEN | | | | | | | | |
| 84882 | 34.33- | 34.33- | | | | | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84909 | 15026.30 | | | | | | | 15026.30 |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 31172.11 | 201.08- | | | | | | 31373.19 |
| WHITE CAP | | | | | | | | |
| 84973 | 184.87- | 184.87- | | | | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 50.00- | 50.00- | | | | | | |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 446.12- | 446.12- | | | | | | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1358.07- | 1358.07- | | | | | | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | .38- | .38- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 386.16- | 386.16- | | | | | | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 8681.01 | 293.09- | | | | | | 8974.10 |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 2157.60- | 2157.60- | | | | | | |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 121.84- | 121.84- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CLIF BAR INC | | | | | | | | |
| 85195 | 9701.35 | 12.38- | | | | | | 9713.73 |
| MONSON CO | | | | | | | | |
| 85206 | 85.91- | 85.91- | | | | | | |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 68.27- | 68.27- | | | | | | |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1327.03- | 1327.03- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 85254 | 29.25- | 29.25- | | | | | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85271 | 376.69- | 376.69- | | | | | | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 110.97- | 110.97- | | | | | | |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 3730.08 | 490.37- | | | | | | 4220.45 |
| LAMBRO | | | | | | | | |
| 85529 | 279.92- | 279.92- | | | | | | |
| ASHLAND INC | | | | | | | | |
| 85618 | 529.56- | 529.56- | | | | | | |
| CARY COMPANY | | | | | | | | |
| 85627 | 1070.71- | 1070.71- | | | | | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 55.00- | 55.00- | | | | | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 10.00- | 10.00- | | | | | | |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 197.64- | 197.64- | | | | | | |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| *C T S I | | | | | | | | |
| 85903 | 207.81- | 207.81- | | | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 5619.25- | 5619.25- | | | | | | |
| W N A INC | | | | | | | | |
| 86137 | 853.65- | 853.65- | | | | | | |
| W N A INC | | | | | | | | |
| 86146 | 64.34- | 64.34- | | | | | | |
| A P I INC | | | | | | | | |
| 86174 | 626.46- | 626.46- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 53.51- | 53.51- | | | | | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 363.52- | 363.52- | | | | | | |
| BASF | | | | | | | | |
| 86225 | 1113.10 | | | | | | | 1113.10 |
| VANNS SPICES | | | | | | | | |
| 86300 | 4526.23- | 4526.23- | | | | | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 127.90- | 127.90- | | | | | | |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 11394.86 | 60.02- | | | | | | 11454.88 |
| BREWCRAFT USA | | | | | | | | |
| 86463 | 505.08- | 505.08- | | | | | | |
| AIRGAS | | | | | | | | |
| 86471 | 97.92- | 97.92- | | | | | | |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 170.12 | 165.09- | | | | | | 335.21 |
| E L MUSTEE | | | | | | | | |
| 86580 | 6208.24 | 889.62- | | | | | | 7097.86 |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 1641.62 | 485.96- | | | | | | 2127.58 |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 81.55- | 81.55- | | | | | | |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 138.88- | 138.88- | | | | | | |
| B A S F | | | | | | | | |
| 86917 | 11531.55 | 87.28- | | | | | | 11618.83 |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 322.11- | 322.11- | | | | | | |
| KADANT SOLUTIONS DIVISION | | | | | | | | |
| 86966 | 359.89- | 359.89- | | | | | | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18- | 113.18- | | | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 219.65- | 219.65- | | | | | | |
| THULE INC | | | | | | | | |
| 87195 | 3008.97- | 3008.97- | | | | | | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 7012.23- | 7012.23- | | | | | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 4153.97- | 4153.97- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 310.16- | 310.16- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 87406 | 144.87- | 144.87- | | | | | | |
| DEERE & CO | | | | | | | | |
| 87421 | 250.83- | 250.83- | | | | | | |
| ARTICLE.COM | | | | | | | | |
| 87453 | 1291.77- | 1291.77- | | | | | | |
| BOLLORE CHICAGO (ORD) | | | | | | | | |
| 87497 | 116.03- | 116.03- | | | | | | |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 99.51- | 99.51- | | | | | | |
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 212.48- | 212.48- | | | | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 81.74- | 81.74- | | | | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 177.86- | 177.86- | | | | | | |
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 91.48- | 91.48- | | | | | | |
| MEDLINE | | | | | | | | |
| 87956 | 100.21 | | | | | | | 100.21 |
| MEDLINE | | | | | | | | |
| 87957 | 110.24 | | | | | | | 110.24 |
| MEDLINE | | | | | | | | |
| 87958 | 86.07 | | | | | | | 86.07 |
| MEDLINE | | | | | | | | |
| 87959 | 127.43 | | | | | | | 127.43 |
| P S P | | | | | | | | |
| 88075 | 12.00- | 12.00- | | | | | | |
| VERITIV | | | | | | | | |
| 88077 | 99.46- | 99.46- | | | | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 15.00- | 15.00- | | | | | | |
| HASBRO INC | | | | | | | | |
| 88132 | 57.86- | 57.86- | | | | | | |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 194.00- | 194.00- | | | | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 8.21- | 8.21- | | | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 473.07- | 473.07- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 236.69- | 236.69- | | | | | | |
| D S V ROAD INC | | | | | | | | |
| 88303 | 194.14 | 663.62- | | | | | | 857.76 |
| UNYSON - NON STOP | | | | | | | | |
| 88370 | 1082.43 | | | | | | | 1082.43 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 585.87- | 585.87- | | | | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 2319.29- | 2319.29- | | | | | | |
| DYNARIC INC | | | | | | | | |
| 88442 | 385.98- | 385.98- | | | | | | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 79.61- | 79.61- | | | | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 154.68- | 154.68- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 42.50- | 42.50- | | | | | | |
| M B T DESIGNSOURCE | | | | | | | | |
| 88714 | 1326.88 | | | | | | | 1326.88 |
| M B T  DESIGNSOURCE | | | | | | | | |
| 88745 | 458.43 | | | | | | | 458.43 |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 871.96- | 871.96- | | | | | | |
| WD-40 | | | | | | | | |
| 88784 | 12579.80 | | | | | | | 12579.80 |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 237.54- | 237.54- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 68.91- | 68.91- | | | | | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 246.00- | 246.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 89136 | 7208.88 | 529.08- | | | | | | 7737.96 |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 180.69- | 180.69- | | | | | | |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 47.01- | 47.01- | | | | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 1727.95- | 1727.95- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 58.22- | 58.22- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 103.46- | 103.46- | | | | | | |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 361.60- | 361.60- | | | | | | |
| WD-40 | | | | | | | | |
| 89424 | 90.72 | | | | | | | 90.72 |
| WD-40 | | | | | | | | |
| 89425 | 542.65 | | | | | | | 542.65 |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 6942.61- | 6942.61- | | | | | | |
| WOW USA INC | | | | | | | | |
| 89589 | 567.25- | 567.25- | | | | | | |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 454.07- | 454.07- | | | | | | |
| HUBERT | | | | | | | | |
| 89726 | 285.19- | 285.19- | | | | | | |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 102.00- | 102.00- | | | | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 167.80- | 167.80- | | | | | | |
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 944.33- | 944.33- | | | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 110.74- | 110.74- | | | | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 71.16- | 71.16- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 166.92- | 166.92- | | | | | | |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 108.45- | 108.45- | | | | | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 82.73- | 82.73- | | | | | | |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 127.37- | 127.37- | | | | | | |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 5.87- | 5.87- | | | | | | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 2564.64- | 2564.64- | | | | | | |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 393.74- | 393.74- | | | | | | |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 526.43- | 526.43- | | | | | | |
| WD-40 | | | | | | | | |
| 90263 | 546.13 | | | | | | | 546.13 |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 170.02- | 170.02- | | | | | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 96.78- | 96.78- | | | | | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 100.85- | 100.85- | | | | | | |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 208.51- | 208.51- | | | | | | |
| BURLINGTON | | | | | | | | |
| 90469 | 9597.43 | 1664.45- | | | | | | 11261.88 |
| BURLINGTON | | | | | | | | |
| 90471 | 81.40 | | | | | | | 81.40 |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 58.61- | 58.61- | | | | | | |
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 7.00- | 7.00- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 90531 | 16596.08 | 353.32- | | | | | | 16949.40 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 136.64- | 136.64- | | | | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 1303.60- | 1303.60- | | | | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 115.00- | 115.00- | | | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90628 | 99.90- | 99.90- | | | | | | |
| ACUTEC PRECISION AEROSPACE | | | | | | | | |
| 90658 | 158.00 | | | | | | | 158.00 |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 76.75- | 76.75- | | | | | | |
| BEARHOUSE | | | | | | | | |
| 90681 | 724.92- | 724.92- | | | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 1280.68- | 1280.68- | | | | | | |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 166.08- | 166.08- | | | | | | |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 78.77- | 78.77- | | | | | | |
| COLORTREE | | | | | | | | |
| 90842 | 224.62- | 224.62- | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 527.52- | 527.52- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 787.86 | 3.06- | | | | | | 790.92 |
| PEPSICO | | | | | | | | |
| 91038 | 730.69- | 730.69- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 29.66- | 29.66- | | | | | | |
| SONOCO | | | | | | | | |
| 91187 | 908.45- | 908.45- | | | | | | |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00- | 122.00- | | | | | | |
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 279.44- | 279.44- | | | | | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 101.63- | 101.63- | | | | | | |
| BILCO DOOR | | | | | | | | |
| 91536 | 44.23- | 44.23- | | | | | | |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 1272.91 | 332.19- | | | | | | 1605.10 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE        CREDITS        0-15       16-30       31-45       46-60       61-90      OVER 90

ALBEA
91602777            411.97-         411.97-
21ST CENTURY BUSINES
91604402             86.00-          86.00-
MAINE ORNMENTAL
91604868            467.14-         467.14-
LPW TECHNOLOGY INC
91605742           3204.77-        3204.77-
HELMERICH & PAYNE
91606260            382.02-         382.02-
ARABICA
91606860            136.95-         136.95-
LEDPAX IFC LLC
91607164            241.55-         241.55-
RED 23 HOLDINGS INC
91607424            136.95-         136.95-
JTS LOGISTICS
91607499             27.00-          27.00-
COMFORT HOME
91607514            100.00-         100.00-
L & R
91607729             26.87-          26.87-
US PIPE FABRICATION
91607840            384.03-         384.03-
SPENCER PRODUCTS CO
91607996            259.09-         259.09-
QUICK PLUG
91608028            609.66-         609.66-
JOY TECH INC
91608241            124.50-         124.50-
GLORIA
91608374            340.67-         340.67-
HAMILTON
91608547              5.56-           5.56-
PLANO SYNERGY
91608677            350.00-         350.00-
VSIONARY SLEEP
91608758            267.80-         267.80-
FARIAS BIKE RENTAL
91608942            155.63-         155.63-
FONTAINE PARTSOURCE
91609098            498.36-         498.36-
DOMAINE SELECT WINES
91609187            433.37-         433.37-
HERMELL PRODS
91609204            197.57-         197.57-
BRADFORD SOAP WORKS
91609560            240.92-         240.92-
TOPAZ LIGHTING CORP
91609758            303.00-         303.00-
AQUARIUS HYDROPONICS
91609972              4.10-           4.10-
```

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| GOODMAN DIST | | | | | | | | |
| 91610424 | 120.77- | 120.77- | | | | | | |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| UNITED RENTALS INC P | | | | | | | | |
| 91611243 | 262.94- | 262.94- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| GEA REFRIGERATION NO | | | | | | | | |
| 91611317 | 175.81- | 175.81- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18- | 379.18- | | | | | | |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 292.24- | 292.24- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 5.16- | 5.16- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| INTL PAPER | | | | | | | | |
| 91613025 | 2374.94- | 2374.94- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | | |
| 91613419 | 370.15- | 370.15- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| FAIRMONT SUPPLY | | | | | | | | |
| 91616073 | 368.05- | 368.05- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| UNITED ADVANCE TECHN | | | | | | | | |
| 91616170 | 99.60- | 99.60- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13- | 185.13- | | | | | | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |
| BHRS GROUP | | | | | | | | |
| 91617068 | 7.12- | 7.12- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 20.92- | 20.92- | | | | | | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 128.19- | 128.19- | | | | | | |
| DOING BETTER | | | | | | | | |
| 91618040 | 347.57- | 347.57- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| STRATTO | | | | | | | | |
| 91618086 | 23.56- | 23.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 4.56- | 4.56- | | | | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| SANDY ALEXANDER WIDE | | | | | | | | |
| 91619237 | 235.06- | 235.06- | | | | | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 6.90- | 6.90- | | | | | | |
| PERKINELMER | | | | | | | | |
| 91619442 | 417.78- | 417.78- | | | | | | |
| COLAVITA | | | | | | | | |
| 91619464 | 1487.19- | 1487.19- | | | | | | |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| KIMBERLY PLUNKETT | | | | | | | | |
| 91619541 | 203.44- | 203.44- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 169.70- | 169.70- | | | | | | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| EXPRESS CNC & FABRIC | | | | | | | | |
| 91619868 | 390.87- | 390.87- | | | | | | |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 123.50- | 123.50- | | | | | | |
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03- | 121.03- | | | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 4.42- | 4.42- | | | | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 7.78- | 7.78- | | | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57- | 148.57- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 24.24- | 24.24- | | | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 6.84- | 6.84- | | | | | | |
| VERTIV | | | | | | | | |
| 91620639 | 169.69- | 169.69- | | | | | | |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64- | 161.64- | | | | | | |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 32.63- | 32.63- | | | | | | |
| SUMMERS M F G | | | | | | | | |
| 91620748 | 238.77- | 238.77- | | | | | | |
| ENDINE | | | | | | | | |
| 91620750 | 476.95- | 476.95- | | | | | | |
| LOCKHEED MARTIN | | | | | | | | |
| 91620770 | 617.99- | 617.99- | | | | | | |
| ASC INDUSTRIES | | | | | | | | |
| 91620793 | 2867.87- | 2867.87- | | | | | | |
| PEPSICO | | | | | | | | |
| 91620835 | 13.27- | 13.27- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620856 | 1003.02- | 1003.02- | | | | | | |
| PHILIP MORRIS USA | | | | | | | | |
| 91620916 | 4.07- | 4.07- | | | | | | |
| TOPGRADE PRODUCTS | | | | | | | | |
| 91621012 | 211.30- | 211.30- | | | | | | |
| CHAS E PHIPPS CO | | | | | | | | |
| 91621029 | 748.02- | 748.02- | | | | | | |
| SPX VALVES C/O CASS | | | | | | | | |
| 91621070 | 21.16- | 21.16- | | | | | | |
| ATS | | | | | | | | |
| 91621085 | 4.24- | 4.24- | | | | | | |
| MOUNTAIN ROSE HERBS | | | | | | | | |
| 91621090 | 2804.02- | 2804.02- | | | | | | |
| SIM SUPPLY | | | | | | | | |
| 91621094 | 106.70 | | | | | | | 106.70 |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 1474.85- | 1474.85- | | | | | | |
| A N DERINGER | | | | | | | | |
| 91959 | 11.00- | 11.00- | | | | | | |
| KING WIRE | | | | | | | | |
| 91989 | 100.00- | 100.00- | | | | | | |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 137.57- | 137.57- | | | | | | |
| VIGON INTL INC | | | | | | | | |
| 92034 | 55.40- | 55.40- | | | | | | |
| D K M SALES | | | | | | | | |
| 92052 | 328.20- | 328.20- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19          1.34.18 09/09/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 50.44- | 50.44- | | | | | | |
| EDWARD MARC BRANDS | | | | | | | | |
| 92096 | 1680.01- | 1680.01- | | | | | | |
| PALMER HOLLAND | | | | | | | | |
| 92184 | 1039.26- | 1039.26- | | | | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 23.78- | 23.78- | | | | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 92334 | 124.52- | 124.52- | | | | | | |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 4.65- | 4.65- | | | | | | |
| K A O USA INC | | | | | | | | |
| 92372 | 85.12 | | | | | | | 85.12 |
| K A O USA INC | | | | | | | | |
| 92373 | 687.89 | | | | | | | 687.89 |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 493.98- | 493.98- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 27.97 | 73.00- | | | | | | 100.97 |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 6.92- | 6.92- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 83.81- | 83.81- | | | | | | |
| U T C AEROSPACE SYSTEMS | | | | | | | | |
| 92822 | 791.02- | 791.02- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 252.34- | 252.34- | | | | | | |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 276.31- | 276.31- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 4.00- | 4.00- | | | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 363.08- | 363.08- | | | | | | |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 98.18- | 98.18- | | | | | | |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 210.92- | 210.92- | | | | | | |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 40.00- | 40.00- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 116.09- | 116.09- | | | | | | |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 4659.50 | 352.86- | | | | | | 5012.36 |
| A W CHESTERTON | | | | | | | | |
| 93067 | 130.43- | 130.43- | | | | | | |
| C P FILMS | | | | | | | | |
| 93097 | 145.91- | 145.91- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19        1.34.18 09/09/2019  PAGE  88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 956.69- | 956.69- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 93157 | 258.47 | 5.29- | | | | | | 263.76 |
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 69.62- | 69.62- | | | | | | |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 86.32- | 86.32- | | | | | | |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 252.74- | 252.74- | | | | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 49.80- | 49.80- | | | | | | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 30.00- | 30.00- | | | | | | |
| HILL NC %T M S | | | | | | | | |
| 93558 | 487.00- | 487.00- | | | | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 27.00- | 27.00- | | | | | | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 28.45- | 28.45- | | | | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 112.19- | 112.19- | | | | | | |
| KOTAP | | | | | | | | |
| 93969 | 312.03- | 312.03- | | | | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 157.31- | 157.31- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 391.81- | 391.81- | | | | | | |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 94.62- | 94.62- | | | | | | |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 121.27- | 121.27- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 94502 | 5741.90 | 375.69- | | | | | | 6117.59 |
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.55- | 263.55- | | | | | | |
| EATON CORP | | | | | | | | |
| 94727 | 85.98- | 85.98- | | | | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 1432.33- | 1432.33- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  89
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 346.78- | 346.78- | | | | | | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 274.47 | 3365.39- | | | | | | 3639.86 |
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 1428.85 | 639.23- | | | | | | 2068.08 |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 143.35- | 143.35- | | | | | | |
| SUPERIOR WASHER | | | | | | | | |
| 94961 | 351.06- | 351.06- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 13.85- | 13.85- | | | | | | |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 4.66- | 4.66- | | | | | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 11.27- | 11.27- | | | | | | |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 10051.27 | 114.58- | | | | | | 10165.85 |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 486.43- | 486.43- | | | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 122.12- | 122.12- | | | | | | |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| D L S MG | | | | | | | | |
| 95781 | 684.70- | 684.70- | | | | | | |
| N F I GLOBAL | | | | | | | | |
| 95832 | 212.46- | 212.46- | | | | | | |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 566.70- | 566.70- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 799.11- | 799.11- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 1678.78- | 1678.78- | | | | | | |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 198.75- | 198.75- | | | | | | |
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 228.49- | 228.49- | | | | | | |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 532.69- | 532.69- | | | | | | |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 39.00- | 39.00- | | | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 234.64- | 234.64- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE  90
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 86.78- | 86.78- | | | | | | |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| C T S | | | | | | | | |
| 96963 | 231.62- | 231.62- | | | | | | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 107.52- | 107.52- | | | | | | |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 17334.18 | 206.43- | | | | | | 17540.61 |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 266.69- | 266.69- | | | | | | |
| OUR PET'S | | | | | | | | |
| 97291 | 5231.38- | 5231.38- | | | | | | |
| CRES COR | | | | | | | | |
| 97415 | 120.00- | 120.00- | | | | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 1640.28- | 1640.28- | | | | | | |
| MAXLITE | | | | | | | | |
| 97540 | 290.59- | 290.59- | | | | | | |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 317.48- | 317.48- | | | | | | |
| RITE AID | | | | | | | | |
| 97617 | 120.40- | 120.40- | | | | | | |
| AMASS INTL GROUP | | | | | | | | |
| 97677 | 154.52 | | | | | | | 154.52 |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 1017.43- | 1017.43- | | | | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 2676.40 | 196.52- | | | | | | 2872.92 |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 3377.21- | 4748.27- | | | | | | 1371.06 |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 454.32- | 454.32- | | | | | | |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 50.00- | 50.00- | | | | | | |
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| PLASTIRUN CORP | | | | | | | | |
| 98235 | 109.70 | | | | | | | 109.70 |
| T M FITZGERALD | | | | | | | | |
| 98244 | 107.82- | 107.82- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19            1.34.18 09/09/2019  PAGE  91
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 10393.14- | 10393.14- | | | | | | |
| Z-FLEX INC | | | | | | | | |
| 98440 | 113.49- | 113.49- | | | | | | |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 244.31- | 244.31- | | | | | | |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 358.28- | 358.28- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 234.66- | 234.66- | | | | | | |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 451.82- | 451.82- | | | | | | |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 8874.67 | 301.44- | | | | | | 9176.11 |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 293.58- | 293.58- | | | | | | |
| M P S | | | | | | | | |
| 99239 | 167.66- | 167.66- | | | | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 849.86- | 849.86- | | | | | | |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 117.42- | 117.42- | | | | | | |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 37.70- | 37.70- | | | | | | |
| STAR STAINLESS | | | | | | | | |
| 99413 | 86.74- | 86.74- | | | | | | |
| ZOTOS INC | | | | | | | | |
| 99477 | 315.78- | 315.78- | | | | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 475.00- | 475.00- | | | | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 262.95- | 262.95- | | | | | | |
| LIVING PROOF | | | | | | | | |
| 99750 | 3637.93- | 3637.93- | | | | | | |
| H D | | | | | | | | |
| 99766 | 1322.61- | 1322.61- | | | | | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 25.00- | 25.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 132.44- | 132.44- | | | | | | |
| MACY'S | | | | | | | | |
| 99840 | 188.00- | 188.00- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 16.07- | 16.07- | | | | | | |
| MACY'S | | | | | | | | |
| 99871 | 92.25- | 92.25- | | | | | | |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 1345.23- | 1345.23- | | | | | | |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019   PAGE   92
DIVISION-01   NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HILEX POLY CO | | | | | | | | |
| 99970 | 393.33- | 393.33- | | | | | | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 47.48- | 47.48- | | | | | | |
| MISCELLANEOUS | | | | | | | | |
| 99999 | 1612.12- | 1612.12- | | | | | | |
| *DIVISION TOT | 267671.91- | 1439776.89- | 388.62 | | | | 4650.30 | 1167066.06 |

```
ATBLT        -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                  1.34.18 09/09/2019   PAGE  93
DIVISION-04   EASTERN FREIGHT WAYS
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| CARRIER INDUSTRIES | | | | | | | | |
| 58334 | 196143.69 | | | | | | | 196143.69 |
| NEMF-ELIZABETH | | | | | | | | |
| 61818 | 249321.90 | | | | | | 35.07 | 249286.83 |
| H H BROWN SHOE CO INC | | | | | | | | |
| 62479 | 189176.00 | | | | | | | 189176.00 |
| *DIVISION TOT | 634641.59 | | | | | | 35.07 | 634606.52 |

ATBLT       -XXXXXXXX-100409       New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  94
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                          1.34.18 09/09/2019   PAGE   95
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

  *DIVISION TOT

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  96
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 1457.80- | 1457.80- | | | | | | |
| N E M F 01 | | | | | | | | |
| 00501 | 7533.25 | 22.35- | | | | | | 7555.60 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 100.00 | | | | | | | 100.00 |
| ALVIN CO | | | | | | | | |
| 02238 | 15.00- | 15.00- | | | | | | |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 189.65- | 189.65- | | | | | | |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 539.82- | 539.82- | | | | | | |
| L D A INC | | | | | | | | |
| 07008 | 336.01- | 336.01- | | | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 50.00- | 50.00- | | | | | | |
| COCA COLA | | | | | | | | |
| 09027 | 359.42- | 359.42- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 228.00 | | | | | | | 228.00 |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 15.00- | 15.00- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 1201.50- | 1201.50- | | | | | | |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 273.70- | 273.70- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 94.17- | 94.17- | | | | | | |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 38.13- | 38.13- | | | | | | |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00- | 103.00- | | | | | | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 416.29- | 416.29- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 3042.18 | | | | | | | 3042.18 |
| PT VENDING | | | | | | | | |
| 16657 | .71- | .71- | | | | | | |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| J C SUPPLY | | | | | | | | |
| 17036 | 669.00 | | | | | | 669.00 | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  97
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 34.00- | 34.00- | | | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 47.92- | 47.92- | | | | | | |
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 1663.80- | 3567.99- | | | | | | 1904.19 |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 554.53- | 554.53- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 382.38- | 382.38- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 15.00- | 15.00- | | | | | | |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |
| J PICA | | | | | | | | |
| 28150 | 2001.04- | 2001.04- | | | | | | |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 18230.32 | 15.00- | | | | | | 18245.32 |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 2473.72- | 2473.72- | | | | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 69.58- | 69.58- | | | | | | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 7282.68 | 229.00- | | | | | | 7511.68 |
| ACCO BRANDS | | | | | | | | |
| 35111 | 2058.98 | | | | | | | 2058.98 |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 464.28- | 464.28- | | | | | | |
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 1797.12- | 1797.12- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 1155.99 | | | | | | | 1155.99 |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE  98
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GTC MFG | | | | | | | | |
| 38737 | 26.00- | 26.00- | | | | | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2593.88- | | | | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |
| C M C METAL CORP | | | | | | | | |
| 40367 | 422.73- | 422.73- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 14247.12 | 628.58- | | | | | | 14875.70 |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 4.00- | 4.00- | | | | | | |
| KALMIA DIST | | | | | | | | |
| 48487 | 2428.50- | 2428.50- | | | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 727.02- | 727.02- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 263.14- | 263.14- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 231.65- | 231.65- | | | | | | |
| TOOLS FOR INDUSTRY | | | | | | | | |
| 49980 | 414.24 | | | | | | | 414.24 |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 20.00- | 20.00- | | | | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 239.25- | 239.25- | | | | | | |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 4740.95 | 34.22- | | | | | | 4775.17 |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 167.00- | 167.00- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |
| K B INGREDIENTS | | | | | | | | |
| 56329 | 137.72- | 137.72- | | | | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |

ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19              1.34.18 09/09/2019  PAGE  99
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 3549.99- | 3549.99- | | | | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 84.82- | 84.82- | | | | | | |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 237.53- | 237.53- | | | | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 899.16- | 899.16- | | | | | | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 30.00- | 30.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 83.75- | 83.75- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 9836.52 | 23.00- | | | | | | 9859.52 |
| ETS PRODUCTS | | | | | | | | |
| 75271 | 6782.41 | | | | | | | 6782.41 |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 1540.34- | 1540.34- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 373.47- | 373.47- | | | | | | |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 519.39- | 519.39- | | | | | | |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 141.75- | 141.75- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 167.00- | 167.00- | | | | | | |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| S H CARIBBEAN CORP | | | | | | | | |
| 81503 | 379.55- | 379.55- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 14.00- | 14.00- | | | | | | |
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 408.01- | 408.01- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE 100
DIVISION-12  NEMF WORLD TRANSPORT, INC.


CUSTOMER              TOTAL DUE        CREDITS          0-15        16-30        31-45        46-60        61-90       OVER 90


A L G WORLDWIDE
83772                 113.00-          113.00-
E T S
84316                 421.64-          421.64-
D S V AIR AND SEA
84708                  47.68-           47.68-
A & A GLOBAL IND
85132                 540.00-          540.00-
CARIBBEAN MULTI PROD
86197                  10.00-           10.00-
C-LINE PRODUCTS INC
86640                 359.40-          359.40-
IMPRESOS EMMANUELLI
86810                  20.00-           20.00-
U S SURGICAL
89346                3937.69-         3937.69-
UMBRA U S A  INC
89691                 625.03-          625.03-
SERRANO DENTAL EQUIP
90199                 312.38-          312.38-
R & H DIST
91251                  39.25-           39.25-
HYDROFARM EAST
91463                  50.00-           50.00-
JULIO R CACERES
91577476               33.49-           33.49-
CARIBBEAN CLOUD CO/GORILLA VAP
91580976                4.45-            4.45-
WINSTON-SALEM IND
91581876              796.30-          796.30-
MARTIZA SANTOS
91584442                6.03-            6.03-
JUAN NEGRON
91584443                6.31-            6.31-
KARLA RODEZNO
91584805               12.84-           12.84-
MAYRA FIGUEROA
91585021                4.37-            4.37-
THOMAS RIVERA
91585208               24.00-           24.00-
TERRELL CAREY
91585993                6.27-            6.27-
RAYMOND ROSARIO
91585995                6.05-            6.05-
SONIA SLAGADO
91585996                4.95-            4.95-
EDGAR A IRIZARRY
91586000                6.42-            6.42-
LUIS MEJIAS
91586485                5.65-            5.65-
MANUEL A MARTINEZ SO
91587057               23.32-           23.32-
```

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019  PAGE 101
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| VA BIEN | | | | | | | | |
| 94070 | 523.89- | 523.89- | | | | | | |
| CROWD CO. | | | | | | | | |
| 95979 | 16.00- | 16.00- | | | | | | |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 156.00- | 156.00- | | | | | | |
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |
| *DIVISION TOT | 24607.29 | 54570.69- | | | | | 669.00 | 78508.98 |

```
ATBLT       -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019   PAGE 102
DIVISION-15  CARRIER INDUSTRIES, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEMF | | | | | | | | |
| 78464 | 9180.63 | | | | | | | 9180.63 |
| *DIVISION TOT | 9180.63 | | | | | | | 9180.63 |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                1.34.18 09/09/2019  PAGE 103
DIVISION-30  NEMF LOGISTICS LLC
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| *DIVISION TOT | 103.17- | 103.17- | | | | | | |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 8/31/19                    1.34.18 09/09/2019   PAGE 104
DIVISION-90  FOR BAD DEBT

CUSTOMER              TOTAL DUE       CREDITS        0-15         16-30         31-45         46-60         61-90        OVER 90

  *DIVISION TOT


                                             ***   FINAL TOTALS   ***

                                          CREDITS:       1,494,450.75-
                                          0-15    :             388.62
                                          16-30   :                .00
                                          31-45   :                .00
                                          46-60   :                .00
                                          61-90   :           5,354.37
                                          OVER 90:        1,889,362.19
                                                     ------------------
                                                          400,654.43
```

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Aug **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | TOTALS |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | |
| As per Open A/R Report | **(267,671.91)** | **634,641.59** | **-** | **24,607.29** | **9,180.63** | **(103.17)** | **400,654.43** |
| | | | | | | | **-** |
| Accrued Revenue | | | | | | | **-** |
| Estes sale entry per Matt | | | | | | | **-** |
| Less Intercompany | | | | | | | **-** |
| NEMF | 379.76 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,656.02)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | **-** |
| NEWT | (114,591.13) | | | | | | **(114,591.13)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | **-** |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **(387,535.70)** | **-** | **-** | **17,074.04** | **-** | **(103.17)** | **(370,564.83)** |
| **General Ledger** | **(387,535.70)** | **-** | | **17,074.04** | **-** | **(103.17)** | **(370,564.83)** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

AR B - AR Reconciliation - August

| LINE NO. | LINE DESCRIPTIONS | CO. 01 NEMF | CO. 04 EFW | CO. 10 APEX | CO. 12 NEWT | CO. 15 CARRIER | Co 30 NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED |
|---|---|---|---|---|---|---|---|---|---|
| | **ACCOUNTS RECEIVABLE PROOF** | | | | | | | | |
| | **Aug-19** | | | | | | | | |
| 1 | BEGINNING BALANCES | 924,585.78 | 634,641.59 | 0.00 | 81,508.82 | 9,180.63 | (103.17) | 1,649,813.65 | LINE 23 OF PRIOR MONTH |
| 2 | | | | | | | | | |
| 3 | REVENUE | 1,062.75 | 0.00 | 0.00 | (100.00) | 0.00 | 0.00 | 962.75 | FORMULA LINE 11 LESS LINE 10 |
| 4 | OTHER INCOME | (1,062.75) | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | (962.75) | ACCESSORIALS "ARGL5" |
| 5 | ADJUSTMENT FLASH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 |
| 6 | | | | | | | | | |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (344,093.46) | 0.00 | 0.00 | 354,753.88 | 0.00 | 0.00 | 10,660.42 | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANK 3) |
| 9 | BANK PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) |
| 10 | | | | | | | | | |
| 11 | TERMINAL CASH | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 |
| 12 | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | (15,349.06) | 0.00 | 0.00 | 4,735.00 | 0.00 | 0.00 | (10,614.06) | "ARCDLTU" OR "ARCDLTR" REPORT |
| 14 | | | | | | | | | |
| 15 | REBILLS (FLASH) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | REVENUE RECONCILIATION (FLASH) "RA7380R" |
| 16 | | | | | | | | | |
| 17 | JR. REPORT | (832,720.98) | 0.00 | 0.00 | (50,976.11) | 0.00 | 0.00 | (883,697.09) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG |
| 18 | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | (267,577.72) | 634,641.59 | 0.00 | 390,021.59 | 9,180.63 | (103.17) | 766,162.92 | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 |
| 20 | CONTROL TOTAL | (267,671.91) | 634,641.59 | 0.00 | 24,607.29 | 9,180.63 | (103.17) | 400,654.43 | "ARLTDV" REPORT  A/R BALANCES BY COMPANY |
| | DIFFERENCE | 94.19 | 0.00 | 0.00 | 365,414.30 | 0.00 | 0.00 | 365,508.49 | FORMULA LINE 25 MINUS LINE 26 |
| 22 | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | (267,671.91) | 634,641.59 | 0.00 | 24,607.29 | 9,180.63 | (103.17) | 400,654.43 | AGED TRIAL BALANCE REPORT (ATBLT) |
| 24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 26 MINUS LINE 29 |
| | J/E REV ADJ | 27,962.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,962.02 | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL |

C&D 1 - JPMC Cash Summary - August

Accounts at JPMorgan Chase
Cash balance as of 08/31/2019

| Company | Acc no | Description | Opening Balance 08/03 | Inter-Company Funding | Debits | Credits | Closing Balance 08/31 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $ - | | | | $ - |
| Carrier Industries | 5861 | Operating | 316,705.83 | | | | 316,705.83 |
| Eastern Freightways | 3262 | Operating | 2,530,838.08 | (372,807.31) | (9.00) | 1,197,031.20 | 3,355,052.97 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,425.33 | | | | 74,425.33 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 4,083,242.74 | (3,366,776.37) | (591,481.18) | 5,276,470.96 | 5,401,456.15 |
| NEMF | 7555 | ACH debit transfers | 90.00 | 836,277.29 | (835,103.91) | | 1,263.38 |
| NEMF | 5726 | Accounts Payable ZBA | - | 831,657.22 | (831,657.22) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 1,777,547.37 | (1,777,547.37) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 110,944.19 | (110,944.19) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 182,832.61 | (182,832.61) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 218,274.62 | | (325.00) | 3,133.35 | 221,082.97 |
| Equipment sale proceeds | 3062 | Auction escrow | 767,350.84 | | | 8,549.16 | 775,900.00 |
| Unencumbered proceeds | 1659 | Auction escrow | | | | | - |
| Myar | 7261 | Operating | | 325.00 | (325.00) | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $ 14,125,705.74 | $ (0.00) | $ (4,330,225.48) | $ 6,485,184.67 | $ 16,280,664.93 |

Disb - TMMC Checks with Distribution

| Row Labels | Sum of Net Check |
|---|---|
| **01** | **$831,657.22** |
| **6107235726** | **$831,657.22** |
| Company Cars | $4,572.16 |
| Fuel | $80,751.45 |
| Health Insurance | $388.80 |
| Income Tax Withheld | $1,359.29 |
| Insurance - PLPD | $4,852.91 |
| Interest Expense | $1,469.34 |
| Labor - Security | $121,062.99 |
| Metlife Insurance Witholding | $674.35 |
| Misc Professional Fees | $246,780.41 |
| Miscellaneous | $6,137.58 |
| Office Supplies | $7,891.17 |
| Payments on behalf of Eastern | $6,099.36 |
| Rent | $52,372.50 |
| Software | $10,313.61 |
| STD Insurance Witholding | $253.83 |
| T&E | $1,840.29 |
| Taxes | $209,949.94 |
| Telecommunications | $29,117.83 |
| Terminal Expense | $2,204.05 |
| Terminal Repairs | $6,123.54 |
| Utilities | $30,819.07 |
| Vehicle Repairs | $6,622.75 |
| **03** | **$325.00** |
| **MYAR** | **$325.00** |
| Misc Professional Fees | $325.00 |
| **04** | **$9.00** |
| **6103723262** | **$9.00** |
| Tolls | $9.00 |
| **12** | **$325.00** |
| **754249183** | **$325.00** |
| Misc Professional Fees | $325.00 |
| **(blank)** | |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$832,316.22** |

Disb. 2 - JPMC Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$834,598.65** |
| **7555** | **$834,598.65** |
| FICA | $214,850.25 |
| FICA Employer | $214,622.87 |
| Income Tax Withheld | $405,035.53 |
| Taxes | $90.00 |
| **12** | **$505.26** |
| **7555** | **$505.26** |
| FICA | $252.63 |
| FICA Employer | $252.63 |
| **(blank)** | **$0.00** |
| **Grand Total** | **$835,103.91** |

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$591,481.18** |
| **6365** | **$591,481.18** |
| Misc Professional Fees | $402,080.73 |
| Miscellaneous | $73,837.40 |
| T&E | $103,312.89 |
| Terminal Expense | $10,751.47 |
| Vehicle Maintenance | $1,498.69 |
| **(blank)** | |
| **Grand Total** | **$591,481.18** |

PANDL
RUN DATE 09/27/19

INCOME STATEMENT

PAGE 1
RUN TIME 14:59:58

Location: S U M M A R Y Z E C

NEW ENGLAND MOTOR FREIGHT, INC
FOR MONTH 08 ENDING AUGUST 31, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 394,481.35- | 105.52- | 33,103,290.26 | 99.12- | 22,990,223.06 | 94.93- | 196,139,272.96 | 86.06- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 20,630.50 | 5.52 | 1,700,928.21 | 4.89- | 1,229,004.41 | 5.07- | 31,707,124.43 | 13.92- |
| TOTAL REVENUES | 373,850.85- | 100.00 | 34,804,218.47 | 100.00- | 24,219,028.27 | 100.00- | 227,846,396.39 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 302,171.77 | 80.83- | 13,551,616.97 | 38.98 | 2,619,931.42 | 13.82 | 26,167,286.85 | 5.73 |
| SALARIES & WAGES | 2,474,147.45 | 661.80- | 17,986,548.77 | 51.59 | 9,731,795.65 | 40.13 | 82,269,600.04 | 36.11 |
| MISCELLANEOUS PAID TIME OFF | 1,423.77 | 4.08 | 1,423,774.10 | 4.08 | 680,000.00 | 2.91 | 3,950,000.00 | 2.61 |
| OTHER FRINGES | 418,483.11 | 111.94- | 17,961,088.63 | 51.57 | 4,939,028.15 | 20.52 | 44,473,178.50 | 19.52 |
| OPERATING SUPPLIES-EXPENSES | 304,889.72 | 81.55- | 13,639,577.96 | 39.12 | 2,146,632.02 | 8.86 | 39,456,007.63 | 17.69 |
| GENERAL SUPPLIES & EXPENSES | 79,647.83 | 21.25- | 1,459,727.67 | 4.19 | 451,833.90 | 1.87 | 3,507,557.52 | 1.56 |
| CENTRAL TAXES & LICENSES | 360,188.62 | 96.35- | 4,139,101.33 | 11.89 | 1,100,968.89 | 4.58 | 9,586,444.44 | 4.21 |
| COMMUNICATIONS & UTILITIES | 714,845.40 | 191.21- | 1,228,943.22 | 3.52 | 2,939,995.23 | 5.12 | 8,106,327.16 | 3.56 |
| DEPRECIATION & AMORTIZATION | 57,503.06 | 15.38- | 328,926.36 | .94 | 253,227.54 | 1.35 | 2,237,612.27 | .98 |
| REVENUE EQUIPMENT RENTALS | | | 7,743,982.04 | 22.31 | 1,215,982.55 | 5.22 | 10,511,957.84 | 4.61 |
| BUILDING RENTALS | 428,794.00 | 114.70- | 4,336,833.60 | 12.44 | 482,734.15 | 1.79 | 3,900,128.81 | 1.71 |
| PROFESSIONAL FEES | 430,666.14 | 131.25- | 7,568,076.85 | 21.71 | 862,693.10 | 3.48 | 6,501,312.87 | 2.65 |
| BAD DEBT EXPENSE | 401,101.75 | 16.73- | 855,635.08 | 2.57 | 63,590.59 | .26 | 246,826.88 | .11 |
| MISCELLANEOUS EXPENSE | | | 12,306.37 | .04 | 49,711.89 | .21 | 444,156.56 | .19 |
| TOTAL EXPENSES | 5,671,237.83 | 1,516.98- | 93,649,165.99 | 269.32 | 25,842,377.92 | 106.70 | 238,304,956.97 | 104.81 |
| OPERATING INCOME | 5,045,018.68- | 1,616.98 | 58,684,947.52- | 169.32- | 1,623,349.65- | 6.70- | 10,358,052.58- | 4.81- |
| **OTHER INCOME (DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | 1,796.49 | .48- | 102,092.59 | .29 | 6,569.28 | .03 | 334,818.45 | .15 |
| INTEREST EXPENSE | 115.00 | .03- | 371,435.35- | 1.07- | 205,908.53- | .85- | 1,461,543.45- | .64- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | 4,280,405.93 | 1,144.95- | 29,643,113.34 | 73.95- | 4,445.57 | .02 | 77,664.54 | .03 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,282,327.42 | 1,145.46- | 29,912,456.11- | 74.32- | 159,893.67- | .80- | 1,049,066.46- | .46- |
| INCOME BEFORE TAXES | 1,762,741.26- | 471.51 | 84,597,403.63- | 242.65- | 1,818,243.32- | 7.51- | 12,007,119.04- | 5.27- |
| PROVISION FOR INCOME TAXES | | | 55,397.51 | .16 | 25,766.00 | .11 | 110,216.19 | .05 |
| NET INCOME | 1,762,741.26- | 471.51 | 84,652,601.14- | 242.81- | 1,844,009.32- | 7.61- | 12,117,335.23- | 5.32- |
| CONTROL TOTAL | 1,762,761.26 | | 84,597,403.63 | | 1,818,243.32 | | 12,007,119.04 | 5.27- |

PAYROLL
RUN DATE 09/27/19

INCOME STATEMENT

PAGE    1
RUN TIME 14:59:58

Location:Loc    S U M M A R I Z E D
FOR MONTH OF ENDING AUGUST 31, 2019
Y E A R

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EPW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 325.00 | | 650.00 | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| INSURANCE | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 747.53 | | | | | |
| TOTAL EXPENSES | 325.00 | | 1,397.50 | | | | | |
| OPERATING INCOME | 325.00- | | 1,397.50- | | | | | |
| OTHER INCOME/(DEDUCTIONS): | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | 10.00- | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 10.00- | | | | | |
| INCOME BEFORE TAXES | 325.00- | | 1,467.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 600.00 | | | | | |
| NET INCOME | 325.00- | | 2,067.50- | | | | | |
| | | | | | | | | |
| CONTROL TOTAL | 325.00 | | 1,467.50 | | | | | |

PRPNL
RUN DATE 09/27/19

INCOME STATEMENT

EASTERN FREIGHTWAYS, INC.

Location    S U M M A R Y B D
FOR MONTH OF ENDING AUGUST 31, 2019

PAGE 1
RUN TIME 14:59:58

| | CURRENT-PERIOD AMOUNT | CURR-PE RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | 9,104,125.67 | 99.06- | 2,183,176.29 | 99.04- | 17,902,631.37 | 88.58- |
| RPM-REVENUE | | | | | | | | |
| OTHER OPERATING REVENUE | | | 86,082.10 | .94- | 21,110.91 | .96- | 2,307,255.63 | 11.42- |
| TOTAL REVENUES | | | 9,190,207.77 | 100.00 | 2,204,287.20 | 100.00 | 20,209,891.00 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 478,353.76 | 5.21 | 64,793.53 | 2.94 | 596,679.93 | 2.95 |
| SALARIES-WAGES | | | 2,469,341.64 | 26.87 | 560,697.56 | 25.44 | 4,757,607.09 | 23.54 |
| SALARIES PAID TIME OFF | | | 160,421.69 | 1.75 | 26,800.00 | 1.27 | 234,580.00 | 1.16 |
| MISCELLANEOUS | | | | | | | | |
| OTHER FRINGES | | | 987,309.52 | 10.74 | 198,944.23 | 9.03 | 1,450,724.00 | 7.18 |
| OPERATING SUPPLIES-EXPENSES | 21,256.36 | | 3,353,753.33 | 36.49 | 441,383.73 | 20.02 | 6,052,010.88 | 29.95 |
| GENERAL SUPPLIES & EXPENSES | | | 167,402.49 | 1.82 | 10,875.88 | .49 | 129,494.71 | .72 |
| OPERATING TAXES & LICENSES | | | 467,569.58 | 5.09 | 79,765.11 | 3.62 | 747,961.72 | 3.70 |
| INSURANCE | | | 79,765.11 | .87 | | | 955,594.83 | 4.93 |
| COMMUNICATIONS & UTILITIES | 433.49 | | 582,216.40 | 6.34 | 103,192.92 | 4.68 | 85,866.97 | .42 |
| DEPRECIATION & AMORTIZATION | | | 35,318.40 | .38 | 9,201.01 | .42 | | |
| REVENUE EQUIPMENT RENTALS | 32,437.70 | | 892,468.34 | 9.71 | 157,097.63 | 7.16 | 1,463,267.61 | 6.94 |
| BUILDING RENTALS | | | 601,165.32 | 6.54 | 187,301.18 | 8.50 | 1,444,372.82 | 7.15 |
| PROFESSIONAL FEES | | | 60,000.24 | .65 | 11,076.62 | .50 | 96,923.05 | .48 |
| BAD DEBT EXPENSE | | | 16,127.56 | .39 | 45,388.63 | 2.05 | 341,339.45 | 1.69 |
| MISCELLANEOUS EXPENSE | | | 22,832.49- | .25- | 4,000.00 | .18 | 11,064.55 | .05 |
| TOTAL EXPENSES | 54,127.55 | | 10,286,095.16 | 111.93 | 1,990,883.33 | 86.24 | 18,378,461.65 | 90.94 |
| OPERATING INCOME | 54,127.55- | | 1,056,687.41- | 11.93- | 303,423.87 | 13.76- | 1,831,469.35 | 9.06 |
| OTHER INCOME (DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 72,816.84 | .25 | | .37 | 75,658.50 | .37 |
| INTEREST EXPENSE | | | 121,758.42- | 1.32- | 25,998.72- | 1.18- | 268,755.88- | 1.33- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS)ON SALE OF ASSE | | | 652,613.62 | 7.54- | 25,998.72- | 1.18 | 2,650.00 | .01 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 54,127.55- | | 791,555.20- | 8.61- | 25,998.72- | 1.18- | 190,497.38- | .94- |
| INCOME BEFORE TAXES | 54,127.55- | | 1,888,242.61- | 20.55- | 277,405.15 | 12.50 | 1,640,211.97- | 8.12 |
| PROVISION FOR INCOME TAXES | | | 12,091.59 | .13 | | | 7,428.46 | .04- |
| NET INCOME | 54,127.55- | | 1,900,334.22- | 20.68- | 277,405.15 | 12.58 | 1,634,483.51 | 8.08 |
| CONTROL TOTAL | 54,127.55 | | 1,900,242.61 | 20.55 | 277,405.15- | 12.58 | 1,640,211.97- | 8.12 |

PANOL
RUN DATE-09/27/19

INCOME STATEMENT

APEX LOGISTICS, INC

Location    S U M M A R I Z E D
FOR MONTH 08 ENDING AUGUST 31, 2013

PAGE    1
RUN TIME 14:55:55

| | CURRENT PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | VTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| ECM-REES | | | | | | | 250.00 | 79.23- |
| OTHER OPERATING REVENUE | | | | | | | 953.75 | 20.77- |
| TOTAL REVENUES | | | | | | | 1,203.75 | 103.00 |
| | | | | | | | | |
| EXPENSES: | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIED-EXPENSES | | | 50.00 | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 406.00 | | | | 226.13 | 17.12 |
| OPERATING TAXES & LICENSES | | | 147.06 | | | | 390.84 | 31.59 |
| INSURANCE | | | 648.90 | | | | 504.81 | 41.94 |
| COMMUNICATIONS & UTILITIES | | | | | 57.69 | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | | 426.88 | | 4,846.60 | 402.63 |
| MISCELLANEOUS EXPENSE | | | 23.60 | | | | | .56 |
| | | | | | | | | |
| TOTAL EXPENSES | | | 2,331.56 | | 486.57 | | 5,945.13 | 493.88 |
| | | | | | | | | |
| OPERATING INCOME | | | 2,331.56- | | 486.57- | | 4,741.38- | 395.88- |
| | | | | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OR ASSE | | | 3,165.99 | | 486.57- | | 12,792.47 | 1,066.23 |
| | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 3,165.99 | | 486.57- | | 12,792.47 | 1,060.23 |
| | | | | | | | | |
| INCOME BEFORE TAXES | | | 834.03 | | 486.57- | | 8,021.09 | 666.34 |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | | | 2,000.00 | 166.15- |
| | | | | | | | | |
| NET INCOME | | | 1,165.97- | | 486.57- | | 6,021.09 | 500.19 |
| | | | | | | | | |
| CONTROL TOTAL | | | 834.03- | | 486.57 | | 8,021.09 | 666.34 |

PANDL
RUN DATE 09/27/19

INCOME STATEMENT

NFGR WORLD TRANSPORT, INC.
Location      SUMMARIZED
FOR MONTH OR ENDING AUGUST 31, 2019

PAGE    1
RUN TIME 14:59:58

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 31,761.56- | 100.32- | 53,050.75- | 148.43 | 28,722.22 | 24.31- | 295,967.93 | 83.75- |
| EFM-MISS | | | | | | | | |
| OTHER OPERATING REVENUE | 100.00 | .32 | 50,315.82 | 241.43 | 55,730.66 | 65.79- | 568,117.74 | 33.45- |
| TOTAL REVENUES | 31,661.56- | 100.00 | 36,355.07 | 100.00 | 84,452.88 | 100.00 | 353,685.72 | 66.55- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | 3,002.36 | 10.43- | 56,551.23 | 155.47 | 20,352.00 | 24.11 | 175,056.02 | 20.51 |
| MISCELLANEOUS | | | 10,044.47 | 27.63 | 5,168.59 | 6.12 | 45,341.70 | 5.31 |
| MISCELLANEOUS PAID TIME OFF | 362.62 | .56- | 17,957.73 | 48.85 | 8,392.17 | 9.94 | 53,507.32 | 6.27 |
| OTHER FRINGES | | | 250.00 | .69 | 139.72 | .17 | 1,014.72 | .12 |
| OPERATING SUPPLIES-EXPENSES | 1,566.35 | 4.95- | 8,526.79 | 24.28 | 2,241.61 | 2.66 | 16,936.25 | 1.98 |
| GENERAL, SHOP/MISC & EXPENSES | | | | | 4,234.00 | 5.02 | 9,234.00 | .50 |
| OPERATING TAXES & LICENSES | 5,947.56 | 18.78- | 6,388.3? | 17.57 | 1,278.85 | 1.52 | 11,096.18 | 1.30 |
| INSURANCE | | | 815.50 | 2.24 | 748.62 | .90 | 4,210.38 | .49 |
| COMMUNICATIONS & UTILITIES | | | 1,333.00 | 3.64 | 650.00 | .77 | 5,200.00 | .61 |
| DEPRECIATION & AMORTIZATION | | | 29,660.50- | 81.67- | 6,462.46 | 7.66 | 55,939.94 | 6.55 |
| REVENUE EQUIPMENT RENTALS | 311.39 | .99- | 63,262.65 | 175.96 | 1,615.39 | 1.91 | 14,134.52 | 1.66 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 11,430.28 | 36.10- | 136,200.27 | 374.66 | 51,293.40 | 60.77 | 386,660.26 | 45.29 |
| OPERATING INCOME | 43,091.84- | 136.10 | 39,853.20- | 274.66 | 33,159.48 | 39.23 | 467,016.62 | 54.71 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | 3,202.60 | .38 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | 1,718.38 | 4.78 | | | 1,709.60 | .38 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,718.38 | 4.70 | | | 1,709.60 | .38 |
| INCOME BEFORE TAXES | 43,091.84- | 136.10 | 93,114.82- | 259.88- | 33,159.48 | 39.23 | 470,226.22 | 55.08 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 117.65- | | | 470,226.22 | |
| NET INCOME | 43,091.84- | 136.10 | 40,886.64- | 387.53- | 33,159.48 | 39.23 | 470,226.22 | 55.08 |
| | | | | | | | | |
| CONTD TOTAL | 43,091.84 | 116.10 | 39,114.92 | 259.88- | 33,109.48- | 39.23 | 470,226.22- | 55.08 |

PANEL
RUN DATE 09/27/19

INCOME STATEMENT

Location  S U M M A R I Z E D
CARRIER INDUSTRIES, INC.
FOR MONTH 08 ENDING AUGUST 31, 2019

PAGE    1
RUN TIME 14:5?:58

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | 635,211.95 | 87.64- | 11,543.19 | 11.43- | 1,020,652.71 | 11.24- |
| EPM-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 96,144.27 | 12.36- | 14,713.19 | 88.51- | 127,421.57 | 88.76- |
| **TOTAL REVENUES** | | | 729,156.22 | 100.00 | 126,093.95 | 100.00 | 1,134,074.28 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | 10,114.72 | 1.39 | 1,867.47 | 1.46 | 16,977.72 | 1.50 |
| MISCELLANEOUS PAID TIME OFF | | | 173,091.09 | 23.72 | 33,455.61 | 26.52 | 278,383.27 | 25.43 |
| OTHER FRINGE | | | 81,192.60 | 11.13 | 10,980.02 | 8.57 | 76,123.44 | 6.71 |
| OPERATING SUPPLIES-EXPENSES | | | 42,633.85 | 5.96 | 27,256.16 | 21.36 | 187,526.61 | 16.54 |
| GENERAL SUPPLIES & EXPENSES | | | 44?.25 | .06 | 117,32- | .09- | 000.44- | .06- |
| OPERATING TAXES & LICENCES | | | 42,936.05 | 5.88 | 1,331.46 | 1.04 | 7,234.00 | .64 |
| INSURANCE | | | 12,928.05 | 1.76 | | | | |
| COMMUNICATIONS & UTILITIES | | | 1,331.46 | .09- | 5,252.00 | 4.88 | 17,368.35 | 1.53 |
| DEPRECIATION & AMORTIZATION | | | 321.63 | .04 | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 23,156.63 | 3.17 | 11,583.75 | 9.05 | 134,271.90 | 11.84 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 16,040.95 | 2.20 | 5,971.98 | 4.66 | 51,521.9? | 4.54 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| **TOTAL EXPENSES** | | | 359,826.77 | 49.33 | 99,191.33 | 77.46 | 778,756.63 | 68.67 |
| **OPERATING INCOME** | | | 369,529.45 | 50.67 | 28,066.62 | 22.54 | 355,317.45 | 31.33 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 5,935.17 | .81 | 4,648.80 | 3.63 | 31,795.83 | 2.80 |
| INTEREST EXPENSE | | | 3,137.60- | .43- | | | 12,570.58- | 1.11- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | 30,950.00 | 4.24 | 4,648.80 | 3.63 | 19,225.2? | 1.70 |
| **INCOME BEFORE TAXES** | | | 403,277.02 | 55.29 | 33,517.42 | 26.17 | 374,542.70 | 33.03 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 1.16 | | | 15,520.00 | 1.37 |
| **NET INCOME** | | | 394,837.02 | 54.14 | 33,517.42 | 25.17 | 359,022.70 | 31.66 |
| **CAPNL TOTAL** | | | 403,277.02- | 55.29 | 33,517.42- | 25.17 | 374,542.70- | 33.03 |

PANEL
RUN DATE-09/27/19

HOLLYWOOD AVENUE SOLAR, LLC

INCOME STATEMENT

Locat:.on      S U M M A R I Z E D
FOR MONTH OF ENDING AUGUST 31, 2019

PAGE    1
RUN TIME 14:59:59

| Account | Current-Period Amount | Curr-PD Ratio | Year-to-Date Amount | Y-T-D Ratio | Same-Period Last-Year Amount | PD-LYR Ratio | Y-T-D-Last-Year Amount | YTD-LY Ratio |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EQU-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 20,700.00- | 100.00- | 114,170.00 | 100.00 | | | 67,410.00 | 100.00- |
| TOTAL REVENUES | 20,700.00- | 100.00- | 114,170.00 | 100.00 | | | 67,410.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 5,394.60 | 25.97 | 42,026.04 | 36.81 | | | 10,723.15 | 45.58 |
| REVENUE EQUIPMENT RENTALS | | | | | | | 7,430.00- | 10.98 |
| BUILDING RENTALS | | | 200.00 | .18 | | | 1,200.00 | 1.78 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,394.60 | 26.97 | 42,226.04 | 36.79 | | | 24,623.15 | 36.38 |
| OPERATING INCOME | 14,605.40- | 73.03 | 71,943.56 | 63.01 | | | 42,886.85 | 63.62 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)/SALE OF ASSE | 5,630.00- | 28.20- | 48,010.44 | 42.05- | | | 36,793.89- | 54.58- |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,630.00- | 28.20- | 48,010.44- | 42.05- | | | 36,793.89- | 54.58- |
| INCOME BEFORE TAXES | 9,035.40 | 45.03 | 23,933.52 | 20.96 | | | 6,092.96 | 9.04 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 9,035.40 | 45.03 | 23,933.52 | 20.96 | | | 6,092.96 | 9.04 |
| CONTROL TOTAL | 9,035.40- | 45.03 | 23,933.52- | 20.96 | | | 6,092.96- | 9.04 |

PANDL
RUN DATE-09/2//19

INCOME STATEMENT

UNITED EXPRESS SOLAR, LLC
Location Summarized
S U M M A R I Z E D
FOR MONTH 08 ENDING AUGUST 31, 2019

PAGE    1
RUN TIME 14:55:58

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-T-D-ATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| ADM-FEES | | | | | | | | |
| OTHER OPERATING REVENUE | 17,500.00 | 100.00 | 93,600.00 | 100.00- | | | 54,000.00 | 100.00- |
| TOTAL REVENUES | 17,500.00 | 100.00- | 93,600.00 | 100.00- | | | 54,000.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS /PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & EXPENSES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | 8,000.00- | 14.81- |
| DEPRECIATION & AMORTIZATION | 4,596.27 | 26.61 | 34,463.66 | 36.74 | | | 25,058.47 | 46.40 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 200.00 | .21 | | | 1,200.00 | 2.22 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,596.27 | 26.21 | 34,663.66 | 36.95 | | | 18,258.47 | 35.83 |
| OPERATING INCOME | 12,913.73 | 73.79 | 59,116.34 | 63.05 | | | 35,741.53 | 66.19 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 6,500.00- | 17.14- | 45,232.99- | 48.19- | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | 28,742.24- | 53.23- |
| TOTAL OTHER INCOME(DEDUCTIONS) | 6,500.00- | 37.14- | 45,232.99- | 48.19- | | | 28,742.24- | 53.23- |
| INCOME BEFORE TAXES | 6,413.73 | 36.65 | 13,933.39 | 14.85 | | | 6,999.29 | 12.96 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 6,413.73 | 36.65 | 13,933.39 | 14.85 | | | 6,999.29- | 12.96 |
| CONTROL TOTAL | 6,413.73- | 36.65 | 13,933.39- | 14.85 | | | 6,999.29- | 12.96 |

PAMDL
RUN DATE 09/27/19

# INCOME STATEMENT

HEMP LOGISTICS LLC

Location 08  S U M M A R Y  P R I N T E D
FOR MONTH 08 ENDING AUGUST 31, 2019

PAGE     1
RUN TIME 14:59:56

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 27,403.13 | 103.00- | 26,747.29 | 100.00- | 6,494.00 | 100.00 | 52,328.73 | 99.78- |
| EPA-HESS | | | | | | | 116.25 | .22- |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | 27,403.13 | 100.00 | 26,747.29 | 100.00- | 6,494.00 | 100.00 | 52,444.93 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | 79.16- | .30- | 533.06 | 8.21 | 5,711.86 | 10.89- |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES EXPENSES | | | 2,196.10 | 8.22 | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 227.00 | .85 | 19.41 | .31 | 1,306.33 | 2.49 |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | 1,457.63 | 5.26 | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 1,103.00 | 4.12 | 7,280.76 | 112.12 | 54,966.68 | 103.85 |
| MISCELLANEOUS EXPENSE | | | 4,192.01- | 15.64- | 293.00 | 4.36 | 2,154.25 | 4.11 |
| TOTAL EXPENSES | | | 673.76 | 2.52 | | | | |
| OPERATING INCOME | 27,403.13 | 105.00 | 26,073.53 | 97.49 | 8,116.63 | 124.99 | 63,639.12 | 121.34 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 472.55 | 1.77 | 1,622.63- | 24.99- | 11,194.14- | 21.34- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCME(DEDUCTIONS) | | | 472.55 | 1.77 | 1,622.63- | 24.99- | 1,481.72 | 2.83 |
| INCOME BEFORE TAXES | 27,403.13- | 100.00 | 26,546.08 | 95.25 | 1,622.63- | 24.99- | 1,481.72 | 2.83 |
| PROVISION FOR INCOME TAXES | | | 257.00 | .96 | | | 1,061.72 | 2.02- |
| NET INCOME | 27,403.13- | 100.00 | 26,289.08 | 98.29 | 1,622.63- | 24.99- | 15,774.15- | 20.54- |
| CONTROL TOTAL | 27,403.13- | 100.00 | 26,546.08 | 99.25 | 1,622.63- | 24.99- | 9,712.43- | 18.52- |

```
PANEL                                                    Location          INCOME STATEMENT                                              PAGE    1
RUN DATE-09/27/19                                 FOR MONTH 08 ENDING AUGUST 31, 2019                                            RUN TIME 14.59.56

                              S U M M A R I Z E D
                                      NYJON
```

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EPA-FEES | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | 16,209.80 | 100.00- | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 325.00 | | 325.00 | 1.79 | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | 325.00 | | 374.53 | 2.07 | | | | |
| TOTAL EXPENSES | 325.00 | | 699.53 | 3.86 | | | | |
| OPERATING INCOME | 325.00- | | 17,410.27 | 96.14 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | 325.00- | | 17,410.27 | 96.14 | | | | |
| PROVISION FOR INCOME TAXES | | | 300.00 | 1.66 | | | | |
| NET INCOME | 325.00- | | 17,110.27 | 94.48 | | | | |
| CONTROL TOTAL | 325.00 | | 17,410.27- | 96.14 | | | | |

PANDL
RUN DATE-09/27/19

INCOME STATEMENT

JANS LEASING CORP.

Location    S U M M A R I Z E D
FOR MONTH 08 ENDING AUGUST 31, 2019

PAGE    1
RUN TIME 14:59:55

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EPW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | 10,000.00 | 100.00 | 8,900.00 | 100.00- | 88,900.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER PRIMARY | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE TAXES & LICENCES | | | | | | | 100.34 | .11 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | /02.50 | 7.03 | 1,616.15 | 22.70 | 15,891.35 | 17.88 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 1,103.00 | 11.03 | 406.21 | 5.10 | 3,571.59 | 4.07 |
| TOTAL EXPENSES | | | 1,805.50 | 18.06 | 2,224.36 | 27.80 | 19,563.20 | 22.01 |
| OPERATING INCOME | | | 8,194.50 | 81.95 | 5,775.64 | 72.20 | 69,336.72 | 77.99 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,406.46 | 34.06 | | | 12,672.15 | 14.19 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | 365,527.72 | 3,655.28 | | | 3,500.57 | 3.94 |
| TOTAL OTHER INCOME (DEDUCTIONS) | | | 318,934.18 | 3,689.34 | | | 16,172.72 | 18.22 |
| INCOME BEFORE TAXES | | | 377,128.68 | 3,771.29 | 5,775.64 | 72.20 | 85,449.44 | 96.22 |
| PROVISION FOR INCOME TAXES | | | 552.00 | 5.62 | | | 562.00 | .63 |
| NET INCOME | | | 376,556.68 | 3,765.67 | 5,775.64 | 72.20 | 84,887.44 | 95.49 |
| CONTROL TOTAL | | | 377,128.68- | 3,771.29 | 5,775.64- | 72.20 | 85,449.44- | 96.22 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

ASSETS

|  | August 31, 2019 | TOTAL 8/31/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 17,127,260 | 17,127,260 | | 7,257,145 | 316,659 | 9,288,623 | | | | 214,955 | | | | 32,768 | 17,110 |
| Accounts receivable, customers and interline, net | (370,565) | (370,565) | | (387,536) | | | | | | 17,074 | | | (103) | | |
| Receivables, taxes and others | 873,771 | 873,771 | | 465,650 | | 65,161 | | | | 312,000 | 16,050 | 14,910 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,374,748 | 4,374,748 | | 3,984,835 | 137,631 | 51,575 | | | | | | | | 5,707 | 195,000 |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,443,719 | 9,443,719 | | 13,383,172 | (105,877) | (3,833,576) | | | | | | | | | |
| Prepayments and other deferred charges | 1,007,163 | 1,007,163 | | 412,606 | 3,202 | 488,774 | | | | | 52,610 | 49,971 | | | |
| Refundable income taxes | 261,254 | 261,254 | | 13,328 | 9,560 | 134,698 | | 2,000 | 2,000 | 98,782 | | | | 886 | |
| Total current assets | 32,717,350 | 32,717,350 | | 25,129,200 | 361,175 | 6,195,255 | | 2,000 | 2,000 | 642,811 | 68,660 | 64,881 | 39,258 | 212,110 | |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | 13,975,591 | 13,975,591 | | 12,788,425 | | 771,295 | | | 415,871 | | | | | | |
| Miscellaneous equipment | 2,911,996 | 2,911,996 | | 2,902,646 | 9,350 | | | | | | | | | | |
| Computer and office equipment | 387,396 | 387,396 | | 387,396 | | | | | | | | | | | |
| Service cars and equipment | 1,219,126 | 1,219,126 | | 1,219,126 | | | | | | | | | | | |
| Leasehold improvements | 2,179,253 | 2,179,253 | | 202,504 | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
|  | 20,673,362 | 20,673,362 | | 17,500,097 | 9,350 | 771,295 | | | 415,871 | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 14,689,101 | 14,689,101 | | 12,984,234 | 9,350 | 549,019 | | | 415,871 | | 421,295 | 309,332 | | | |
|  | 5,984,261 | 5,984,261 | | 4,515,863 | | 222,276 | | | | | 674,071 | 572,051 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 1,036,417 | 1,036,417 | | 1,036,417 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
|  | 6,244,986 | 6,244,986 | | 6,244,986 | | | | | | | | | | | |
| Total assets | $ 44,946,597 | 44,946,597 | | 35,890,049 | 361,175 | 6,417,531 | | 2,000 | 2,000 | 642,811 | 742,731 | 636,932 | 39,258 | 212,110 | |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | August 31, 2019 | TOTAL 8/31/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,467,229 | 10,467,229 | | 10,027,910 | 9,789 | 105,873 | | (3,120) | | 333,762 | | | (6,985) | | |
| Loans payable, letters of credit drawn, net | 22,520,368 | 22,520,368 | | 22,520,368 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | | | | | |
| Current portion of long-term debt | 118,762 | 118,762 | | | | | | | | | 16,600 | 15,200 | | | |
| Accounts payable, affiliates | | | | | | | | | | | 67,166 | 51,596 | | | |
| Wages, pension and payroll taxes payable | 202,584 | 202,584 | | 10,984,397 | (3,048,084) | (3,355,703) | | (1,435,229) | (2,202,972) | (1,219,227) | 145,322 | 41,982 | (265,757) | 195,000 | 160,271 |
| | | | | 202,681 | | | | (325) | | 228 | | | | | |
| Other current liabilities | 323,509 | 323,509 | | 323,828 | (319) | | | | | | | | | | |
| Total current liabilities | 37,880,191 | 37,880,191 | | 44,157,508 | (1,963,508) | (207,321) | | (1,438,674) | (2,202,972) | (885,237) | 229,088 | 108,778 | (272,742) | 195,000 | 160,271 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,851,524 | 11,851,524 | | 10,815,134 | | 110,712 | | | | | 473,129 | 452,549 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,405,153 | 13,405,153 | | 12,368,763 | | 110,712 | | | | | 473,129 | 452,549 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (24,214,669) | (24,214,669) | | (38,466,544) | 2,323,683 | 6,504,140 | | 1,440,674 | 2,171,372 | 1,527,048 | 40,514 | 75,605 | 312,000 | 17,110 | (160,271) |
| | (6,338,747) | (6,338,747) | | (20,636,222) | 2,324,683 | 6,514,140 | | 1,440,674 | 2,204,972 | 1,528,048 | 40,514 | 75,605 | 312,000 | 17,110 | (160,271) |
| Total liabilities and stockholders' equity | $ 44,946,597 | 44,946,597 | | 35,890,049 | 361,175 | 6,417,531 | | 2,000 | 2,000 | 642,811 | 742,731 | 636,932 | 39,258 | 212,110 | |

August 31, 2019

Profit & Inc - Professional Fees - August

| Co./Div. Number | Check No. | Vendor Name | Invoice Number | Invoice Date | Check Date | Gross Amount | Calculated Net Amount |
|---|---|---|---|---|---|---|---|
| 01 | 2700733 | PHOENIX MANAGEMENT SERV, INC | 11744 | 8/6/2019 | 8/8/2019 | 23,112.50 | 23,112.50 |
| 01 | 2700749 | PHOENIX MANAGEMENT SERV, INC | 11782 | 8/13/2019 | 8/15/2019 | 30,912.93 | 30,912.93 |
| 12 | 30022 | U.S. TRUSTEE | 81619 | 8/16/2019 | 8/16/2019 | 325.00 | 325.00 |
| 01 | 2700758 | PHOENIX MANAGEMENT SERV, INC | 11821 | 8/20/2019 | 8/22/2019 | 27,506.60 | 27,506.60 |
| 01 | 2700771 | PHOENIX MANAGEMENT SERV, INC | 11862 | 8/27/2019 | 8/29/2019 | 20,548.70 | 20,548.70 |

REC-1 - Collections- August

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 01-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 02-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 03-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 04-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 05-Aug-19 | $20,485 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 06-Aug-19 | $344,254 | $8,549 | $0 | $0 | $0 | $0 | $0 | $0 |
| 07-Aug-19 | $36,556 | $0 | $1,200 | $0 | $0 | $0 | $1,977 | $0 |
| 08-Aug-19 | $3,288 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 09-Aug-19 | $16,130 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $301 | $0 |
| 11-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12-Aug-19 | $233,559 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 13-Aug-19 | $761,262 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 14-Aug-19 | $7,124 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15-Aug-19 | $32,494 | $0 | $867,991 | $0 | $0 | $0 | $0 | $0 |
| 16-Aug-19 | $179,291 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 17-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 18-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 19-Aug-19 | $3,261,260 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 20-Aug-19 | $9,582 | $0 | $29,875 | $0 | $0 | $0 | $0 | $0 |
| 21-Aug-19 | $39,271 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22-Aug-19 | $5,665 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23-Aug-19 | $42,478 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 24-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 25-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 26-Aug-19 | $144,262 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 27-Aug-19 | $1,391 | $0 | $0 | $0 | $0 | $0 | $855 | $0 |
| 28-Aug-19 | $15,018 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29-Aug-19 | $509,253 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30-Aug-19 | $17,730 | $0 | $329,041 | $0 | $0 | $0 | $0 | $0 |
| 31-Aug-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 01-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 02-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 03-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 04-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL | $5,680,353 | $8,549 | $1,228,106 | $0 | $0 | $0 | $3,133 | $0 |

New England Motor Freight
**JPMorgan Chase Bank/Moneris American Express**
**August 2019  Bank Reconciliation**

| Account # 026-6213180 | | G.L. # 10112250 | |
|---|---|---|---|
| BANK BALANCE @ OF | 08/30/19 | | $74,425.33 |
| DEPOSIT IN TRANSIT- | | | |
| ENDING BANK BALANCE | | | $74,425.33 |
| | | | |
| GENERAL LEDGER @ OF | 08/31/19 | | $74,425.33 |
| UNBOOKED BANK CHARGE | | | $0.00 |
| UNBOOKED BANK CHARGE - Amex W/off | | | $0.00 |
| ADJUSTED GL BALANCE | 08/31/19 | | $74,425.33 |
| | | Proof | $0.00 |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
Account Number: **000000266213180**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**



00034189 DDA 802 212 24319 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

| CHECKING SUMMARY | Commercial Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $74,425.33 |
| Ending Balance | 0 | $74,425.33 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

· Your name and account number
· The dollar amount of the suspected error
· A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC



August 03, 2019 through August 30, 2019
Account Number: **000000266213180**

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**August 2019  Bank Reconciliation**

## NEMF Escrow - Unencumbered Equipment Sale Proceeds
## Account # 503191659                    G.L. # 10110510

| | | |
|---|---|---|
| BANK BALANCE @ OF | 08/30/19 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 08/31/19 | $0.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 08/31/19 | $0.00 |
| | Proof | $0.00 |

# CHASE 🔾

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 01, 2019 through August 30, 2019
**Account Number:** 000000503191659

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00033253 WBS 802211 24319 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

MYJON, LLC
Bank Reconciliation - TD Bank
August-19

Balance per Bank - 8/31/2019          17,110.27

Less: O/S Checks

                                    _____

Balance per G/L                        17,110.27

**Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

4905-FTD01040090119117538

MYJON LLC
C/O NEW ENGLAND MOTOR FREIGHT INC
1 71 NORTH AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4350621087-719-T-### |
| Primary Account #: | 435-0621087 |

## TD Business Premier Checking

MYJON LLC
C/O NEW ENGLAND MOTOR FREIGHT INC

Account # 435-0621087

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 17,435.27 | Average Collected Balance | 17,120.75 |
| | | Interest Earned This Period | 0.00 |
| Checks Paid | 325.00 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | 17,110.27 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Checks Paid**    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | | |
|---|---|---|---|---|
| 08/02 | 1017 | 325.00 | | |
| | | | Subtotal: | 325.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 17,435.27 | 08/02 | 17,110.27 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## New England Motor Freight
## Bank Reconciliation
## Aug-19
## JP Morgan Chase Bank - Executive Payroll
## Acct# 610-5297600 / GL# 1011-0400

| | | Bank Statement Date: | 8/30/2019 | |
|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |
| | | | | - |
| **Subtotal** | | | | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| 2962 | $606.03 | | $0.00 | |
| 2963 | $649.72 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Outstanding Checks** | | | | **$1,255.75** |
|---|---|---|---|---|
| **Other Items** | | | | |
| | | | | **$0.00** |
| **Computed G/L Balance** | | | | **($1,255.75)** |
| General Ledger as of    08/31/19 | | | | ($1,255.75) |
| **Difference** | | | | **$0.00** |

**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
**Account Number:** 000006105297600



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00062746 WBS 802 211 24319 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

CHASE ⬡

August 03, 2019 through August 30, 2019
**Account Number:** 000006105297600

funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

#### End-of-Day Loan Sweep & Fed Funds Borrowed Sweep

In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

#### Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))

In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

#### Multibank Sweep

In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

#### Multibank Sweep Contra

In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2019 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 12 | $182,832.61 |  |
| Withdrawals and Debits | 5 | $137,518.27 |  |
| Checks Paid | 23 | $45,314.34 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038280780Xf | $33,229.69 |



CHASE 🅾

August 03, 2019 through August 30, 2019
**Account Number:** 000006105297600

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038980780Xf | 33,336.54 |
| 08/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045440780Xf | 2,490.50 |
| 08/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038660780Xf | 687.45 |
| 08/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040580780Xf | 21,397.14 |
| 08/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038600780Xf | 37,673.85 |
| 08/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040000780Xf | 1,896.60 |
| 08/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039140780Xf | 1,550.33 |
| 08/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039480780Xf | 2,233.93 |
| 08/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037760780Xf | 32,012.63 |
| 08/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038980780Xf | 15,025.52 |
| 08/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040240780Xf | 1,298.43 |
| **Total** | | **$182,832.61** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0005500218Hp YOUR REF: ACH OF 19/08/06 | $33,229.69 |
| 08/13 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0005800225Hp YOUR REF: ACH OF 19/08/13 | 33,336.54 |
| 08/20 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0008100232Hp YOUR REF: ACH OF 19/08/20 | 25,764.23 |
| 08/27 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0013300239Hp YOUR REF: ACH OF 19/08/27 | 30,162.29 |
| 08/28 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0039200240Hp YOUR REF: ACH OF 19/08/28 | 15,025.52 |
| **Total** | | **$137,518.27** |





August 03, 2019 through August 30, 2019
**Account Number:** 000006105297600

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2940 | 08/19 | $1,505.03 | 2948 | 08/20 | $1,369.09 | 2956 | 08/19 | $1,112.50 |
| 2941 | 08/15 | $2,490.50 | 2949 | 08/26 | $2,233.93 | 2957 | 08/19 | $1,118.59 |
| 2942 | 08/20 | $4,651.02 | 2950 | 08/20 | $1,586.32 | 2958 | 08/19 | $2,837.41 |
| 2943 | 08/19 | $2,013.74 | 2951 | 08/19 | $3,089.00 | 2959 | 08/29 | $1,298.43 |
| 2944 | 08/20 | $2,343.19 | 2952 | 08/19 | $1,221.17 | 2960 | 08/19 | $2,404.08 |
| 2945 | 08/19 | $1,968.30 | 2953 | 08/22 | $1,896.60 | 2961 | 08/20 | $1,960.00 |
| 2946 | 08/23 | $1,550.33 | 2954 | 08/19 | $2,924.92 | 2964* | 08/16 | $687.45 |
| 2947 | 08/27 | $1,850.34 | 2955 | 08/19 | $1,202.40 | | | |

**Total    23 check(s)**                                                                **$45,314.34**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/06 | $0.00 | 08/22 | $0.00 |
| 08/13 | $0.00 | 08/23 | $0.00 |
| 08/15 | $0.00 | 08/26 | $0.00 |
| 08/16 | $0.00 | 08/27 | $0.00 |
| 08/19 | $0.00 | 08/28 | $0.00 |
| 08/20 | $0.00 | 08/29 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight          **Company# 1**
J.P. MORGAN CHASE BANK
August 2019 Bank Reconciliation
**Account # 610-7235726**                                           **G.L. # 10110504**

Bank Balance @                            **8/30/19**                  $0.00

OUTSTANDING CHECKS  PER REPORT                              **($328,545.83)**
ADJUSTED OUTSTANDING CHECKS                                                   **($328,545.83)**


ADJUSTED BANK BALANCE @                   **8/30/19**                        $    (328,545.83)


GENERAL LEDGER BALANCE AS OF:             **8/31/19**                    $    (328,545.83)
NEXT MONTH'S CHECKS  CLEARED THIS MONTH   Check number 700570,700572
Manual check to replace voided check                                         0.00
MARKED FOR DELETE CHECKS                                                     0.00
Check # 700702 voided but paid by bank                                       0.00
CK # 438131 cleared  and remitted to State of IL for unclaim property        0.00
Unreconciled difference from March                                           0.00

ADJUSTED GENERAL LEDGER BALANCE @         **8/31/19**                     $    (328,545.83)
                                                                             0.00

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
**Account Number:** 000006107235726



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

00062753 WBS 802 211 24319 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**   In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

### End-of-Day Loan Sweep & Fed Funds Borrowed Sweep

In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

### Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))

In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

### Multibank Sweep

In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

### Multibank Sweep Contra

In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2019 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 21 | $831,688.70 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 161 | $831,688.70 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |



August 03, 2019 through August 30, 2019
**Account Number:** 000006107235726

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042040780Xf | $83,013.70 |
| 08/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038440780Xf | 201,906.73 |
| 08/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038500780Xf | 4,424.21 |
| 08/08 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040420780Xf | 397.77 |
| 08/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039160780Xf | 2,475.91 |
| 08/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039680780Xf | 83,466.78 |
| 08/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039100780Xf | 713.79 |
| 08/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038460780Xf | 148,933.15 |
| 08/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045740780Xf | 35,188.11 |
| 08/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038860780Xf | 10,409.48 |
| 08/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040860780Xf | 102,518.94 |
| 08/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038800780Xf | 7,276.66 |
| 08/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038280780Xf | 92,509.66 |
| 08/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040260780Xf | 23,237.14 |
| 08/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039360780Xf | 9,056.20 |
| 08/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039660780Xf | 21,993.76 |
| 08/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037940780Xf | 1,301.12 |
| 08/27 | Reversal of Check        701375 | 31.48 |
| 08/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039120780Xf | 843.32 |
| 08/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040520780Xf | 907.59 |
| 08/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041060780Xf | 1,083.20 |
| **Total** | | **$831,688.70** |



## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 08/05 | List Posted Items Quantity | 19 | $83,013.70 |
| 08/06 | List Posted Items Quantity | 7 | 201,906.73 |
| 08/07 | List Posted Items Quantity | 4 | 4,424.21 |
| 08/08 | List Posted Items Quantity | 3 | 397.77 |
| 08/09 | List Posted Items Quantity | 13 | 2,475.91 |
| 08/12 | List Posted Items Quantity | 11 | 83,466.78 |
| 08/13 | List Posted Items Quantity | 4 | 713.79 |
| 08/14 | List Posted Items Quantity | 7 | 148,933.15 |
| 08/15 | List Posted Items Quantity | 5 | 35,188.11 |


CHASE

August 03, 2019 through August 30, 2019
Account Number: 000006107235726

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 08/16 | List Posted Items Quantity | 7 | 10,409.48 |
| 08/19 | List Posted Items Quantity | 19 | 102,518.94 |
| 08/20 | List Posted Items Quantity | 7 | 7,276.66 |
| 08/21 | List Posted Items Quantity | 10 | 92,509.66 |
| 08/22 | List Posted Items Quantity | 7 | 23,237.14 |
| 08/23 | List Posted Items Quantity | 8 | 9,056.20 |
| 08/26 | List Posted Items Quantity | 9 | 21,993.76 |
| 08/27 | List Posted Items Quantity | 5 | 1,332.60 |
| 08/28 | List Posted Items Quantity | 7 | 843.32 |
| 08/29 | List Posted Items Quantity | 3 | 907.59 |
| 08/30 | List Posted Items Quantity | 6 | 1,083.20 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/05 | $0.00 | 08/19 | $0.00 |
| 08/06 | $0.00 | 08/20 | $0.00 |
| 08/07 | $0.00 | 08/21 | $0.00 |
| 08/08 | $0.00 | 08/22 | $0.00 |
| 08/09 | $0.00 | 08/23 | $0.00 |
| 08/12 | $0.00 | 08/26 | $0.00 |
| 08/13 | $0.00 | 08/27 | $0.00 |
| 08/14 | $0.00 | 08/28 | $0.00 |
| 08/15 | $0.00 | 08/29 | $0.00 |
| 08/16 | $0.00 | 08/30 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

```
JOB.: KROTULISA1                      A C C O U N T S    P A Y A B L E              USER: J_KROTULIS
PROG: OUTSTD                            New England Motor Freight                   DATE:    5/10/19
TYPE: Detail                           Outstanding Checks Report                    TIME:     15:45
REL#: 04.00 Mod 00                   For Period Ending Date:       8/31/19          PAGE:         1
```

```
***********************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.   *
***********************************
```

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0346013 | 1/15/13 | 0061856 | INTRAVEX | 80.50 |
| 0394386 | 7/25/14 | 0050289 | ACTIVE COMPUTER SUPPLY | 300.00 |
| 0394408 | 7/25/14 | 0060529 | DEFLECTO | 95.04 |
| 0404935 | 11/19/14 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 125.66 |
| 0409301 | 1/16/15 | 0029767 | BOBS STORES+ | 323.10 |
| 0409893 | 1/21/15 | 0059402 | MCV PHYSICIANS | 108.51 |
| 0410937 | 2/04/15 | 0038109 | ASSOCIATED RADIOLOGISTS | 25.00 |
| 0411114 | 2/06/15 | 0060529 | DEFLECTO | 57.39 |
| 0411770 | 2/13/15 | 0065000 | JESCO INC | 549.17 |
| 0412032 | 2/16/15 | 0063401 | MODERN LIGHTING | 80.51 |
| 0413137 | 2/27/15 | 0054262 | CERTAINTEED CORP | 346.59 |
| 0413158 | 2/27/15 | 0053524 | HYGRADE | 46.20 |
| 0424479 | 8/19/15 | 0065935 | FLEETWOOD - SIGNODE | 367.22 |
| 0435370 | 10/30/15 | 0053358 | ADDED EXTRAS | 31.35 |
| 0436716 | 11/16/15 | 0039851 | RAY CATENA LEXUS | 201.16 |
| 0447410 | 3/15/16 | 0066986 | CHASE CARRIERS INC. | 3,500.00 |
| 0451375 | 4/22/16 | 0042974 | YANDOW SALES & SERVICE | 318.63 |
| 0453797 | 5/20/16 | 0000031 | BUY-WISE AUTO PARTS | 29.50 |
| 0454201 | 5/25/16 | 0065578 | SELECT NUTRITION | 201.73 |
| 0458027 | 7/06/16 | 0061281 | HENRICO CIRCUIT COURT | 16.25 |
| 0458584 | 7/13/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0458603 | 7/13/16 | 0061281 | HENRICO CIRCUIT COURT | 19.70 |
| 0459216 | 7/20/16 | 0067294 | INTERNAL REVENUE SERVICE | 119.13 |
| 0459970 | 7/29/16 | 0067575 | KEHE DISTRIBUTORS | 557.38 |
| 0462148 | 8/24/16 | 0063430 | PREFERRED PUMP & EQUIPMENT | 124.49 |
| 0462999 | 9/02/16 | 0067562 | CASCADE SCHOOL SUPPLIES | 550.00 |
| 0463358 | 9/07/16 | 0068155 | PACKAGING GRAPHICS | 110.34 |
| 0464010 | 9/14/16 | 0064995 | ICT | 475.00 |
| 0464485 | 9/19/16 | 0022283 | TRAFFIC CONSULTANTS | 300.56 |
| 0464506 | 9/19/16 | 0059835 | NHDOT E-PASS | 7.00 |
| 0464624 | 9/21/16 | 0068241 | RYDER SYSTEMS INC | 228.04 |
| 0463460 | 11/02/16 | 0068478 | MEDTRONIC | 9,918.00 |
| 0472359 | 12/14/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0473233 | 12/21/16 | 0029064 | STEPHEN PEROUTKA, #1114 | 70.20 |
| 0476596 | 2/06/17 | 0006848 | CITY OF PHILADELPHIA | 65.00 |
| 0484189 | 5/04/17 | 0008443 | RICHARD C. GENABITH, OFFICER | 51.58 |
| 0484913 | 5/12/17 | 0065827 | COMMONWEALTH OF MASSACHUSETTS | 45.45 |
| 0520499 | 6/26/18 | 0052793 | NEOFUNDS BY NEOPOST | 7,000.00 |
| 0533454 | 11/26/18 | 0044836 | COLUMBUS CITY TREASURER | 1,435.40 |
| 0535768 | 12/19/18 | 0051900 | BED BATH & BEYOND | 37.43 |
| 0535899 | 12/20/18 | 0073164 | GEICO A/S/O KATE SWICORD | 451.20 |
| 0535900 | 12/20/18 | 0073165 | GEICO A/S/O KAILEY SWICORD | 451.20 |
| 0536029 | 12/26/18 | 0050969 | MIKE'S TOWING & RECOVERY, INC | 250.00 |
| 0536113 | 12/27/18 | 0063348 | T. D. BANK | 10,250.00 |
| 0537715 | 1/18/19 | 0071631 | DUPONT NUTRITION USA INC | 556.00 |
| 0537728 | 1/18/19 | 0073285 | ASHCO MANAGEMENT | 50.00 |
| 0538945 | 2/04/19 | 0012756 | PETTY CASH | 121.30 |

```
JOB.: KROTULISA1                    A C C O U N T S   P A Y A B L E           USER: J_KROTULIS
PROG: OUTSTD                         New England Motor Freight               DATE:    9/10/19
TYPE: Detail                        Outstanding Checks Report                TIME:      15:45
REL#: 04.00 Mod 00                  For Period Ending Date:       8/31/19    PAGE:          2
```

```
*******************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.      *
*******************************************
```

|          | CHECK    |         |                                  |              |
| CHECK #  | DATE     | VENDOR# | VENDOR NAME                      | CHECK AMOUNT |
|----------|----------|---------|----------------------------------|-------------:|
| 0539279  | 2/11/19  | 0022134 | SAINT GEORGE'S WAREHOUSE         | 45.00        |
| 0700061  | 2/14/19  | 0072340 | JAY B SPIRT PA                   | 63.67        |
| 0700141  | 2/20/19  | 0072340 | JAY B SPIRT PA                   | 48.07        |
| 0700155  | 2/25/19  | 0073392 | FRANCIS RODRIGUEZ                | 81.90        |
| 0700174  | 2/26/19  | 0065616 | BELMONT & MINNESOTA TERMINAL     | 3,250.00     |
| 0700189  | 2/26/19  | 0061705 | 16503 HUNTERS GREEN, LLC         | 22,463.98    |
| 0700199  | 2/26/19  | 0067327 | PCG, INC                         | 3,300.00     |
| 0700204  | 2/26/19  | 0065865 | RLF 1-A SPE, LLC                 | 8,409.50     |
| 0700207  | 2/26/19  | 0072340 | JAY B SPIRT PA                   | 112.47       |
| 0700384  | 3/08/19  | 0060029 | NESTLE WATERS NORTH AMERICA      | 47.63        |
| 0700878  | 5/02/19  | 0018475 | NEW ENGLAND MOTOR FREIGHT        | 25.00        |
| 0701001  | 5/23/19  | 0073442 | KARYL CARTER                     | 100.00       |
| 0701555  | 7/31/19  | 0016354 | HORIZON BLUE CROSS/BLUE SHIELD   | 373.49       |
| 0701556  | 7/31/19  | 0016354 | HORIZON BLUE CROSS/BLUE SHIELD   | 466.26       |
| 0701606  | 8/13/19  | 0003274 | GREEN MOUNTAIN POWER CORP        | 4,418.22     |
| 0701559  | 8/16/19  | 0063184 | NJ MVC-SPECIAL SERV TITLES       | 85.00        |
| 0701564  | 8/22/19  | 0061640 | DEPARTMENT OF PUBLIC UTILITIES   | 1,206.18     |
| 0701670  | 8/22/19  | 0061699 | LINCOLN WASTE SOLUTIONS, LLC     | 11,766.21    |
| 0701674  | 8/22/19  | 0089956 | J.M. WALKER D/B/A RIVERSIDE      | 1,003.52     |
| 0701675  | 8/22/19  | 0067698 | THOMAS PILESKY                   | 3,055.71     |
| 0701677  | 8/22/19  | 0038843 | PUBLIC SERVICE ELECTRIC          | 4,999.81     |
| 0701680  | 8/22/19  | 0030529 | SECURITAS SECURITY SERVICES      | 15,596.27    |
| 0701682  | 8/22/19  | 0073465 | TRANSPERFECT LEGAL SOLUTIONS     | 1,521.23     |
| 0701684  | 8/22/19  | 0015576 | TOWN OF PENNSAUKEN               | 651.20       |
| 0701686  | 8/22/19  | 0021955 | COUNTY OF CARBON                 | 6,852.60     |
| 0701687  | 8/22/19  | 0015576 | TOWN OF PENNSAUKEN               | 651.20       |
| 0701688  | 8/22/19  | 0015576 | TOWN OF PENNSAUKEN               | 10,554.67    |
| 0701691  | 8/22/19  | 0067698 | THOMAS PILESKY                   | 1,728.60     |
| 0701692  | 8/23/19  | 0062849 | CLERMONT HOLDINGS, LLC           | 5,750.00     |
| 0701696  | 8/26/19  | 0044836 | COLUMBUS CITY TREASURER          | 1,437.19     |
| 0701698  | 8/26/19  | 0046053 | DELMARVA POWER                   | 2,611.66     |
| 0701699  | 8/26/19  | 0073486 | TEXAS DEPARTMENT                 | 2.00         |
| 0701700  | 8/26/19  | 0018000 | N.J. MANUFACTURERS INS.CO.       | 39,223.00    |
| 0701701  | 8/26/19  | 0034405 | UPS                              | 58.00        |
| 0701703  | 8/29/19  | 0050200 | RITA INCOME TAX                  | 218.99       |
| 0701703  | 8/29/19  | 0054099 | CITY OF CINCINNATTI TAX BUREAU   | 58.84        |
| 0701704  | 8/29/19  | 0044346 | AEP                              | 746.50       |
| 0701705  | 8/29/19  | 0038684 | ARIZONA DEPT OF REVENUE          | 35.83        |
| 0701706  | 8/29/19  | 0050199 | CCA INCOME TAX                   | 83.74        |
| 0701707  | 8/29/19  | 0004797 | CITY OF PHILADELPHIA             | 836.13       |
| 0701708  | 8/29/19  | 0020663 | COMDATA CORP.                    | 979.69       |
| 0701709  | 8/29/19  | 0046702 | STATE OF DELAWARE                | 349.13       |
| 0701711  | 8/29/19  | 0057414 | NATIONAL GRID                    | 19.73        |
| 0701712  | 8/29/19  | 0072031 | IRON MOUNTAIN DATA CENTERS LLC   | 5,306.04     |
| 0701713  | 8/29/19  | 0070988 | JKPM TRANSPORTATION CONSULTING   | 2,210.00     |
| 0701714  | 8/29/19  | 0045797 | KENTUCKY STATE TREASURER         | 90.66        |
| 0701715  | 8/29/19  | 0072480 | JAMES MALONEY                    | 176.49       |

```
JOB.: XROTULISA1                          A C C O U N T S   P A Y A B L E              USER: J_KROTULIS
PROG: OUTSTD                               New England Motor Freight                   DATE:    9/10/19
TYPE: Detail                              Outstanding Checks Report                    TIME:    15:45
REL#: 04.00 Mod 00                      For Period Ending Date:         8/31/19         PAGE:       3

***************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.   *
***************************************

            CHECK
CHECK #     DATE     VENDOR#   VENDOR NAME                            CHECK AMOUNT
0701716    8/29/19   0019026   NICHOLAS MANZIE                             181.46
0701717    8/29/19   0048345   MET LIFE                                   134.87
0701718    8/29/19   0008995   METROPOLITAN LIFE INSURANCE CO           1,839.18
0701719    8/29/19   0069747   NORTHERN LANDSCAPING ALL YOUR            6,500.00
0701720    8/29/19   0067698   THOMAS PILESKY                           5,663.56
0701721    8/29/19   0038843   PUBLIC SERVICE ELECTRIC                  9,189.50
0701722    8/29/19   0051102   VILLAGE OF RICHFIELD                       970.33
0701723    8/29/19   0030529   SECURITAS SECURITY SERVICES             24,580.59
0701724    8/29/19   0021941   B & H SECURITIES                           896.26
0701725    8/29/19   0045348   CITY OF SHARONVILLE TAX OFFICE             464.71
0701726    8/29/19   0023832   MYRON P SHEVELL                         18,216.65
0701727    8/29/19   0058737   SPECTROTEL                               3,152.44
0701729    8/29/19   0065105   TIME WARNER CABLE                           85.13
0701730    8/29/19   0061361   CITY OF TOLEDO                             555.03
0701731    8/29/19   0037029   TOWN OF TONAWANDA                          104.00
0701732    8/29/19   0025607   UNIFIRST CORPORATION                       112.08
0701733    8/29/19   0040062   ROBERT 'MAC' WALKER                      1,451.90
0701737    8/29/19   0072480   JAMES MALONEY                               55.63
0701738    8/29/19   0063184   NJ MVC-SPECIAL SERV TITLES                  60.00
0701739    8/29/19   0059568   PARTEC COMMUNICATIONS, INC               9,718.00
0701740    8/29/19   0051584   PEN TELE DATA                              286.77
0701741    8/29/19   0067698   THOMAS FILESKY                             600.56
0701742    8/29/19   0011215   VERIZON                                    150.32
0701743    8/29/19   0034275   VERIZON                                    806.55
0701744    8/29/19   0038348   COMCAST                                      3.48
0701745    8/23/19   0051631   COMCAST                                    319.85
0701746    8/30/19   0073487   FREIGHTLINER WESTERN STAR                2,168.23
0701747    8/30/19   0003641   JOHN PODLUCKY                                6.00
0701748    8/30/19   0021541   B & H SECURITIES                           895.26
0701749    8/30/19   0062494   WAYFAIR                                  36,131.17


BANK TOTAL FOR MONTH OF  8/19        # OF CHECKS        124    328,545.83
BANK TOTAL FOR CHECKS NOT LISTED     # OF CHECKS         40     81,305.82


                    * * * END OF JOB * * *
```

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**August 2019 Bank Reconciliation**

**Account #  610-7235661**                    **G.L. #  10110592**

BANK BALANCE @ OF        08/30/19          $142,985.00


TRANSFER FROM #610-0226365
ENDING BANK BALANCE      08/30/19          $142,985.00

GENERAL LEDGER @ OF      08/31/19          $142,985.00
UTILITY DEPOSIT                                  $0.00

ADJUSTED G/L. BALANCE    08/31/19          $142,985.00
                                    Proof        $0.00  PROOF

# CHASE 🔵

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
Account Number: **000006107235661**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**



00039546 DDA 802212 24319 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

---

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $142,985.00 |
| Ending Balance | 0 | $142,985.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC



August 03, 2019 through August 30, 2019
Account Number: **000006107235661**

This Page Intentionally Left Blank

NEMF
Payroll Bank Rec Account 10110454
For the Month Ending 08/31/19

*acct 61080/0671*

| | |
|---|---:|
| Outstanding checks report as of 08/31/2019 | (246,555.95) |

| NEMF<br>Void Reissue cyc | Check<br>Number | Employee #<br>Number | Check<br>Date | |
|---|---|---|---|---:|
| | | | | - |

| | |
|---|---:|
| Positive pay checks returned by bank on 09/03/19 | 5,854.93 |
| | - |
| Adjusted Outstanding check report as of 08/31/19 | (240,701.02) |
| | |
| GL Balance | (240,701.02) |
| Variance | - |

# CHASE ◐

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671

## Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00074558 WBS 802211 24319 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671

funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

### End-of-Day Loan Sweep & Fed Funds Borrowed Sweep
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

### Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

### Multibank Sweep
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

### Multibank Sweep Contra
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2019 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 17 | $1,779,253.78 | |
| Withdrawals and Debits | 1 | $18.00 | |
| List Posted Items | 2419 | $1,779,235.78 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |





## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039180780Xf | $9,297.76 |
| 08/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039700780Xf | 46,570.38 |
| 08/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039120780Xf | 15,835.74 |
| 08/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038480780Xf | 8,026.52 |
| 08/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045780780Xf | 9,855.24 |
| 08/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038880780Xf | 13,640.62 |
| 08/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040880780Xf | 520,169.83 |
| 08/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038820780Xf | 446,676.79 |
| 08/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038300780Xf | 225,999.75 |
| 08/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040280780Xf | 106,449.53 |
| 08/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039380780Xf | 83,459.75 |
| 08/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039680780Xf | 137,361.29 |
| 08/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0037960780Xf | 75,966.77 |
| 08/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039140780Xf | 31,807.28 |
| 08/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040540780Xf | 19,696.52 |
| 08/30 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041080780Xf | 26,733.60 |
| 08/30 | Reversal of Check      2004402 | 1,706.41 |
| **Total** | | **$1,779,253.78** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 08/09 | List Posted Items Quantity | 9 | $9,297.76 |
| 08/12 | List Posted Items Quantity | 34 | 46,570.38 |
| 08/13 | List Posted Items Quantity | 13 | 15,835.74 |
| 08/14 | List Posted Items Quantity | 5 | 8,026.52 |
| 08/15 | List Posted Items Quantity | 12 | 9,855.24 |
| 08/16 | List Posted Items Quantity | 12 | 13,640.62 |
| 08/19 | List Posted Items Quantity | 721 | 520,169.83 |
| 08/20 | List Posted Items Quantity | 624 | 446,676.79 |
| 08/21 | List Posted Items Quantity | 313 | 225,999.75 |
| 08/22 | List Posted Items Quantity | 152 | 106,449.53 |
| 08/23 | List Posted Items Quantity | 117 | 83,459.75 |
| 08/26 | List Posted Items Quantity | 189 | 137,361.29 |
| 08/27 | List Posted Items Quantity | 109 | 75,966.77 |
| 08/28 | List Posted Items Quantity | 43 | 31,807.28 |
| 08/29 | List Posted Items Quantity | 27 | 19,696.52 |



August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 08/30 | Debit For $18.00, An Item For $386.84 Was Processed As $368.84, On 08/29/2019. Our Reference Number Esds190830-2739, Check Number 3004275. | | 18.00 |
| 08/30 | List Posted Items Quantity | 39 | 28,422.01 |
| Total* | | | **$18.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/09 | $0.00 | 08/21 | $0.00 |
| 08/12 | $0.00 | 08/22 | $0.00 |
| 08/13 | $0.00 | 08/23 | $0.00 |
| 08/14 | $0.00 | 08/26 | $0.00 |
| 08/15 | $0.00 | 08/27 | $0.00 |
| 08/16 | $0.00 | 08/28 | $0.00 |
| 08/19 | $0.00 | 08/29 | $0.00 |
| 08/20 | $0.00 | 08/30 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Expired Stop Payments

Account Number  000006108010671

Bank Number: 802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 11/02/2012 | 11/02/2019 | 1836856 | $246.86 |
| 11/02/2012 | 11/02/2019 | 1837539 | $225.59 |
| 11/06/2012 | 11/06/2019 | 4034524 | $584.13 |
| 11/14/2012 | 11/14/2019 | 4034532 | $369.91 |
| 11/14/2012 | 11/14/2019 | 4034519 | $1,012.49 |
| 11/14/2012 | 11/14/2019 | 4034521 | $670.82 |
| 11/14/2012 | 11/14/2019 | 4034534 | $936.54 |
| 11/19/2012 | 11/19/2019 | 1839086 | $264.76 |
| 11/19/2012 | 11/19/2019 | 1839084 | $285.56 |
| 11/20/2012 | 11/20/2019 | 1839459 | $224.99 |

This Page Intentionally Left Blank

 **CHASE** 🗘

August 03, 2019 through August 30, 2019
Account Number: 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Stop Payment Renewal Notice

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000296 | 11/05/2013 | 11/05/2019 | 4035084 | $114.16 |
| —— | 0000324 | 11/04/2014 | 11/04/2019 | 1901047 | $164.19 |
| —— | 0000325 | 11/04/2014 | 11/04/2019 | 1900737 | $144.24 |
| —— | 0000326 | 11/04/2014 | 11/04/2019 | 1899575 | $136.45 |
| —— | 0000327 | 11/10/2014 | 11/10/2019 | 1901980 | $387.80 |
| —— | 0000365 | 11/16/2015 | 11/16/2019 | 1933582 | $655.94 |
| —— | 0000366 | 11/16/2015 | 11/16/2019 | 1933583 | $1,000.73 |
| —— | 0000367 | 11/16/2015 | 11/16/2019 | 1933627 | $725.01 |
| —— | 0000368 | 11/16/2015 | 11/16/2019 | 1934080 | $508.68 |
| —— | 0000369 | 11/16/2015 | 11/16/2019 | 1934081 | $282.84 |
| —— | 0000370 | 11/16/2015 | 11/16/2019 | 1934082 | $105.74 |
| —— | 0000371 | 11/16/2015 | 11/16/2019 | 1934083 | $99.39 |
| —— | 0000372 | 11/16/2015 | 11/16/2019 | 1934084 | $292.89 |
| —— | 0000373 | 11/16/2015 | 11/16/2019 | 1934085 | $759.64 |
| —— | 0000374 | 11/17/2015 | 11/17/2019 | 1933694 | $771.32 |
| —— | 0000375 | 11/23/2015 | 11/23/2019 | 1934261 | $461.96 |
| —— | 0000433 | 11/15/2016 | 11/15/2019 | 1964154 | $646.14 |
| —— | 0000434 | 11/15/2016 | 11/15/2019 | 1965081 | $407.01 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice   *(continued)*

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ____ | 0000435 | 11/15/2016 | 11/15/2019 | 1943688 | $712.71 |
| ____ | 0000436 | 11/15/2016 | 11/15/2019 | 1944252 | $712.69 |
| ____ | 0000481 | 11/06/2017 | 11/06/2019 | 1993965 | $446.92 |
| ____ | 0000482 | 11/07/2017 | 11/07/2019 | 1994283 | $781.81 |
| ____ | 0000483 | 11/15/2017 | 11/15/2019 | 1980238 | $318.49 |
| ____ | 0000484 | 11/15/2017 | 11/15/2019 | 1982657 | $328.10 |
| ____ | 0000485 | 11/15/2017 | 11/15/2019 | 1983268 | $320.93 |
| ____ | 0000486 | 11/15/2017 | 11/15/2019 | 1983874 | $319.47 |
| ____ | 0000487 | 11/17/2017 | 11/17/2019 | 1950131 | $873.31 |
| ____ | 0000488 | 11/17/2017 | 11/17/2019 | 1988881 | $445.82 |
| ____ | 0000489 | 11/17/2017 | 11/17/2019 | 1988331 | $460.92 |
| ____ | 0000490 | 11/17/2017 | 11/17/2019 | 1993743 | $224.59 |
| ____ | 0000491 | 11/17/2017 | 11/17/2019 | 1995786 | $227.59 |
| ____ | 0000492 | 11/17/2017 | 11/17/2019 | 1994330 | $444.81 |
| ____ | 0000493 | 11/20/2017 | 11/20/2019 | 1922820 | $214.19 |
| ____ | 0000494 | 11/20/2017 | 11/20/2019 | 1943947 | $259.80 |
| ____ | 0000495 | 11/20/2017 | 11/20/2019 | 1977733 | $40.23 |
| ____ | 0000496 | 11/20/2017 | 11/20/2019 | 1986966 | $35.16 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671



New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice   *(continued)*

Account Number  000006108010671                                        Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000497 | 11/22/2017 | 11/22/2019 | 1995973 | $827.95 |
| ___ | 0000498 | 11/28/2017 | 11/28/2019 | 1981544 | $201.02 |
| ___ | 0000499 | 11/28/2017 | 11/28/2019 | 1982176 | $113.58 |
| ___ | 0000500 | 11/28/2017 | 11/28/2019 | 1986723 | $182.30 |
| ___ | 0000501 | 11/28/2017 | 11/28/2019 | 1972736 | $49.29 |
| ___ | 0000502 | 11/28/2017 | 11/28/2019 | 1987978 | $185.28 |
| ___ | 0000503 | 11/28/2017 | 11/28/2019 | 1987694 | $90.15 |
| ___ | 0000504 | 11/28/2017 | 11/28/2019 | 1988851 | $53.34 |
| ___ | 0000505 | 11/28/2017 | 11/28/2019 | 1988215 | $113.65 |
| ___ | 0000506 | 11/28/2017 | 11/28/2019 | 1984779 | $158.11 |
| ___ | 0000507 | 11/28/2017 | 11/28/2019 | 1984936 | $76.18 |
| ___ | 0000508 | 11/28/2017 | 11/28/2019 | 1990043 | $161.60 |
| ___ | 0000509 | 11/28/2017 | 11/28/2019 | 1985170 | $98.39 |
| ___ | 0000510 | 11/29/2017 | 11/29/2019 | 1983921 | $92.38 |
| ___ | 0000511 | 11/29/2017 | 11/29/2019 | 1979156 | $77.60 |
| ___ | 0000574 | 11/07/2018 | 11/07/2019 | 2022786 | $95.59 |
| ___ | 0000575 | 11/07/2018 | 11/07/2019 | 2023307 | $97.82 |
| ___ | 0000576 | 11/07/2018 | 11/07/2019 | 2022785 | $438.93 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



August 03, 2019 through August 30, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice   *(continued)*

Account Number  000006108010671                                          Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000577 | 11/08/2018 | 11/08/2019 | 2014325 | $842.51 |
| —— | 0000578 | 11/13/2018 | 11/13/2019 | 2015312 | $94.09 |
| —— | 0000579 | 11/27/2018 | 11/27/2019 | 2007303 | $591.51 |
| —— | 0000580 | 11/27/2018 | 11/27/2019 | 2015090 | $142.54 |
| —— | 0000581 | 11/27/2018 | 11/27/2019 | 2011040 | $249.11 |
| —— | 0000582 | 11/27/2018 | 11/27/2019 | 2006112 | $120.94 |
| —— | 0000583 | 11/27/2018 | 11/27/2019 | 2016844 | $103.76 |
| —— | 0000584 | 11/27/2018 | 11/27/2019 | 2016326 | $459.75 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

| CHECK NUMBER | EMPLOYE | CHECK DATE | AMOUNT OF CHECK |
|---|---|---|---|
| 0 | 1476 | 31-Dec-15 | - |
| 1935127 | 28365 | 25-Nov-15 | 10.26 |
| 1938716 | 29128 | 7-Jan-16 | 25.34 |
| 1941175 | 27992 | 4-Feb-16 | 12.17 |
| 1941756 | 27992 | 11-Feb-16 | 15.22 |
| 1943024 | 27212 | 25-Feb-16 | 20.18 |
| 1947408 | 29499 | 21-Apr-16 | 111.33 |
| 1952501 | 29009 | 16-Jun-16 | 32.09 |
| 1954330 | 29852 | 7-Jul-16 | 54.36 |
| 1954679 | 26671 | 14-Jul-16 | 5.58 |
| 1960693 | 30080 | 22-Sep-16 | 188.91 |
| 1969621 | 30467 | 5-Jan-17 | 70.00 |
| 1971836 | 30518 | 2-Feb-17 | 2.77 |
| 1972952 | 30600 | 16-Feb-17 | 51.74 |
| 1973151 | 30613 | 16-Feb-17 | 27.78 |
| 1974754 | 30686 | 9-Mar-17 | 29.88 |
| 1975307 | 30706 | 16-Mar-17 | 29.88 |
| 1975776 | 30248 | 23-Mar-17 | 4.35 |
| 1978935 | 29829 | 4-May-17 | 46.29 |
| 1979624 | 30603 | 11-May-17 | 5.77 |
| 1979664 | 31014 | 11-May-17 | 47.79 |
| 1983439 | 31103 | 22-Jun-17 | 246.46 |
| 1984716 | 28807 | 13-Jul-17 | 28.46 |
| 1986213 | 30057 | 27-Jul-17 | 45.81 |
| 1986357 | 31402 | 27-Jul-17 | 58.81 |
| 1986398 | 31353 | 27-Jul-17 | 56.80 |
| 1986965 | 31376 | 3-Aug-17 | 58.89 |
| 1987273 | 31476 | 10-Aug-17 | 56.82 |
| 1988061 | 29117 | 17-Aug-17 | 35.96 |
| 1988321 | 28861 | 24-Aug-17 | 47.22 |
| 1989808 | 31340 | 7-Sep-17 | 16.59 |
| 1990050 | 28355 | 8-Sep-17 | 157.72 |
| 1991048 | 26528 | 21-Sep-17 | 181.24 |
| 1991557 | 31158 | 28-Sep-17 | 11.75 |
| 1992668 | 31760 | 12-Oct-17 | 64.84 |
| 1992907 | 31503 | 12-Oct-17 | 5.51 |
| 1993910 | 31850 | 26-Oct-17 | 66.05 |
| 1995168 | 26026 | 9-Nov-17 | 39.39 |
| 1995170 | 26959 | 9-Nov-17 | 36.91 |
| 1996556 | 31967 | 30-Nov-17 | 67.33 |
| 1997090 | 14247 | 7-Dec-17 | - |
| 1997537 | 21708 | 7-Dec-17 | 33.27 |
| 1998068 | 31845 | 14-Dec-17 | 130.52 |
| 1998306 | 31801 | 21-Dec-17 | 66.94 |
| 1998502 | 31741 | 21-Dec-17 | 76.01 |
| 1999195 | 32132 | 28-Dec-17 | 347.63 |
| 1999254 | 31845 | 28-Dec-17 | 42.19 |
| 1999601 | 31990 | 4-Jan-18 | 41.43 |
| 1999766 | 32147 | 4-Jan-18 | 60.03 |
| 2000145 | 31314 | 11-Jan-18 | 12.85 |
| 2000411 | 32169 | 11-Jan-18 | 23.85 |
| 2000785 | 31314 | 18-Jan-18 | 21.82 |
| 2001113 | 20200 | 18-Jan-18 | 713.92 |
| 2001310 | 31912 | 25-Jan-18 | 63.52 |
| 2001586 | 25365 | 25-Jan-18 | 22.70 |
| 2003301 | 32090 | 15-Feb-18 | 200.96 |
| 2004432 | 25846 | 1-Mar-18 | 23.94 |
| 2005906 | 31594 | 22-Mar-18 | 50.79 |
| 2006580 | 32237 | 29-Mar-18 | 338.35 |
| 2007045 | 30947 | 5-Apr-18 | 40.12 |
| 2008131 | 32351 | 19-Apr-18 | 79.86 |
| 2009138 | 10717 | 3-May-18 | 530.19 |
| 2009262 | 30166 | 3-May-18 | 21.26 |

| | | | |
|---|---|---|---|
| 2009795 | 32463 | 10-May-18 | 45.81 |
| 2010946 | 28554 | 24-May-18 | 1.93 |
| 2011712 | 32816 | 7-Jun-18 | 273.48 |
| 2012145 | 31963 | 14-Jun-18 | 842.50 |
| 2012337 | 30595 | 14-Jun-18 | 105.04 |
| 2012529 | 28189 | 14-Jun-18 | 24.25 |
| 2014720 | 32921 | 12-Jul-18 | 164.49 |
| 2015042 | 30595 | 19-Jul-18 | 39.43 |
| 2016571 | 32771 | 9-Aug-18 | 4.39 |
| 2017884 | 33120 | 23-Aug-18 | 28.25 |
| 2018270 | 32914 | 30-Aug-18 | 20.48 |
| 2018398 | 33113 | 30-Aug-18 | 562.27 |
| 2018437 | 33271 | 30-Aug-18 | 199.33 |
| 2019401 | 32256 | 13-Sep-18 | 32.73 |
| 2019606 | 33324 | 13-Sep-18 | 146.92 |
| 2019832 | 31745 | 20-Sep-18 | 80.70 |
| 2020033 | 32607 | 20-Sep-18 | 357.04 |
| 2020180 | 12012 | 27-Sep-18 | 208.67 |
| 2020746 | 33423 | 4-Oct-18 | 893.15 |
| 2021676 | 32607 | 11-Oct-18 | 281.37 |
| 2022256 | 33504 | 18-Oct-18 | 88.73 |
| 2022291 | 32951 | 18-Oct-18 | 14.21 |
| 2022349 | 33155 | 25-Oct-18 | 3.36 |
| 2023659 | 33597 | 8-Nov-18 | 58.82 |
| 2023778 | 33577 | 8-Nov-18 | 64.78 |
| 2024813 | 33596 | 21-Nov-18 | 24.82 |
| 2024931 | 26698 | 21-Nov-18 | 155.59 |
| 2024999 | 30776 | 26-Nov-18 | 12.29 |
| 2025509 | 31569 | 6-Dec-18 | 254.25 |
| 2025896 | 33643 | 6-Dec-18 | 60.68 |
| 2025983 | 32951 | 6-Dec-18 | 15.01 |
| 2026043 | 31473 | 13-Dec-18 | 25.87 |
| 2026359 | 33596 | 13-Dec-18 | 51.33 |
| 2026408 | 30884 | 13-Dec-18 | 13.87 |
| 2027051 | 27009 | 20-Dec-18 | 39.69 |
| 2028069 | 31662 | 10-Jan-19 | 96.87 |
| 2028365 | 33378 | 10-Jan-19 | 182.73 |
| 2028944 | 33378 | 17-Jan-19 | 190.09 |
| 2029112 | 32402 | 17-Jan-19 | 36.72 |
| 2029954 | 32312 | 31-Jan-19 | 8.66 |
| 2030217 | 33830 | 7-Feb-19 | 150.38 |
| 2030295 | 33934 | 7-Feb-19 | 25.00 |
| 2030376 | 33931 | 7-Feb-19 | 154.31 |
| 2030415 | 21176 | 7-Feb-19 | 22.61 |
| 2030419 | 33405 | 7-Feb-19 | 346.38 |
| 2030436 | 33484 | 7-Feb-19 | 164.23 |
| 3000133 | 33953 | 14-Feb-19 | 239.27 |
| 3000178 | 32803 | 14-Feb-19 | 221.95 |
| 3000181 | 33481 | 14-Feb-19 | 239.25 |
| 3000183 | 33907 | 14-Feb-19 | 262.56 |
| 3000619 | 32803 | 21-Feb-19 | 62.49 |
| 3000652 | 31331 | 21-Feb-19 | 66.65 |
| 3000671 | 33698 | 21-Feb-19 | 112.45 |
| 3000682 | 33889 | 21-Feb-19 | 48.60 |
| 3000686 | 28143 | 21-Feb-19 | 79.36 |
| 3000784 | 33534 | 21-Feb-19 | 2.07 |
| 3000860 | 33924 | 21-Feb-19 | 126.41 |
| 3000961 | 1259 | 7-Mar-19 | 2,118.64 |
| 3000971 | 31350 | 7-Mar-19 | 974.66 |
| 3001157 | 32350 | 7-Mar-19 | 872.68 |
| 3001385 | 32548 | 7-Mar-19 | 1,511.22 |
| 3001399 | 7216 | 7-Mar-19 | 1,490.67 |
| 3001810 | 33956 | 7-Mar-19 | 1,221.25 |
| 3002866 | 2765 | 18-Jul-19 | 2,323.55 |

| | | | |
|---|---|---|---|
| 3002868 | 21953 | 25-Jul-19 | 559.19 |
| 3002882 | 22686 | 8-Aug-19 | 47.46 |
| 3002887 | 28883 | 8-Aug-19 | 114.97 |
| 3002893 | 30479 | 8-Aug-19 | 949.36 |
| 3002894 | 32526 | 8-Aug-19 | 967.44 |
| 3002900 | 14475 | 8-Aug-19 | 2,021.69 |
| 3002901 | 26784 | 8-Aug-19 | 1,521.46 |
| 3002902 | 20103 | 8-Aug-19 | 1,574.50 |
| 3002906 | 32337 | 8-Aug-19 | 1,233.00 |
| 3002910 | 30735 | 8-Aug-19 | 1,632.34 |
| 3002914 | 25023 | 8-Aug-19 | 3,148.06 |
| 3002915 | 10717 | 8-Aug-19 | 1,233.41 |
| 3002930 | 24813 | 8-Aug-19 | 2,180.39 |
| 3002934 | 27947 | 8-Aug-19 | 1,503.62 |
| 3002951 | 11147 | 8-Aug-19 | 1,326.23 |
| 3002952 | 32236 | 8-Aug-19 | 1,252.94 |
| 3002955 | 21734 | 8-Aug-19 | 1,436.53 |
| 3002979 | 17047 | 15-Aug-19 | 833.68 |
| 3002987 | 13611 | 15-Aug-19 | 478.51 |
| 3002988 | 24757 | 15-Aug-19 | 441.12 |
| 3003009 | 31587 | 15-Aug-19 | 791.02 |
| 3003010 | 5879 | 15-Aug-19 | 549.99 |
| 3003030 | 31350 | 15-Aug-19 | 535.24 |
| 3003036 | 32783 | 15-Aug-19 | 483.86 |
| 3003037 | 33650 | 15-Aug-19 | 443.16 |
| 3003049 | 32526 | 15-Aug-19 | 495.80 |
| 3003058 | 16617 | 15-Aug-19 | 630.36 |
| 3003062 | 24194 | 15-Aug-19 | 576.60 |
| 3003065 | 30471 | 15-Aug-19 | 553.22 |
| 3003079 | 33822 | 15-Aug-19 | 453.22 |
| 3003087 | 2765 | 15-Aug-19 | 655.44 |
| 3003097 | 1456 | 15-Aug-19 | 762.86 |
| 3003098 | 1182 | 15-Aug-19 | 753.80 |
| 3003102 | 32928 | 15-Aug-19 | 706.76 |
| 3003108 | 5803 | 15-Aug-19 | 773.63 |
| 3003129 | 14474 | 15-Aug-19 | 615.44 |
| 3003133 | 18306 | 15-Aug-19 | 732.70 |
| 3003138 | 6370 | 15-Aug-19 | 776.17 |
| 3003141 | 14475 | 15-Aug-19 | 776.16 |
| 3003144 | 26784 | 15-Aug-19 | 751.63 |
| 3003147 | 4114 | 15-Aug-19 | 748.51 |
| 3003148 | 4095 | 15-Aug-19 | 810.15 |
| 3003171 | 19017 | 15-Aug-19 | 767.23 |
| 3003188 | 10997 | 15-Aug-19 | 766.37 |
| 3003189 | 26400 | 15-Aug-19 | 786.24 |
| 3003192 | 33073 | 15-Aug-19 | 664.14 |
| 3003197 | 32493 | 15-Aug-19 | 709.63 |
| 3003198 | 20103 | 15-Aug-19 | 776.16 |
| 3003199 | 27231 | 15-Aug-19 | 732.69 |
| 3003206 | 20077 | 15-Aug-19 | 786.24 |
| 3003209 | 33189 | 15-Aug-19 | 689.78 |
| 3003210 | 20251 | 15-Aug-19 | 732.70 |
| 3003221 | 21223 | 15-Aug-19 | 777.22 |
| 3003222 | 12012 | 15-Aug-19 | 669.27 |
| 3003259 | 6948 | 15-Aug-19 | 631.81 |
| 3003264 | 20551 | 15-Aug-19 | 596.70 |
| 3003266 | 1190 | 15-Aug-19 | 753.99 |
| 3003268 | 9365 | 15-Aug-19 | 1,260.85 |
| 3003274 | 28278 | 15-Aug-19 | 589.40 |
| 3003280 | 30571 | 15-Aug-19 | 492.71 |
| 3003296 | 30122 | 15-Aug-19 | 491.23 |
| 3003305 | 32809 | 15-Aug-19 | 439.45 |
| 3003316 | 25319 | 15-Aug-19 | 755.72 |
| 3003336 | 22060 | 15-Aug-19 | 708.00 |

| | | | |
|---|---|---|---|
| 3003338 | 3743 | 15-Aug-19 | 767.50 |
| 3003340 | 32337 | 15-Aug-19 | 607.54 |
| 3003342 | 90360 | 15-Aug-19 | 777.92 |
| 3003354 | 5286 | 15-Aug-19 | 722.44 |
| 3003393 | 33641 | 15-Aug-19 | 980.76 |
| 3003394 | 24484 | 15-Aug-19 | 894.35 |
| 3003395 | 19036 | 15-Aug-19 | 606.02 |
| 3003397 | 32818 | 15-Aug-19 | 484.53 |
| 3003398 | 32963 | 15-Aug-19 | 420.06 |
| 3003408 | 30401 | 15-Aug-19 | 662.99 |
| 3003412 | 29280 | 15-Aug-19 | 776.10 |
| 3003414 | 32441 | 15-Aug-19 | 652.84 |
| 3003419 | 17812 | 15-Aug-19 | 719.32 |
| 3003432 | 29013 | 15-Aug-19 | 724.28 |
| 3003436 | 30735 | 15-Aug-19 | 677.88 |
| 3003442 | 14980 | 15-Aug-19 | 665.13 |
| 3003449 | 33689 | 15-Aug-19 | 583.33 |
| 3003450 | 30982 | 15-Aug-19 | 646.95 |
| 3003459 | 32982 | 15-Aug-19 | 1,163.09 |
| 3003467 | 33354 | 15-Aug-19 | 664.78 |
| 3003468 | 33521 | 15-Aug-19 | 670.48 |
| 3003469 | 33633 | 15-Aug-19 | 710.66 |
| 3003481 | 16873 | 15-Aug-19 | 472.39 |
| 3003486 | 19858 | 15-Aug-19 | 629.13 |
| 3003492 | 28435 | 15-Aug-19 | 751.21 |
| 3003520 | 27045 | 15-Aug-19 | 749.39 |
| 3003527 | 0185 | 15-Aug-19 | 664.49 |
| 3003533 | 9234 | 15-Aug-19 | 942.00 |
| 3003534 | 29964 | 15-Aug-19 | 432.69 |
| 3003557 | 29606 | 15-Aug-19 | 525.28 |
| 3003558 | 33029 | 15-Aug-19 | 443.14 |
| 3003572 | 33310 | 15-Aug-19 | 481.30 |
| 3003586 | 32548 | 15-Aug-19 | 740.53 |
| 3003601 | 7216 | 15-Aug-19 | 730.47 |
| 3003605 | 16393 | 15-Aug-19 | 777.69 |
| 3003611 | 7312 | 15-Aug-19 | 757.69 |
| 3003619 | 29565 | 15-Aug-19 | 642.53 |
| 3003628 | 25023 | 15-Aug-19 | 807.92 |
| 3003631 | 28650 | 15-Aug-19 | 734.59 |
| 3003652 | 27160 | 15-Aug-19 | 519.11 |
| 3003666 | 10717 | 15-Aug-19 | 607.95 |
| 3003675 | 21950 | 15-Aug-19 | 736.43 |
| 3003696 | 18606 | 15-Aug-19 | 606.23 |
| 3003722 | 1215 | 15-Aug-19 | 663.77 |
| 3003724 | 27676 | 15-Aug-19 | 1,008.99 |
| 3003735 | 29804 | 15-Aug-19 | 441.76 |
| 3003746 | 33838 | 15-Aug-19 | 632.41 |
| 3003747 | 8492 | 15-Aug-19 | 730.16 |
| 3003765 | 28277 | 15-Aug-19 | 687.77 |
| 3003776 | 33450 | 15-Aug-19 | 619.91 |
| 3003783 | 28012 | 15-Aug-19 | 809.31 |
| 3003792 | 32895 | 15-Aug-19 | 629.53 |
| 3003797 | 29544 | 15-Aug-19 | 671.53 |
| 3003799 | 15274 | 15-Aug-19 | 441.38 |
| 3003807 | 29237 | 15-Aug-19 | 834.45 |
| 3003823 | 33842 | 15-Aug-19 | 632.06 |
| 3003828 | 29879 | 15-Aug-19 | 539.09 |
| 3003835 | 19038 | 15-Aug-19 | 656.08 |
| 3003836 | 11280 | 15-Aug-19 | 605.20 |
| 3003840 | 30852 | 15-Aug-19 | 646.13 |
| 3003844 | 7991 | 15-Aug-19 | 763.94 |
| 3003847 | 30329 | 15-Aug-19 | 654.18 |
| 3003850 | 28893 | 15-Aug-19 | 688.63 |
| 3003873 | 29630 | 15-Aug-19 | 796.44 |

| | | | |
|---|---|---|---|
| 3003892 | 11374 | 15-Aug-19 | 794.63 |
| 3003915 | 21386 | 15-Aug-19 | 631.06 |
| 3003917 | 16579 | 15-Aug-19 | 899.31 |
| 3003919 | 31548 | 15-Aug-19 | 892.77 |
| 3003927 | 28693 | 15-Aug-19 | 674.28 |
| 3003933 | 31248 | 15-Aug-19 | 470.17 |
| 3003962 | 27342 | 15-Aug-19 | 743.80 |
| 3003970 | 32633 | 15-Aug-19 | 605.72 |
| 3003990 | 30271 | 15-Aug-19 | 479.34 |
| 3003992 | 25381 | 15-Aug-19 | 533.20 |
| 3003994 | 26629 | 15-Aug-19 | 718.53 |
| 3003995 | 26973 | 15-Aug-19 | 633.84 |
| 3003997 | 28850 | 15-Aug-19 | 769.14 |
| 3004016 | 33098 | 15-Aug-19 | 654.16 |
| 3004019 | 24813 | 15-Aug-19 | 746.77 |
| 3004068 | 28536 | 15-Aug-19 | 743.64 |
| 3004076 | 31143 | 15-Aug-19 | 639.95 |
| 3004080 | 24870 | 15-Aug-19 | 593.24 |
| 3004091 | 22918 | 15-Aug-19 | 737.21 |
| 3004106 | 32620 | 15-Aug-19 | 541.38 |
| 3004122 | 27720 | 15-Aug-19 | 774.43 |
| 3004125 | 27745 | 15-Aug-19 | 760.81 |
| 3004126 | 26067 | 15-Aug-19 | 824.18 |
| 3004134 | 22730 | 15-Aug-19 | 517.30 |
| 3004148 | 24758 | 15-Aug-19 | 779.91 |
| 3004155 | 27947 | 15-Aug-19 | 742.11 |
| 3004161 | 23543 | 15-Aug-19 | 815.46 |
| 3004166 | 21404 | 15-Aug-19 | 722.10 |
| 3004168 | 30157 | 15-Aug-19 | 701.53 |
| 3004181 | 23430 | 15-Aug-19 | 994.12 |
| 3004183 | 30647 | 15-Aug-19 | 759.22 |
| 3004190 | 23359 | 15-Aug-19 | 508.91 |
| 3004191 | 31090 | 15-Aug-19 | 461.75 |
| 3004205 | 90937 | 15-Aug-19 | 702.46 |
| 3004208 | 23787 | 15-Aug-19 | 753.78 |
| 3004212 | 26020 | 15-Aug-19 | 754.53 |
| 3004237 | 32833 | 15-Aug-19 | 609.16 |
| 3004244 | 22065 | 15-Aug-19 | 974.27 |
| 3004256 | 29305 | 15-Aug-19 | 730.62 |
| 3004262 | 29834 | 15-Aug-19 | 704.71 |
| 3004278 | 31562 | 15-Aug-19 | 502.05 |
| 3004291 | 29900 | 15-Aug-19 | 663.70 |
| 3004299 | 32298 | 15-Aug-19 | 687.38 |
| 3004300 | 30158 | 15-Aug-19 | 684.17 |
| 3004310 | 30072 | 15-Aug-19 | 684.17 |
| 3004321 | 29937 | 15-Aug-19 | 673.40 |
| 3004327 | 30876 | 15-Aug-19 | 603.06 |
| 3004347 | 33082 | 15-Aug-19 | 650.75 |
| 3004348 | 33514 | 15-Aug-19 | 416.39 |
| 3004352 | 27867 | 15-Aug-19 | 482.07 |
| 3004354 | 21451 | 15-Aug-19 | 437.41 |
| 3004359 | 17076 | 15-Aug-19 | 766.60 |
| 3004363 | 27454 | 15-Aug-19 | 711.56 |
| 3004364 | 22693 | 15-Aug-19 | 672.55 |
| 3004365 | 28097 | 15-Aug-19 | 637.39 |
| 3004387 | 29538 | 15-Aug-19 | 730.96 |
| 3004388 | 19507 | 15-Aug-19 | 703.72 |
| 3004391 | 21466 | 15-Aug-19 | 778.20 |
| 3004420 | 27568 | 15-Aug-19 | 729.99 |
| 3004423 | 32677 | 15-Aug-19 | 569.04 |
| 3004424 | 32756 | 15-Aug-19 | 569.05 |
| 3004454 | 10884 | 15-Aug-19 | 703.83 |
| 3004462 | 33472 | 15-Aug-19 | 786.42 |
| 3004463 | 27396 | 15-Aug-19 | 727.43 |

| | | | |
|---|---|---|---|
| 3004466 | 28122 | 15-Aug-19 | 743.41 |
| 3004474 | 22875 | 15-Aug-19 | 772.09 |
| 3004502 | 26843 | 15-Aug-19 | 721.03 |
| 3004515 | 27647 | 15-Aug-19 | 702.07 |
| 3004517 | 10494 | 15-Aug-19 | 702.07 |
| 3004521 | 26763 | 15-Aug-19 | 702.06 |
| 3004522 | 4762 | 15-Aug-19 | 702.06 |
| 3004530 | 15077 | 15-Aug-19 | 1,280.06 |
| 3004540 | 8659 | 15-Aug-19 | 544.42 |
| 3004554 | 33664 | 15-Aug-19 | 470.72 |
| 3004563 | 28780 | 15-Aug-19 | 694.25 |
| 3004576 | 19961 | 15-Aug-19 | 747.83 |
| 3004586 | 21176 | 15-Aug-19 | 723.31 |
| 3004592 | 33798 | 15-Aug-19 | 631.18 |
| 3004595 | 33405 | 15-Aug-19 | 690.58 |
| 3004628 | 8908 | 15-Aug-19 | 907.07 |
| 3004672 | 24850 | 15-Aug-19 | 723.22 |
| 3004686 | 7734 | 15-Aug-19 | 884.42 |
| 3004694 | 6566 | 15-Aug-19 | 582.01 |
| 3004708 | 6329 | 15-Aug-19 | 682.06 |
| 3004720 | 16191 | 15-Aug-19 | 702.07 |
| 3004722 | 11147 | 15-Aug-19 | 654.93 |
| 3004728 | 33158 | 15-Aug-19 | 591.14 |
| 3004733 | 33725 | 15-Aug-19 | 492.80 |
| 3004735 | 8973 | 15-Aug-19 | 876.06 |
| 3004736 | 4758 | 15-Aug-19 | 721.07 |
| 3004771 | 2460 | 15-Aug-19 | 589.30 |
| 3004787 | 32236 | 15-Aug-19 | 617.58 |
| 3004801 | 6334 | 15-Aug-19 | 692.06 |
| 3004811 | 7670 | 15-Aug-19 | 744.13 |
| 3004818 | 1602 | 15-Aug-19 | 494.39 |
| 3004832 | 31972 | 15-Aug-19 | 541.01 |
| 3004843 | 32898 | 15-Aug-19 | 463.29 |
| 3004848 | 15772 | 15-Aug-19 | 480.21 |
| 3004864 | 16175 | 15-Aug-19 | 620.49 |
| 3004871 | 29133 | 15-Aug-19 | 541.36 |
| 3004887 | 33605 | 15-Aug-19 | 453.22 |
| 3004890 | 33896 | 15-Aug-19 | 453.23 |
| 3004893 | 32008 | 15-Aug-19 | 569.49 |
| 3004895 | 28883 | 15-Aug-19 | 529.19 |
| 3004898 | 20054 | 15-Aug-19 | 1,230.28 |
| 3004903 | 17047 | 15-Aug-19 | 746.62 |
| 3004906 | 2883 | 15-Aug-19 | 805.17 |
| 3004919 | 33383 | 15-Aug-19 | 736.20 |
| 3004931 | 21734 | 15-Aug-19 | 686.70 |
| 3004944 | 29723 | 15-Aug-19 | 703.87 |
| 3004968 | 31517 | 15-Aug-19 | 412.52 |
| 3004973 | 23524 | 15-Aug-19 | 720.67 |
| 3004974 | 28727 | 15-Aug-19 | 689.78 |
| 3004979 | 30492 | 15-Aug-19 | 1,128.77 |
| 3004984 | 30659 | 15-Aug-19 | 439.03 |
| 3004987 | 24957 | 15-Aug-19 | 860.36 |
| 3005006 | 7468 | 15-Aug-19 | 695.92 |
| 3005007 | 2360 | 15-Aug-19 | 724.52 |
| 3005029 | 32245 | 15-Aug-19 | 830.13 |
| 3005038 | 32488 | 15-Aug-19 | 432.02 |
| 3005043 | 24386 | 15-Aug-19 | 726.19 |
| 3005049 | 6166 | 15-Aug-19 | 744.26 |
| 3005055 | 29608 | 15-Aug-19 | 691.20 |
| 3005064 | 31807 | 15-Aug-19 | 642.26 |
| 3005068 | 33608 | 15-Aug-19 | 642.26 |
| 3005081 | 5638 | 15-Aug-19 | 747.07 |
| 3005100 | 1630 | 15-Aug-19 | 756.76 |
| 3005152 | 33234 | 15-Aug-19 | 631.61 |

| | | | |
|---|---|---|---|
| 3005153 | 32831 | 15-Aug-19 | 653.81 |
| 3005169 | 10264 | 15-Aug-19 | 780.94 |
| 3005208 | 8223 | 15-Aug-19 | 718.67 |
| 3005237 | 31659 | 15-Aug-19 | 559.24 |
| 3005244 | 31325 | 15-Aug-19 | 653.80 |
| 3005255 | 26546 | 15-Aug-19 | 580.58 |
| 3005260 | 29484 | 15-Aug-19 | 553.97 |
| 3005266 | 29969 | 15-Aug-19 | 653.60 |
| 3005271 | 2264 | 15-Aug-19 | 812.36 |
| 3005273 | 31690 | 15-Aug-19 | 795.94 |
| 3005283 | 10527 | 15-Aug-19 | 624.86 |
| 3005291 | 18317 | 15-Aug-19 | 620.23 |
| 3005293 | 20208 | 15-Aug-19 | 653.93 |
| 3005309 | 33343 | 15-Aug-19 | 469.08 |
| 3005317 | 24568 | 15-Aug-19 | 485.77 |
| 3005320 | 33264 | 15-Aug-19 | 511.47 |
| 3005321 | 33847 | 15-Aug-19 | 459.40 |
| 3005325 | 28467 | 15-Aug-19 | 664.05 |
| 3005330 | 30962 | 15-Aug-19 | 653.11 |
| 3005333 | 21674 | 15-Aug-19 | 750.13 |
| 3005376 | 26054 | 15-Aug-19 | 720.02 |
| 3005420 | 28544 | 15-Aug-19 | 483.86 |
| 3005430 | 33925 | 15-Aug-19 | 499.91 |
| 3005431 | 33921 | 15-Aug-19 | 461.75 |
| 3005436 | 33924 | 15-Aug-19 | 502.44 |
| 3005442 | 33962 | 15-Aug-19 | 504.26 |
| 3005447 | 16123 | 15-Aug-19 | 1,653.06 |
| 3005456 | 29136 | 15-Aug-19 | 810.04 |
| 3005461 | 24865 | 15-Aug-19 | 717.80 |
| 3005473 | 31396 | 15-Aug-19 | 678.23 |
| 3005481 | 9804 | 15-Aug-19 | 918.34 |
| 3005497 | 28724 | 15-Aug-19 | 458.45 |
| 3005520 | 7723 | 15-Aug-19 | 1,940.83 |
| 3005521 | 9818 | 15-Aug-19 | 480.71 |
| 3005523 | 10345 | 15-Aug-19 | 699.48 |
| 3005541 | 1863 | 15-Aug-19 | 785.87 |
| 3005544 | 11196 | 15-Aug-19 | 1,142.32 |
| 3005551 | 7973 | 15-Aug-19 | 1,407.80 |
| 3005552 | 13727 | 15-Aug-19 | 624.26 |
| 3005555 | 29614 | 15-Aug-19 | 1,123.31 |
| 3005566 | 25321 | 15-Aug-19 | 738.33 |
| 3005570 | 6658 | 22-Aug-19 | 588.63 |
| 3005572 | 29091 | 22-Aug-19 | 54.02 |
| 3005577 | 5879 | 22-Aug-19 | 1,115.72 |
| 3005581 | 33664 | 22-Aug-19 | 954.18 |
| 3005583 | 32190 | 29-Aug-19 | 394.82 |
| 3005584 | 32441 | 29-Aug-19 | - |
| 3005585 | 33353 | 29-Aug-19 | 149.25 |
| 3005586 | 21953 | 29-Aug-19 | 462.19 |
| 3005587 | 28839 | 29-Aug-19 | 538.40 |
| 4036411 | 90973 | 31-Mar-16 | 389.81 |
| 4036466 | 90830 | 28-Apr-16 | 147.76 |
| 4037474 | 91062 | 16-Nov-17 | 236.54 |
| 4037969 | 91017 | 27-Sep-18 | 102.06 |
| 4038055 | 91017 | 21-Nov-18 | 218.64 |
| 5000122 | 33991 | 30-May-19 | 455.09 |
| 5000135 | 33991 | 6-Jun-19 | 376.89 |
| 7000000 | 14811 | 15-Aug-19 | 392.22 |
| 7000002 | 10978 | 15-Aug-19 | 995.20 |
| | | | 246,555.95 |

Payables Web Services

Page 1 of 2





| Home | Pos Pay | Reports |

POSPAY EXCEPTION DECISION ENTRY                                          User: DOMARIONE

| Scale | Move | Rotate | Output | Back |

| Total: | 4 |
| Submitted: | 0 |
| In Process: | 4 |
| Pending: | 0 |
| Sub. By Me: | 0 |

NEW ENGLAND MOTOR FREIGHT INC                                    No. 2004399
- DEBTOR IN POSSESSION                 JP MORGAN CHASE BANK, N.A.
                                        MONTCLAIR, NJ            25-333/212

                                                    Date   8/28/2019

Pay To The
Order Of    Raymond Warwick                                  $ **897.14

Eight Hundred Ninety-Seven and 14/100***                     Dollars

   Raymond Warwick
   18 Sir Barton Ct
   Newark, DE 19702

⑆00 2004399⑆ ⑆021202337⑆ 6108010671⑆

Chk#: 2004399        Acct#: 6108010671                  Amt: 897.14
Payee Line 1:                                                USD
Payee Line 2:
Comments:

Items Per Page: 10 ⌄                                   *Denotes default reason where applicable

| # | Account No. | Check No. | Amount | Posted Date | Ex. Type | Default | Pay / Rtn ☐ / ☐ | Return Reason |
|---|---|---|---|---|---|---|---|---|
| 1 | 6108010671 | 2004399 | 897.14 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 2 | 6108010671 | 2004400 | 942.57 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 3 | 6108010671 | 2004401 | 592.74 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 4 | 6108010671 | 2004403 | 3,422.18 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |



Home  Pos Pay  Reports

POSPAY EXCEPTION DECISION ENTRY                                                                          User: DOMARIONE

| Scale | Move | Rotate | Output | Back |

Total:       4
Submitted:   0
In Process:  4
Pending:     0
Sub. By Me:  0

NEW ENGLAND MOTOR FREIGHT INC                                    No. 2004400
DEBTOR IN POSSESSION                    JP MORGAN CHASE BANK, N.A.
                                        MONTCLAIR, NJ

                                                     Date  8/28/2019

Pay To The
Order Of   Raymond Warwick                              $  **942.87

Nine Hundred Forty-Two and 87/100***                    Dollars

Raymond Warwick
18 Sir Barton Ct
Newark, DE 19702

⑈00 2004400⑈  ⑈021202337⑈ 6108010671⑈

Chk#: 2004400        Acct#: 6108010671              Amt: 942.87
Payee Line 1:                                       USD
Payee Line 2:
Comments:

Items Per Page: 10                                              *Denotes default reason where applicable

| # | Account No. | Check No. | Amount | Posted Date | Ex. Type | Default | Pay / Rtn | Return Reason |
|---|-------------|-----------|--------|-------------|----------|---------|-----------|---------------|
| 1 | 6108010671 | 2004399 | 597.14 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 2 | 6108010671 | 2004400 | 942.87 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 3 | 6108010671 | 2004401 | 552.74 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 4 | 6108010671 | 2004403 | 3,422.15 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |

Payables Web Services



Home  Pos Pay  Reports

POSPAY EXCEPTION DECISION ENTRY

User: DCMARIONE

Scale          Move          Rotate          Output          Back

Total:          4
Submitted:          0
In Process:          4
Pending:          0
Sub. By Me:          0

ORIGINAL CHECK HAS MULTICOLOR BACKGROUND - SEE BACK FOR DETAILS

NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

JP MORGAN CHASE BANK, N.A.
MONTCLAIR, NJ

No. 2004401
21-237/212

Date  8/28/2019

Pay To The Order Of   Raymond Warwick

$ **592.74

Five Hundred Ninety-Two and 74/100***                                                    Dollars

Raymond Warwick
18 Sir Barton Ct
Newark, DE 19702

⌐002004401⌐ ⌐021202337456108010671⌐

Chk#: 2004401          Acct#: 6108010671          Amt: 592.74
USD

Payee Line 1:
Payee Line 2:
Comments:

Items Per Page:  10                    [▼]                                   *Denotes default reason where applicable

| # | Account No. | Check No. | Amount | Posted Date | Ex. Type | Default | Pay / Rtn ☐ / ☐ | Return Reason |
|---|---|---|---|---|---|---|---|---|
| 1 | 6108010671 | 2004309 | 897.14 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 2 | 6108010671 | 2004400 | 842.87 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 3 | 6108010671 | 2004401 | 592.74 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |
| 4 | 6108010671 | 2004402 | 3,422.16 USD | 08/30/2019 | PNI | Return | ☐ ☐ | |

## New England Motor Freight
### Bank Reconciliation
### August 2019
### JP Morgan Chase - United Healthcare
Acct# 000000753987312 / GL# 1011-0580

| | Bank Statement Date: | 8/30/2019 | |
|---|---|---|---|

Ending Balance from Bank Statement | | | $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** | | | **$0.00**

Other Items

| | | | **$0.00** |

Subtotal | | | **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Outstanding Checks** | | | **$0.00**

Other Items

04/25/19
04/26/19
04/29/19
04/30/19

| | | | **$0.00** |

Computed G/L Balance | | | **$0.00**

General Ledger as of 0 08/31/19 | | | $0.00

Difference | | | **$0.00**

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019

Account Number: **000000753987312**



## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00038148 DDA 802 212 24319 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

---

## CHECKING SUMMARY   Commercial Checking

|                   | INSTANCES | AMOUNT |
|-------------------|-----------|--------|
| Beginning Balance |           | $0.00  |
| Ending Balance    | 0         | $0.00  |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

* Your name and account number
* The dollar amount of the suspected error
* A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC



August 03, 2019 through August 30, 2019
Account Number: **000000753987312**

This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*August 2019*

*JP Morgan Chase - Direct Deposit*

*Acct# 000006106677245 / GL# 1011-0453*

|  | Bank Statement Date: | 8/30/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement                                            $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit**                                                    **$0.00**

Other Items

$0.00

Subtotal                                                                          $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Outstanding Checks**                                                      **$0.00**

Other Items

$0.00

Computed G/L Balance                                                              $0.00

General Ledger as of 0 08/31/19                                                   $0.00

Difference                                                                        **$0.00**

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 03, 2019 through August 30, 2019
**Account Number:** 000006106677245

---

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00062749 WBS 802 211 24319 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent
financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are
required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your
sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility
(IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the
Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed
Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by
the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership
estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger
balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept
funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds
would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank;
or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to
reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal
procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated,
Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will
depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would
not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of
two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned
back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed
Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the
beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

 CHASE ☉

funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

### End-of-Day Loan Sweep & Fed Funds Borrowed Sweep
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

### Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

### Multibank Sweep
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

### Multibank Sweep Contra
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2019 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $110,944.19 |  |
| Withdrawals and Debits | 4 | $110,944.19 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038400780Xf | $43,786.56 |



August 03, 2019 through August 30, 2019
Account Number: 000006106677245

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038380780Xf | 19,590.72 |
| 08/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038180780Xf | 19,011.57 |
| 08/28 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039040780Xf | 28,555.34 |
| **Total** | | **$110,944.19** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0048800219Hp YOUR REF: ACH OF 19/08/07 | $43,786.56 |
| 08/14 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0033900226Hp YOUR REF: ACH OF 19/08/14 | 19,590.72 |
| 08/21 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0074600233Hp YOUR REF: ACH OF 19/08/21 | 19,011.57 |
| 08/28 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0059200240Hp YOUR REF: ACH OF 19/08/28 | 28,555.34 |
| **Total** | | **$110,944.19** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/07 | $0.00 | 08/21 | $0.00 |
| 08/14 | $0.00 | 08/28 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*Jul-19*

*JP Morgan Chase Bank - General Counsel*

*Acct# 000000680965162 / GL# 1011-0595*

| | | Bank Statement Date: | 8/30/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement — $911.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** — **$0.00**

Other Items

$0.00

Subtotal — $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|

**Total Outstanding Checks** — **$0.00**

Other Items

$0.00

Computed G/L Balance — **$911.95**

General Ledger as of 0 08/31/19 — $911.95

Difference — **$0.00**

# CHASE 🔵

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
**Account Number:** 000000680965162

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00038121 WBS 802 211 24319 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $911.95 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$911.95** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**August 2019  Bank Reconciliation**

**NEMF Escrow - Misc Equipment Sale Proceeds**
**Account # 501913062**                     **G.L. # 10110515**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 08/30/19 | $775,900.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $775,900.00 |
| GENERAL LEDGER @ OF | 08/31/19 | $775,900.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 08/31/19 | $775,900.00 |
| | Proof | $0.00 |

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 01, 2019 through August 30, 2019
**Account Number:** 000000501913062

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033198 WBS 802 211 24318 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $767,350.84 | |
| Deposits and Credits | 1 | $8,549.16 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$775,900.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight, Inc. Elizabeth NJ 07207-/Ac-000000005019 Rfb=O/B Mib Jeff Ci T Obi=Miscellaneous Equipment - Fin AL Balance Due On Elizabeth Imad: 0806Mmqfmpe2000089 Trn: 2403209218Ff YOUR REF: O/B MIB JEFF CIT | $8,549.16 |
| **Total** | | **$8,549.16** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/06 | $775,900.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

*New England Motor Freight*
*Bank Reconciliation*
*August 2019*
*JP Morgan Chase - Transfers*
*Acct# 0000006106677555 / GL# 1011-0591*

| | | Bank Statement Date: | 8/30/2019 | |
|---|---|---|---|---|
| Ending Balance from Bank Statement | | | | $1,263.38 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| **Total Deposits in Transit** | | | | **$0.00** |

Other Items

| | | | | $0.00 |
|---|---|---|---|---|
| Subtotal | | | | $0.00 |

Subtract Outstanding Transfers:

| Transfer date | Descriptions | | Amount | |
|---|---|---|---|---|
| 08/29/19 | Akron | | $142.38 | |
| 08/29/19 | West Virginia | | $1,071.00 | |
| 08/22/19 | NJ IRP | | $50.00 | |
| **Total Outstanding Transfers** | | | | **$1,263.38** |

Other Items

| | | | | $0.00 |
|---|---|---|---|---|
| Computed G/L Balance | | | | $0.00 |
| General Ledger as of 08/31/19 | | | | $0.00 |
| Difference | | | | $0.00 |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
**Account Number:** 000006106677555

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00069421 WBS 802 211 24319 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $90.00 | |
| Deposits and Credits | 5 | $836,277.29 | |
| Withdrawals and Debits | 37 | $835,103.91 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,263.38** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/08 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001374220SB | $64,982.90 |
| 08/08 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001747220SB | 8,840.02 |
| 08/15 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000488227SB | 702,552.69 |
| 08/22 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000207234SB | 21,019.55 |
| 08/29 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000554241SB | 38,882.13 |
| **Total** | | **$836,277.29** |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:Cumberland Count    Orig ID:1352377655 Desc Date:190802 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304304029096 Eed:190805  Ind ID:1533R122919        Ind Name:New England Motor Frei 1 Trn: 2144029096Tc | $90.00 |
| 08/09 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:080919 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036015951038 Eed:190809 Ind ID:220962160342525        Ind Name:New England Motor Frei Trn: 2205951038Tc | 64,982.90 |
| 08/09 | Orig CO Name:NJ Web Pmt 01170      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100205951045 Eed:190809  Ind ID:091000019604052        Ind Name:New England Motor Frei   Txp*B221977697000*01170*190928*T*45 3526*****Newe\ Trn: 2205951045Tc | 4,535.26 |
| 08/09 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6146013200 Desc Date:        CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000015951043 Eed:190809 Ind ID:000000046919188        Ind Name:New England Motor Frei Trn: 2205951043Tc | 1,547.79 |
| 08/09 | Orig CO Name:Commwlthofpa Int      Orig ID:1236003133 Desc Date:190809 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000095951040 Eed:190809  Ind ID:221977697        Ind Name:1319000004364586 Txp*11132602    *1051 *190809*T* 0000120155* *P*        *201908 09\ Business Tax Trn: 2205951040Tc | 1,201.55 |
| 08/09 | Orig CO Name:CT Dor Payment        Orig ID:T011000075 Desc Date:190809 CO Entry Descr:Bus Dirpaysec:CCD   Trace#:051000015951050 Eed:190809 Ind ID: 10716200000075        Ind Name:New England Motor Frei Trn: 2205951050Tc | 296.70 |
| 08/09 | Orig CO Name:Comm of Mass EFT      Orig ID:4602285821 Desc Date:190808 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000015951036 Eed:190809  Ind ID:1875749504        Ind Name:New England Motor Frei Dept. of Revenue Trn: 2205951036Tc | 287.34 |
| 08/09 | Orig CO Name:State of RI        Orig ID:5056000522 Desc Date:        CO Entry Descr:Tax Pmt  Sec:CCD   Trace#:211170105951048 Eed:190809 Ind ID:000022197769700        Ind Name:New England Motor Frei Trn: 2205951048Tc | 273.27 |
| 08/12 | Orig CO Name:IL Dept of Reven      Orig ID:5555566257 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000013960860 Eed:190812 Ind ID:00000366525536        Ind Name:Nemf Txp*221977697000*0112*20190930*T*19 864\        EDI Trn: 2213960880Tc | 198.64 |
| 08/13 | Orig CO Name:Comp of Maryland      Orig ID:4526002033 Desc Date:081319 CO Entry Descr:Dir Db Radsec:PPD   Trace#:055002347589343 Eed:190813 Ind ID:004819222008410        Ind Name: Withhold Tax Returns Trn: 2247589343Tc | 283.98 |
| 08/13 | Orig CO Name:8011Ohio-Taxoewh      Orig ID:1060010004 Desc Date:Obg CO Entry Descr:OH Wh Tax Sec:CCD   Trace#:041001037589341 Eed:190813  Ind ID:000000104743783        Ind Name:New England Motor Frei        Odtpwhtax Trn: 2247589341Tc | 215.49 |
| 08/16 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:081619 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036013948917 Eed:190816 Ind ID:220962893459101        Ind Name:New England Motor Frei Trn: 2273948917Tc | 613,814.39 |
| 08/16 | Orig CO Name:Nys Dtf Promp Wt      Orig ID:6146013200 Desc Date:        CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000013948926 Eed:190816 Ind ID:000000047108327        Ind Name:New England Motor Frei Trn: 2273948926Tc | 18,867.30 |



August 03, 2019 through August 30, 2019
**Account Number:** 000006106677555

## Withdrawals and Debits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/16 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100203948932 Eed:190816  Ind ID:091000019645814         Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*18 66520*****Newe\ Trn: 2273948932Tc | 18,665.20 |
| 08/16 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190816 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000093948923 Eed:190816  Ind ID:221977697         Ind Name:1319000004464553 Txp*11132602      *1051 *190816*T* 0001478362* *P*       *201908 16\ Business Tax Trn: 2273948923Tc | 14,783.62 |
| 08/16 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190815 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000013948928 Eed:190816  Ind ID:499358336          Ind Name:New England Motor Frei Dept. of Revenue Trn: 2273948928Tc | 5,169.10 |
| 08/16 | Orig CO Name:CT Dor Payment     Orig ID:T011000075 Desc Date:190816 CO Entry Descr:Bus Dirpaysec:CCD   Trace#:051000013948919 Eed:190816 Ind ID: 10716200000075       Ind Name:New England Motor Frei Trn: 2273948919Tc | 4,352.69 |
| 08/16 | Orig CO Name:State of RI       Orig ID:5056000522 Desc Date:       CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170103948930 Eed:190816 Ind ID:000022197769700       Ind Name:New England Motor Frei Trn: 2273948930Tc | 3,711.88 |
| 08/16 | Orig CO Name:ME Bureau of Tax     Orig ID:1016000001 Desc Date:190816 CO Entry Descr:Intrnet Drsec:CCD   Trace#:042000013948921 Eed:190816 Ind ID:0561902690079        Ind Name:New England Motor Frei Trn: 2273948921Tc | 1,725.00 |
| 08/16 | Orig CO Name:Irs            Orig ID:3387702000 Desc Date:081619 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036013948915 Eed:190816 Ind ID:220962863558824         Ind Name:Nemf World Transport I Trn: 2273948915Tc | 505.26 |
| 08/19 | Orig CO Name:8011Ohio-Taxoewh     Orig ID:1060010004 Desc Date:Obg CO Entry Descr:OH Wh Tax Sec:CCD   Trace#:041001038223653 Eed:190819  Ind ID:000000104805867        Ind Name:New England Motor Frei                            Odtpwhtax Trn: 2288223653Tc | 5,001.65 |
| 08/19 | Orig CO Name:VA Dept Taxation     Orig ID:2546001734 Desc Date:190816 CO Entry Descr:Tax Paymensec:CCD   Trace#:091000018223657 Eed:190819  Ind ID:*****7697          Ind Name:New England Motor Frei EFT Payments Trn: 2288223657Tc | 4,720.42 |
| 08/19 | Orig CO Name:IL Dept of Reven     Orig ID:5555566257 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000018223659 Eed:190819 Ind ID:00002096251488        Ind Name:Nemf Txp*221977697000*0112*20190930*T*32 0538\ EDI Trn: 2288223659Tc | 3,205.38 |
| 08/19 | Orig CO Name:Vtax EFT Deposit     Orig ID:8036000264 Desc Date:190819 CO Entry Descr:ACH Debit Sec:CCD   Trace#:221172188223655 Eed:190819 Ind ID:Wht10005915         Ind Name:New England Motor Frei Trn: 2288223655Tc | 683.29 |
| 08/20 | Orig CO Name:Comp of Maryland     Orig ID:4526002033 Desc Date:082019 CO Entry Descr:Dir Db Radsec:PPD   Trace#:055002347082945 Eed:190820 Ind ID:004819229009746       Ind Name: Withhold Tax Returns Trn: 2317082945Tc | 7,347.51 |
| 08/23 | Orig CO Name:Irs            Orig ID:3387702000 Desc Date:082319 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036014030813 Eed:190823 Ind ID:220963531604845         Ind Name:New England Motor Frei Trn: 2344030813Tc | 18,349.88 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/23 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100204030817 Eed:190823  Ind ID:091000019717181           Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*21 9025*****Newe\ Trn: 2344030817Tc | 2,190.25 |
| 08/23 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000014030815 Eed:190823 Ind ID:000000047278351           Ind Name:New England Motor Frei Trn: 2344030815Tc | 230.09 |
| 08/23 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190823 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000094030820 Eed:190823  Ind ID:221977697           Ind Name:1319000004616224 Txp*11132602    *1051 *190823*T* 0000013772* *P*        *201908 23\ Business Tax Trn: 2344030820Tc | 137.72 |
| 08/23 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190822 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000014030823 Eed:190823  Ind ID:1273057920           Ind Name:New England Motor Frei Dept. of Revenue Trn: 2344030823Tc | 61.61 |
| 08/30 | Orig CO Name:Irs            Orig ID:3387702000 Desc Date:083019 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036012056270 Eed:190830 Ind ID:220964223657674           Ind Name:New England Motor Frei Trn: 2412056270Tc | 30,531.65 |
| 08/30 | Orig CO Name:NJ Web Pmt 01170    Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100202056274 Eed:190830  Ind ID:091000019741954           Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*45 8438*****Newe\ Trn: 2412056274Tc | 4,584.38 |
| 08/30 | Orig CO Name:Ind With Tax      Orig ID:9180005Tax Desc Date:190829 CO Entry Descr:Intax    Sec:CCD    Trace#:074000062056284 Eed:190830 Ind ID:19Z00263271921           Ind Name:New England Motor Frei 00050819083119082919082928 Trn: 2412056284Tc | 1,677.58 |
| 08/30 | Orig CO Name:Nys Dtf Promp Wt    Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000012056279 Eed:190830 Ind ID:000000047403423           Ind Name:New England Motor Frei Trn: 2412056279Tc | 414.15 |
| 08/30 | Orig CO Name:Commwlthofpa Int    Orig ID:1236003133 Desc Date:190830 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000092056281 Eed:190830  Ind ID:221977697           Ind Name:1319000004659796 Txp*11132602    *1051 *190830*T* 0000028405* *P*        *201908 30\ Business Tax Trn: 2412056281Tc | 284.05 |
| 08/30 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190829 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000012056277 Eed:190830  Ind ID:1616054912           Ind Name:New England Motor Frei Dept. of Revenue Trn: 2412056277Tc | 128.82 |
| 08/30 | Orig CO Name:State of RI      Orig ID:5056000522 Desc Date:    CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170102056272 Eed:190830 Ind ID:000022197769700           Ind Name:New England Motor Frei Trn: 2412056272Tc | 48.12 |
| **Total** | | **$835,103.91** |



August 03, 2019 through August 30, 2019
**Account Number:** 000006106677555

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/05 | $0.00 | 08/19 | $7,347.51 |
| 08/08 | $73,822.92 | 08/20 | $0.00 |
| 08/09 | $698.11 | 08/22 | $21,019.55 |
| 08/12 | $499.47 | 08/23 | $50.00 |
| 08/13 | $0.00 | 08/29 | $38,932.13 |
| 08/15 | $702,552.69 | 08/30 | $1,263.38 |
| 08/16 | $20,958.25 | | |



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

*New England Motor Freight*
*Bank Reconciliation*
*JP Morgan Chase Bank - AP*
*Acct# 610-0226365 / GL# 1011-0500*
31-Aug

| | | |
|---|---|---:|
| Balance per Bank at: | 8/30/2019 | **5,401,456.15** |
| Plus: | | |
| Deposit in Transit | -see tab | - |
| | | |
| Adjusted Bank Balance: | | 5,401,456.15 |
| | | |
| Balance per General Ledger: | | **5,401,456.15** |
| cdn EXCHANGE | | - |
| AR Subsidiary | -see tab | - |
| AP Bank 00 | -see tab | - |
| ZBA | -see tab | - |
| Misc Deposit | -see tab | - |
| Other Cash | -see tab | - |
| Other | -see tab | - |
| January fees not booked | | - |
| TB bank loan not booked | | - |
| ZBA shortage to 5726 not booked | | - |
| | | - |
| Adjusted General Ledger Balance: | | 5,401,456.15 |
| | diff | - |

**CHASE ◑**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 03, 2019 through August 30, 2019
**Account Number:** 000006100226365

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00075634 WBS 802 211 24319 NNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

 **CHASE**

August 03, 2019 through August 30, 2019
**Account Number:** 000006100226365

funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

### End-of-Day Loan Sweep & Fed Funds Borrowed Sweep
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

### Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

### Multibank Sweep
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

### Multibank Sweep Contra
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2019 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $4,083,242.74 | |
| Deposits and Credits | 92 | $5,680,353.27 | |
| Withdrawals and Debits | 73 | $4,362,139.86 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$5,401,456.15** | |

# CHASE ⬡

August 03, 2019 through August 30, 2019
**Account Number:** 000006100226365

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/09:46 Imad: 0805C1Qae01X000233 Trn: 1674209217Ff YOUR REF: O/B SANTANDER BK | $2,000.00 |
| 08/05 | Remote Online Deposit    1001 | 17,583.94 |
| 08/05 | Orig CO Name:Visual Pak Logis    Orig ID:1800425190 Desc Date:    CO Entry Descr:Payroll  Sec:PPD  Trace#:242071752703693 Eed:190805  Ind ID:Neweelnj    Ind Name:New England Motor Frei Trn: 2172703693Tc | 305.16 |
| 08/05 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190805 CO Entry Descr:Payment  Sec:CCD    Trace#:051000012703704 Eed:190805  Ind ID:7964629    Ind Name:Nemf.Receivables Trn: 2172703704Tc | 192.80 |
| 08/05 | Orig CO Name:Panalpina 4793    Orig ID:1135349950 Desc Date:Aug 05 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100202703695 Eed:190805  Ind ID:8700180868    Ind Name:0007New England Moto Trn: 2172703695Tc | 129.30 |
| 08/05 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190802 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000602703691 Eed:190805  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 2172703691Tc | 104.98 |
| 08/05 | Orig CO Name:Masco Builder CA    Orig ID:1139841001 Desc Date:190802 CO Entry Descr:Payment  Sec:CTX  Trace#:021000022703683 Eed:190805 Ind ID:6858    Ind Name:0006New England Moto Trn: 2172703683Tc | 97.65 |
| 08/05 | Orig CO Name:Amazon.CO1319777    Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntsec:CCD    Trace#:091000012703706 Eed:190805  Ind ID:Fcs000269489662    Ind Name:New England Motor Frei    EDI Trn: 2172703706Tc | 71.00 |
| 08/06 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Titles + Shevell Purchases P Aid Bbi=/Time Imad: 0806Mmqfmpe2000114 Trn: 2652909218Ff YOUR REF: O/B MIB JEFF CIT | 303,710.84 |
| 08/06 | Remote Online Deposit    1001 | 15,904.29 |
| 08/06 | Orig CO Name:D&C (Wwl)    Orig ID:3156471773 Desc Date:    CO Entry Descr:Apps    Sec:CCD  Trace#:021000025640381 Eed:190806  Ind ID:00529159    Ind Name:New England Motor Frei Trn: 2185640381Tc | 21,197.85 |
| 08/06 | Orig CO Name:Synter Resource    Orig ID:1050530271 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201605640385 Eed:190806 Ind ID:    Ind Name:New England Motor Frei Trn: 2185640385Tc | 1,871.59 |
| 08/06 | Orig CO Name:Ryder Carrier MA    Orig ID:1591506958 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000015640383 Eed:190806 Ind ID:900095    Ind Name:New England Motor Frei Trn: 2185640383Tc | 1,569.81 |
| 08/07 | Deposit | 649.30 |
| 08/07 | Orig CO Name:Carotrans Intern    Orig ID:3364278734 Desc Date:    CO Entry Descr:Nemf_New Secc:PPD    Trace#:091000010372926 Eed:190807 Ind ID:Nemf    Ind Name:New England Motor Frei    Final Settlement Trn: 2190372926Tc | 24,799.42 |



CHASE ⬡

August 03, 2019 through August 30, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190806 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000600372918 Eed:190807  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 2190372918Tc | 7,624.68 |
| 08/07 | Orig CO Name:Data2Logistics    Orig ID:1030408897 Desc Date:190807 CO Entry Descr:2 Day ACH Sec:CCD  Trace#:121137520372923 Eed:190807  Ind ID:Nemf1A1    Ind Name:New England Motor Frei  Nte*Check E233332\ Trn: 2190372923Tc | 1,632.16 |
| 08/07 | Orig CO Name:Kuehne & Nagel    Orig ID:1132571986 Desc Date:Aug  6 CO Entry Descr:Pmtx    Sec:CCD  Trace#:028000080372920 Eed:190807 Ind ID:9700082779    Ind Name:New England Motor Frei Payment Number:9700082779    Cdd Trn: 2190372920Tc | 1,406.98 |
| 08/07 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190807 CO Entry Descr:Payment Sec:CCD  Trace#:051000010372929 Eed:190807  Ind ID:7966866    Ind Name:Nemf.Receivables Trn: 2190372929Tc | 443.56 |
| 08/08 | Remote Online Deposit    1001 | 2,460.95 |
| 08/08 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190807 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000602132400 Eed:190808  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 2202132400Tc | 553.45 |
| 08/08 | Orig CO Name:Exel Freight Con    Orig ID:1464236257 Desc Date:    CO Entry Descr:5016396  Sec:CCD  Trace#:111000022132404 Eed:190808 Ind ID:5016396    Ind Name:New England Motor Frei Trn: 2202132404Tc | 158.01 |
| 08/08 | Orig CO Name:Bollore Logistic    Orig ID:5132635593 Desc Date:    CO Entry Descr:ACH    Sec:CCD  Trace#:028000082132402 Eed:190808  Ind ID:    Ind Name:New England Motor Frei 3657112 Trn: 2202132402Tc | 116.03 |
| 08/09 | Remote Online Deposit    1001 | 1,745.19 |
| 08/09 | Orig CO Name:Central Garden    Orig ID:9071057001 Desc Date:190809 CO Entry Descr:Corp Pay Sec:CCD  Trace#:021000027334050 Eed:190809 Ind ID:    Ind Name:New England Motor Frei Trn: 2217334050Tc | 14,320.15 |
| 08/09 | Orig CO Name:Atkore    Orig ID:1362425517 Desc Date:    CO Entry Descr:Payments Sec:PPD  Trace#:043000263422317 Eed:190809 Ind ID:Nemf001    Ind Name:New England Motor Frei  6760 Trn: 2213422317Tc | 65.00 |
| 08/12 | Fedwire Credit Via: Santander Bank, N.A./231372691 B/O: Accurate Logistics Clifton NJ 07012 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Santander Bk Bbi=/Time/12:55 Imad: 0812C1Qae01X000612 Trn: 3627809224Ff YOUR REF: O/B SANTANDER BK | 476.57 |
| 08/12 | Remote Online Deposit    1001 | 231,084.85 |
| 08/12 | Orig CO Name:Afcu Paymnt Mgr    Orig ID:1770527921 Desc Date:190812 CO Entry Descr:Popmoney Sec:Web  Trace#:063106148567674 Eed:190812  Ind ID:Kinetic Supply-    Ind Name:Nem Freight Onlnc Trnsfr88883399 Trn: 2248567674Tc | 989.61 |
| 08/12 | Orig CO Name:Danzas Corporati    Orig ID:1169838187 Desc Date:    CO Entry Descr:1910737319Sec:CTX  Trace#:111000028567657 Eed:190812 Ind ID:1910737319    Ind Name:0015New England Moto Trn: 2248567657Tc | 583.97 |
| 08/12 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190809 CO Entry Descr:Conc Acctssec:CCD  Trace#:081000608567655 Eed:190812  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 2248567655Tc | 218.09 |

# CHASE 🟦

August 03, 2019 through August 30, 2019
Account Number: 000006100226365

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | Orig CO Name:Commercial Traff    Orig ID:1340159920 Desc Date:081019 CO Entry Descr:080819 Frtsec:PPD    Trace#:044000028567653 Eed:190812 Ind ID:20017937        Ind Name:Rite Aid Corporation Preauthorized Dep Trn: 2248567653Tc | 206.04 |
| 08/13 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Titles Received Bbi=/Time/13 :19 Imad: 0813Mmqfmpe2000191 Trn: 3756809225Ff YOUR REF: O/B MIB JEFF CIT | 361,350.00 |
| 08/13 | Remote Online Deposit       1001 | 25,182.15 |
| 08/13 | JPMorgan Access Transfer From Account000006103723262 YOUR REF: 1000638225SB | 372,807.31 |
| 08/13 | Orig CO Name:Synter Resource    Orig ID:1050530271 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201606117435 Eed:190813 Ind ID:            Ind Name:New England Motor Frei Trn: 2256117435Tc | 1,680.01 |
| 08/13 | Orig CO Name:Envista LLC       Orig ID:9000830789 Desc Date:190813 CO Entry Descr:Payments Sec:CCD    Trace#:021000026349236 Eed:190813  Ind ID:Appay000123401        Ind Name:New England Motor Frei Trn: 2256349236Tc | 242.37 |
| 08/14 | Remote Online Deposit       1001 | 4,920.00 |
| 08/14 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190813 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000607618838 Eed:190814  Ind ID:21119Newen A        Ind Name:New England Motor Frei Trn: 2267618838Tc | 2,121.14 |
| 08/14 | Orig CO Name:Corelle Brands L    Orig ID:3012935800 Desc Date:190813 CO Entry Descr:EDI/Eftpmtsec:CTX    Trace#:071000287618840 Eed:190814 Ind ID:2900542073        Ind Name:00070000020093 3012935800 Trn: 2267618840Tc | 82.50 |
| 08/15 | Remote Online Deposit       1001 | 32,000.00 |
| 08/15 | Orig CO Name:Zulily, LLC    Orig ID:4271202150 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000016073148 Eed:190815 Ind ID:2000353648        Ind Name:New England Motor Frei EDI Trn: 2276073148Tc | 358.26 |
| 08/15 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190814 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000606073146 Eed:190815  Ind ID:21119Newen A        Ind Name:New England Motor Frei Trn: 2276073146Tc | 100.00 |
| 08/15 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190815 CO Entry Descr:Payment Sec:CCD    Trace#:051000016073150 Eed:190815  Ind ID:7970222        Ind Name:Nemf.Receivables Trn: 2276073150Tc | 35.71 |
| 08/16 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock Bbi=/Time/14:29 Imad: 0816Mmqfmpe2000331 Trn: 5089509228Ff YOUR REF: O/B MIB JEFF CIT | 161,300.00 |
| 08/16 | Remote Online Deposit       1001 | 4,068.91 |
| 08/16 | Orig CO Name:Tomsofmaine 8432    Orig ID:1010287460 Desc Date:Aug 16 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100203428266 Eed:190816  Ind ID:2300001718        Ind Name:New England Motor Frei Trn: 2283428266Tc | 12,260.08 |
| 08/16 | JPMorgan Access Transfer From Account000006103723262 YOUR REF: 1000038228SB | 1,200.00 |



August 03, 2019 through August 30, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/16 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190816 CO Entry Descr:Payment  Sec:CCD    Trace#:051000013428271 Eed:190816  Ind ID:7970925           Ind Name:Nemf.Receivables Trn: 2283428271Tc | 255.51 |
| 08/16 | Orig CO Name:Atkore          Orig ID:1362425517 Desc Date:      CO Entry Descr:Payments Sec:PPD    Trace#:043000263428273 Eed:190816 Ind ID:Nemf001          Ind Name:New England Motor Frei    6845 Trn: 2283428273Tc | 116.13 |
| 08/16 | Orig CO Name:Sunnylife Ll8719      Orig ID:1474409426 Desc Date:      CO Entry Descr:Payments Sec:CCD    Trace#:051000013428268 Eed:190816 Ind ID:          Ind Name:New England Motor      Nte*Sunnylife LLC \ Trn: 2283428268Tc | 90.00 |
| 08/19 | Book Transfer Credit B/O: Suntrust Bank Bene-D By Fed Orlando FL 32809-6213 Org:/1000207464347 Joseph P Castiglione PA Ogb: Aba/061000104 Suntrust Bank Ref: Seller Proceeds/Bnf/File # 19-0541/Seller Proceeds11700 Holdings LLC P F Nemf11700 N W 36 Ave., Miami, FL3 316 7Remitte R:Joseph P. Castiglion E, PA Conta CT: Joseph/786-206-2 Trn: 0455809231Ez YOUR REF: 66700582 | 3,257,134.47 |
| 08/19 | Remote Online Deposit      1001 | 2,894.80 |
| 08/19 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190816 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602990603 Eed:190819  Ind ID:21119Newen A      Ind Name:New England Motor Frei Trn: 2312990603Tc | 1,066.40 |
| 08/19 | Orig CO Name:Envista LLC      Orig ID:9000830789 Desc Date:190819 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022744664 Eed:190819  Ind ID:Appay000124556        Ind Name:New England Motor Frei Trn: 2312744664Tc | 164.05 |
| 08/20 | Remote Online Deposit      1001 | 8,852.45 |
| 08/20 | Orig CO Name:Synter Resource      Orig ID:1050530271 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201606431900 Eed:190820 Ind ID:          Ind Name:New England Motor Frei Trn: 2326431900Tc | 676.47 |
| 08/20 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190820 CO Entry Descr:Payment  Sec:CCD    Trace#:051000016431902 Eed:190820  Ind ID:7972056          Ind Name:Nemf.Receivables Trn: 2326431902Tc | 53.20 |
| 08/21 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Titles Bbi=/Time/11:50 Imad: 0821Mmqfmpe2000130 Trn: 2964809233Ff YOUR REF: O/B MIB JEFF CIT | 38,600.00 |
| 08/21 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190820 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000608209122 Eed:190821  Ind ID:21119Newen A      Ind Name:New England Motor Frei Trn: 2338209122Tc | 302.51 |
| 08/21 | Orig CO Name:Tomsofmaine 8432      Orig ID:1010287460 Desc Date:Aug 21 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100208209124 Eed:190821  Ind ID:2300001747        Ind Name:New England Motor Frei Trn: 2338209124Tc | 270.41 |
| 08/21 | Orig CO Name:Ptlcolppncach      Orig ID:T232518618 Desc Date:190820 CO Entry Descr:Acctspay Sec:CCD    Trace#:043000098209126 Eed:190821 Ind ID:221977697      Ind Name:New England Motor Frei 1029093997 Trn: 2338209126Tc | 97.83 |



**CHASE** ⬡

August 03, 2019 through August 30, 2019
Account Number: 000006100226365

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | Fedwire Credit Via: Bmo Harris Bank N.A./071000288 B/O: Ecp Incorporated Woodridge, IL,60517 US Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Bmo Harri S B Obi=Ecp Inc Pmt For Balance Owe D Nemf Bbi=/Time/15:14 Imad: 0822G1Qg750C004561 Trn: 5330609234Ff YOUR REF: O/B BMO HARRIS B | 876.34 |
| 08/22 | Remote Online Deposit        1001 | 3,804.16 |
| 08/22 | Orig CO Name:Transplace Pmd        Orig ID:7010532275 Desc Date:190822 CO Entry Descr:Payment Sec:CCD    Trace#:051000010398336 Eed:190822  Ind ID:7973176            Ind Name:Nemf.Receivables Trn: 2340398336Tc | 704.32 |
| 08/22 | Orig CO Name:A3 Freight Payme        Orig ID:1371698963 Desc Date:        CO Entry Descr:Corp Pymntsec:CCD    Trace#:051000016792923 Eed:190822 Ind ID:100041227            Ind Name:New England Motor Frei Rmr*IV*Lkq Corporation\Trn*1*100041 227\ Trn: 2346792923Tc | 279.74 |
| 08/23 | Remote Online Deposit        1001 | 5,137.97 |
| 08/23 | JPMorgan Access Transfer From Account000006103723262 YOUR REF: 1000348235SB | 29,875.00 |
| 08/23 | Orig CO Name:Hubert NA Main        Orig ID:9297899001 Desc Date:190823 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000022060254 Eed:190823 Ind ID:            Ind Name:New England Motor Frt Trn: 2352060254Tc | 4,965.50 |
| 08/23 | Orig CO Name:Blue Grace Logis        Orig ID:1260673770 Desc Date:        CO Entry Descr:Cash Disb Sec:CCD    Trace#:062206292060256 Eed:190823 Ind ID:Nemf            Ind Name:Newenglandmotorfreight Trn: 2352060256Tc | 1,541.32 |
| 08/23 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190822 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000602060252 Eed:190823  Ind ID:21119Newen A            Ind Name:New England Motor Frei Trn: 2352060252Tc | 952.22 |
| 08/23 | Orig CO Name:Xpo Inc        Orig ID:9363030901 Desc Date:190823 CO Entry Descr:Payments Sec:CTX    Trace#:021000022060258 Eed:190823 Ind ID:320046828            Ind Name:0010New England Moto Trn: 2352060258Tc | 5.85 |
| 08/26 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Titles Elizabeth Bbi=/Time/1 2:04 Imad: 0826Mmqfmpe2000135 Trn: 3222209238Ff YOUR REF: O/B MIB JEFF CIT | 142,250.00 |
| 08/26 | Remote Online Deposit        1001 | 1,523.47 |
| 08/26 | Orig CO Name:Amazon.CO1334325        Orig ID:6820544667 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018012561 Eed:190826  Ind ID:Fcs000211869182            Ind Name:New England Motor Frei            EDI Trn: 2388012561Tc | 464.56 |
| 08/26 | Orig CO Name:Cass Info. Carr.        Orig ID:9000002001 Desc Date:190823 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000608012559 Eed:190826  Ind ID:21119Newen A            Ind Name:New England Motor Frei Trn: 2388012559Tc | 24.31 |
| 08/27 | Remote Online Deposit        1001 | 829.72 |
| 08/27 | Orig CO Name:Ryder Carrier MA        Orig ID:1591506958 Desc Date: CO Entry Descr:Corp Pmt Sec:CCD    Trace#:111000012223332 Eed:190827 Ind ID:902686            Ind Name:New England Motor Frei Trn: 2392223332Tc | 561.56 |

**CHASE** ◻

August 03, 2019 through August 30, 2019
Account Number: 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/28 | Chips Credit Via: Bank of America, N.A./0959 B/O: Emerson Operating 02368 US MA Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/000002020904 02368 US MA Ogb=Bank of America, N.A. New York NY Obi=Settlement Bbl=/Chgs/USD0,/O Cmt/USD3811,07/ Ssn: 0348887 Trn: 7379200240Fc YOUR REF: 198S90309ETY1R98 | 3,811.07 |
| 08/28 | Remote Online Deposit        1001 | 7,348.60 |
| 08/28 | Orig CO Name:Tomsofmaine 8432       Orig ID:1010287460 Desc Date:Aug 28 CO Entry Descr:EDI Paymntsecc:CCD    Trace#:031100201604768 Eed:190828   Ind ID:2300001802          Ind Name:New England Motor Frei Trn: 2401604768Tc | 2,229.26 |
| 08/28 | Orig CO Name:Sachs Chemical       Orig ID:1660427599 Desc Date:190828 CO Entry Descr:Nemf    Sec:CTX   Trace#:221571471604760 Eed:190828 Ind ID:Sachs          Ind Name:0006New England Moto 4205000646 Trn: 2401604760Tc | 614.45 |
| 08/28 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190827 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000601604758 Eed:190828   Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2401604758Tc | 579.94 |
| 08/28 | Orig CO Name:Creative Food IN       Orig ID:1980449100 Desc Date:       CO Entry Descr:Payments Sec:CCD    Trace#:111000021604770 Eed:190828 Ind ID:New England Mot      Ind Name:Nemf Trn: 2401604770Tc | 434.75 |
| 08/29 | Fedwire Credit Via: Silicon Valley Bank/121140399 B/O: Wayfair LLC Boston, MA 02116 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Sil Vly B K S Obi=Wayfair LLC Settlement IN C Orrection With Nemf Bankruptcy Bbi=/Bnf/Ours/Time/17:19 Imad: 0829L1B77D1C007886 Trn: 8203809241Ff YOUR REF: O/B SIL VLY BK S | 134,003.71 |
| 08/29 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Titles - Elizabeth Bbi=/Time/11:42 Imad: 0829Mmqfmpe2000147 Trn: 3840909241Ff YOUR REF: O/B MIB JEFF CIT | 91,400.00 |
| 08/29 | Remote Online Deposit        1001 | 283,849.23 |
| 08/30 | Orig CO Name:Dupont Nutrition       Orig ID:1940479804 Desc Date:       CO Entry Descr:1000985528Sec:CTX   Trace#:111000029774979 Eed:190830 Ind ID:US010002175596          Ind Name:0032New England Moto Trn: 2429774979Tc | 10,518.48 |
| 08/30 | Orig CO Name:Jit Packaging IN       Orig ID:2812858165 Desc Date:082719 CO Entry Descr:Payables  Sec:CCD    Trace#:091000019775013 Eed:190830 Ind ID:Nemf          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 2429775013Tc | 4,317.13 |
| 08/30 | Orig CO Name:Priority One       Orig ID:3710732557 Desc Date:       CO Entry Descr:Payables Sec:CCD    Trace#:111000029775015 Eed:190830 Ind ID:Newe01          Ind Name:New England Motor Frei Trn: 2429775015Tc | 1,986.01 |
| 08/30 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:190829 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000609774975 Eed:190830   Ind ID:21119Newen A          Ind Name:New England Motor Frei Trn: 2429774975Tc | 638.30 |
| 08/30 | Orig CO Name:Tomsofmaine 8432       Orig ID:1010287460 Desc Date:Aug 30 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100209774977 Eed:190830   Ind ID:2300001820          Ind Name:New England Motor Frei Trn: 2429774977Tc | 270.41 |
| **Total** | | **$5,680,353.27** |



## CHASE ◆

August 03, 2019 through August 30, 2019
Account Number: 000006100226365

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042030780Xf | $83,013.70 |
| 08/06 | Book Transfer Debit A/C: Myar LLC Elizabeth NJ 07201-2958 Trn: 0040900218Fe YOUR REF: 0040900218FE | 325.00 |
| 08/06 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038430780Xf | 201,906.73 |
| 08/06 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038270780Xf | 33,229.69 |
| 08/07 | Fedwire Debit Via: Fifth Third Cinci/071001737 A/C: M& K Truck Centers Ref: 34855Dp Imad: 0807B1Qgc02C017852 Trn: 0136800219Fe YOUR REF: 0136800219FE | 1,498.69 |
| 08/07 | Fedwire Debit Via: Union LA Aka Uboc/122000496 A/C: J2 Cloud Services LLC Ref: Customer 3757/Time/16:25 Imad: 0807B1Qgc01C005984 Trn: 0141900219Fe YOUR REF: 0141900219FE | 1,676.39 |
| 08/07 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038390780Xf | 43,786.56 |
| 08/07 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038490780Xf | 4,424.21 |
| 08/08 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11744 Imad: 0808B1Qgc04C007376 Trn: 0153800220Fe YOUR REF: 0153800220FE | 23,112.50 |
| 08/08 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001374220SB | 64,982.90 |
| 08/08 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001747220SB | 8,840.02 |
| 08/08 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Lodging Consultants Ref: Invoice 1447987 Imad: 0808B1Qgc08C006321 Trn: 0173200220Fe YOUR REF: 0173200220FE | 1,311.02 |
| 08/08 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040410780Xf | 397.77 |
| 08/09 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039170780Xf | 9,297.76 |
| 08/09 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039150780Xf | 2,475.91 |
| 08/12 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039670780Xf | 83,466.78 |
| 08/12 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039690780Xf | 46,570.38 |
| 08/13 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038970780Xf | 33,336.54 |
| 08/13 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039110780Xf | 15,835.74 |
| 08/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039090780Xf | 713.79 |
| 08/14 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No.00713463 Trn: 0113900226Fe YOUR REF: 0113900226FE | 72,161.01 |
| 08/14 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038450780Xf | 148,933.15 |
| 08/14 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038370780Xf | 19,590.72 |
| 08/14 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038470780Xf | 8,026.52 |



 CHASE ◯

August 03, 2019 through August 30, 2019
Account Number: 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/15 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000488227SB | 702,552.69 |
| 08/15 | Fedwire Debit Via: BB&T NC/031309123 A/C: Pheonix Executive Services Inc Ref: Invoice No 11782 Imad: 0815B1Qgc01C005809 Trn: 0217700227Fe YOUR REF: 0217700227FE | 30,912.93 |
| 08/15 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045730780Xf | 35,188.11 |
| 08/15 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045770780Xf | 9,855.24 |
| 08/15 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0045430780Xf | 2,490.50 |
| 08/16 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Klehr Harrison Harvey Branzburg Llpattorney Trust IOLTA Account Ref: New England Motor Freight Imad: 0816B1Qgc06C002192 Trn: 0234600227Fe YOUR REF: 0234600227FE | 300,000.00 |
| 08/16 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Lines Ref: Eastern Freight Ways/Time/13:31 Imad: 0816B1Qgc06C006254 Trn: 0291300228Fe YOUR REF: 0291300228FE | 1,200.00 |
| 08/16 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038870780Xf | 13,640.62 |
| 08/16 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038850780Xf | 10,409.48 |
| 08/16 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038650780Xf | 687.45 |
| 08/19 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean, LLC. Ref: New England Motor Freight Imad: 0819B1Qgc06C006438 Trn: 0021800231Fe YOUR REF: 0021800231FE | 55,998.53 |
| 08/19 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: The Coporate Lodging Consultants Ref: Invoice 1460267 Imad: 0819B1Qgc05C006413 Trn: 0021900231Fe YOUR REF: 0021900231FE | 1,776.34 |
| 08/19 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040870780Xf | 520,169.83 |
| 08/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040850780Xf | 102,518.94 |
| 08/19 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0040570780Xf | 21,397.14 |
| 08/20 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038810780Xf | 446,676.79 |
| 08/20 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038590780Xf | 37,673.85 |
| 08/20 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038790780Xf | 7,276.66 |
| 08/21 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038290780Xf | 225,999.75 |
| 08/21 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038270780Xf | 92,509.66 |
| 08/21 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038170780Xf | 19,011.57 |
| 08/22 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11821 Imad: 0822B1Qgc04C001281 Trn: 0174000233Fe YOUR REF: 0174000233FE | 27,506.60 |
| 08/22 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000207234SB | 21,019.55 |



CHASE 🏦

August 03, 2019 through August 30, 2019
Account Number: 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/22 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040270780Xf | 106,449.53 |
| 08/22 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040250780Xf | 23,237.14 |
| 08/22 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0039990780Xf | 1,896.60 |
| 08/23 | Book Transfer Debit A/C: Aramark Uniform And Career Apparel Lexington KY 40509-1234 Ref: New England Motor Freight Final Settelment Trn: 0216800235Fe YOUR REF: 0216800235FE | 10,751.47 |
| 08/23 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Estes Express Lines Ref: Eastern Freight Ways/Time/10:01 Imad: 0823B1Qgc05C002896 Trn: 0217000235Fe YOUR REF: 0217000235FE | 29,875.00 |
| 08/23 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039370780Xf | 83,459.75 |
| 08/23 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039350780Xf | 9,056.20 |
| 08/23 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0039130780Xf | 1,550.33 |
| 08/26 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039670780Xf | 137,361.29 |
| 08/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039650780Xf | 21,993.76 |
| 08/26 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0039470780Xf | 2,233.93 |
| 08/27 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0037950780Xf | 75,966.77 |
| 08/27 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0037750780Xf | 32,012.63 |
| 08/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0037930780Xf | 1,301.12 |
| 08/28 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039130780Xf | 31,807.28 |
| 08/28 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0039030780Xf | 28,555.34 |
| 08/28 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038970780Xf | 15,025.52 |
| 08/28 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039110780Xf | 843.32 |
| 08/29 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Inv.11862 Imad: 0829B1Qgc06C001017 Trn: 0111900240Fe YOUR REF: 0111900240FE | 20,548.70 |
| 08/29 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000554241SB | 38,882.13 |
| 08/29 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Imad: 0829B1Qgc07C012916 Trn: 0160100241Fe YOUR REF: 0160100241FE | 44,227.00 |
| 08/29 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040530780Xf | 19,696.52 |
| 08/29 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0040230780Xf | 1,298.43 |
| 08/29 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040510780Xf | 907.59 |
| 08/30 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041070780Xf | 26,733.60 |





August 03, 2019 through August 30, 2019

**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/30 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041050780Xf | 1,083.20 |
| Total | | **$4,362,139.86** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/05 | $4,020,713.87 | 08/19 | $6,261,234.48 |
| 08/06 | $4,129,506.83 | 08/20 | $5,779,189.30 |
| 08/07 | $4,114,677.08 | 08/21 | $5,480,939.07 |
| 08/08 | $4,019,321.31 | 08/22 | $5,306,494.21 |
| 08/09 | $4,023,677.98 | 08/23 | $5,214,279.32 |
| 08/12 | $4,127,199.95 | 08/26 | $5,196,952.68 |
| 08/13 | $4,838,575.72 | 08/27 | $5,089,063.44 |
| 08/14 | $4,596,987.96 | 08/28 | $5,027,850.05 |
| 08/15 | $3,848,482.46 | 08/29 | $5,411,542.62 |
| 08/16 | $3,701,835.54 | 08/30 | $5,401,456.15 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
TD Bank-(7939)
AUGUST 2019 Bank Reconciliation

**Account # 434-3847939**                        **G.L. # 10112510**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 08/31/19 | **$1,286,114.62** |
| DEBIT IN TRANSIT | | |
| DEPOSIT INCORRECT | | $0.00 |
| DEPOSIT IN TRANSIT | | $0.00 |
| ENDING BANK BALANCE | | $1,286,114.62 |
| GENERAL LEDGER @ OF | 08/31/19 | **$1,286,114.62** |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJ G/L BALANCE | 08/31/19 | $1,286,114.62 |
| | Proof | $0.00 |

# TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**

000020417 01 AV    0.380  FTD010400901 19117545 0014 03 02
NEW ENGLAND MOTOR FREIGHT INC
1-71 N AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4343847939-421-T-### |
| Primary Account #: | 434-3847939 |

**Enterprise Money Market**

NEW ENGLAND MOTOR FREIGHT INC

Account # 434-3847939

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,284,320.09 | Average Collected Balance | 1,284,377.97 |
| Other Credits | 1,794.53 | Interest Earned This Period | 1,794.53 |
| | | Interest Paid Year-to-Date | 19,416.49 |
| Ending Balance | 1,286,114.62 | Annual Percentage Yield Earned | 1.66% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | INTEREST PAID | 1,794.53 |
| | Subtotal: | 1,794.53 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 1,284,320.09 | 08/30 | 1,286,114.62 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

New England Motor Freight
T D Bank Account #7862806143
August-19

**BANK 18**

**Account #  7862806143**

**G.L. #  10112500**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 08/31/19 | **$138,996.48** |
| LOANS IN TRANSIT- | 02/02/19 | ($4,670.67) |
| ENDING BANK BALANCE | 08/31/19 | $134,325.81 |
| | | |
| GENERAL LEDGER @ OF | 08/31/19 | **$134,325.81** |
| DEPOSIT NOT RECORDED | | $0.00 |
| LOAN NOT RECORDED | | $0.00 |
| DEPOSIT NOT RECORDED | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 08/31/19 | $134,325.81 |
| | Proof | 0.00 |


**Bank**
America's Most Convenient Bank®

7    STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHTINC
1-71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 7862806143-720-7-### |
| Primary Account #: | 786-2806143 |

## Business Convenience Checking

NEW ENGLAND MOTOR FREIGHTINC

Account # 786-2806143

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 08/01 | | | 138,996.48 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 08/31 | | | 138,996.48 |

### ACCOUNT ACTIVITY

No Transactions this Statement Period

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |

New England Motor Freight
T D Bank Account #786-6664174
August-19                                    **BANK 18**

**Account #  786 6664274**                   **G.L. #  10300000**


BANK BALANCE @ OF          08/31/19                    **$11,536.65**


ENDING BANK BALANCE        08/31/19                    $11,536.65


GENERAL LEDGER @ OF        08/31/19                    **$11,536.65**

                                                          $0.00
LOAN NOT RECORDED                                         $0.00
DEPOSIT NOT RECORDED                                      $0.00
UNBOOKED BANK CHARGE                                      $0.00
UNBOOKED BANK CHARGE                                      $0.00

ADJUSTED G/L. BALANCE      08/31/19                    $11,536.65
                                 Proof                       0.00



**America's Most Convenient Bank®**

7      STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ  07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 7866664274-727-7-### |
| Primary Account #: | 786-6664274 |

## Business Super Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account # 786-6664274

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 08/01 | | | 11,534.69 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Plus | | Interest Paid | 1.96 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 08/31 | | | 11,536.65 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 08/30 | INTEREST PAID | | 1.96 | 11,536.65 |

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.20% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 1.96 |
| Annual Percentage Yield Earned | 0.20% |
| Interest Paid Year to date | 15.36 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender