**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: **New England Motor Freight, Inc., et al.**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | [FS.1] | | |
| Balance Sheet | MOR-3 | [FS.2] | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | [AP.1], [AP.A] | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AR.1], [AR.A], [AR.B] | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          __10/25/19_____
Signature of Authorized Individual*          Date

_VINCENT J. Colstad_____          _Chief Restructuring Officer_____
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: New England Motor Freight (01)          Case No. 19-12809 (JKS) (Jointly Administered)
                                               Reporting Period: 9/2/2019-9/29/2019

**CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| Bank | BANK ACCOUNTS | | | | | | | | | | | | ESCROW Accounts | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | TD | TD | TD | Chase | Chase | | | |
| Last 4 Digits of Bank Account | 6365 | 7608 | 5186 | 9726 | 7245 | 5162 | 5960 | 7559 | 7513 | 671 | 6274 | 6143 | 7979 | 5662 | 1499 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | $5,451,498.15 | $0.00 | $74,425.53 | $0.00 | $0.00 | $911.00 | $342,985.01 | $1,265.26 | $0.00 | $0.00 | $11,536.83 | $130,506.46 | ($1,280,114.62) | $775,902.00 | $0.00 | $7,033,089.50 | $8,434,412.58 |
| | | | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $446,331.00 | | | | | | | | | | | | | | | $446,331.00 | $42,490,103.07 |
| Miscellaneous Collections | | | | | | | | | $1.90 | | | $1,661.53 | | | | $1,663.21 | $12,217,000.17 |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | | $0.00 | $0.00 |
| INTERCOMPANY FUNDING | ($632,880.30) | $146,946.73 | | $447,648.53 | $77,078.09 | | $104,476.90 | | $152,453.32 | | | | | | | ($64,263.13) | ($2,387,010.24) |
| DUE FROM OWNER | | | | | | | | | | | | | | | | $0.00 | $8,721,211.00 |
| TRANSFERS | | | | | | | | | | | | | | | | $0.00 | $1,833,223.98 |
| Duplicated Checks Voided | | | | | | | | | | | | | | | | $0.00 | $79,902.19 |
| **TOTAL  RECEIPTS** | $494,558.21 | $146,946.73 | $0.00 | $447,648.53 | $77,078.09 | $0.00 | $0.00 | $104,476.90 | $0.00 | $152,453.32 | $1.90 | $0.00 | $1,661.53 | $0.00 | $0.00 | $445,741.10 | $62,705,891.85 |
| | | | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | |
| Miscellaneous | $73,352.00 | | $29.00 | $65,606.31 | | | | | | | | | | | | $138,969.16 | $292,757.20 |
| Affiliates Rent Estate Payments | | | | | | | | | | | | | | | | $0.00 | $7,620.00 |
| Bank Charges | | | | | | | | | | | | | | | | $0.00 | $211,760.95 |
| Bank Fee | | | | | | | | | | | | | | | | $0.00 | $15,245.32 |
| Business Insurance | | | | | | | | | | | | | | | | $0.00 | $1,736,687.30 |
| Cargo Claims | | | | | $43,077.79 | | | | | | | | | | | $43,077.79 | $67,899.68 |
| Cargo Insurance | | | | | | | | | | | | | | | | $0.00 | $52,825.70 |
| Cartage | | | | | | | | | | | | | | | | $0.00 | $11,061.65 |
| Classified Ads | | | | | | | | | | | | | | | | $0.00 | $29,651.29 |
| Company Cars | | | | $5,469.50 | | | | | | | | | | | | $5,469.50 | $52,432.90 |
| Contract Labor | | | | | | | | | | | | | | | | $0.00 | $1,607.12 |
| Drivers | | | | | | | | | | | | | | | | $0.00 | $18,849.06 |
| Equipment Financing | | | | | | | | | | | | | | | | $0.00 | $2,177.95 |
| Fuel | | | | | | | | | | | | | | | | $0.00 | $601,273.71 |
| FICA | | | | | | | | | $15,439.98 | | | | | | | $15,439.98 | $1,525,136.44 |
| FICA Employer | | | | | | | | | $15,151.04 | | | | | | | $15,151.04 | $1,524,668.81 |
| Fuel & Insurance | | | | | | | | | | | | | | | | $0.00 | $7,723.69 |
| FUTA | | | | | | | | | | | | | | | | $0.00 | $116,336.08 |
| Health Insurance | | | | $839.75 | | | | | | | | | | | | $839.75 | $10,288,100.38 |
| Independent Contractors | | | | $3,667.39 | | | $85,104.44 | | | | | | | | | $88,771.83 | $3,153,897.73 |
| Insurance - PLPD | | | | | | | | | | | | | | | | $0.00 | $12,453.29 |
| Insurance Income | | | | $4,000.00 | | | | | | | | | | | | $4,000.00 | $23,750.64 |
| Interest Expense | $6,944.10 | | | | | | | | | | | | | | | $6,944.10 | $22,364.10 |
| Interline Charges | | | | | | | | | | | | | | | | $0.00 | $74,662.25 |
| Labor - Security | | | | $61,955.32 | | | | | | | | | | | | $61,955.32 | $7,056,030.91 |
| Life and LTD Insurance | | | | $1,839.18 | | | | | | | | | | | | $1,839.18 | $50,002.84 |
| Loan Insurance | | | | | | | | | | | | | | | | $0.00 | $254,154.84 |
| Loans Interest/Withdrawing | | | | $734.87 | | | | | | | | | | | | $734.87 | $23,578.41 |
| Misc Professional Fees | $1,004,040.50 | | | $20,663.87 | | | | | | | | | | | | $1,025,213.37 | $6,581,428.41 |
| NY Container Tax | | | | | | | | | | | | | | | | $0.00 | $9,198.50 |
| Occupancy | | | | | | | | | | | | | | | | $0.00 | $50,000.00 |
| Office Cleaning | | | | | | | | | | | | | | | | $0.00 | $2,765.64 |
| Office Supplies | $8,671.61 | | | $32,790.38 | | | | | | | | | | | | $41,461.99 | $378,161.10 |
| Operating taxes and licenses | | | | | | | | | | | | | | | | $0.00 | $23,121.18 |
| Payment on behalf of Carter | | | | $2,904.79 | | | | | | | | | | | | $2,904.79 | $3,112.96 |
| Payment on behalf of Conco | | | | | | | | | | | | | | | | $0.00 | $78,221.20 |
| Payment on behalf of NEMF | | | | | | | | | | | | | | | | $0.00 | $28,642.86 |
| Payment on behalf of NEWT | | | | | | | | | | | | | | | | $0.00 | $2,860.40 |
| Pension | | | | | | | | | | | | | | | | $0.00 | $605,865.00 |
| Payroll | | $146,946.73 | | | $77,078.09 | | | | $152,453.32 | | | | | | | $376,480.74 | $17,764,570.22 |
| Physicals & Investigations | | | | | | | | | | | | | | | | $0.00 | $1,250.00 |
| Postage | | | | | | | | | | | | | | | | $0.00 | $59,642.11 |
| Propane | | | | | | | | | | | | | | | | $0.00 | $15,090.06 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | | | | | | | | | | | | | | | $0.00 | $25,686.81 |
| Refunds / Rebates | | | | | | | | | | | | | | | $0.00 | $246,104.75 |
| Rent | | | $5,750.00 | | | | | | | | | | | | $5,750.00 | $3,781,091.20 |
| Sales - Meals | | | $4,283.13 | | | | | | | | | | | | $4,283.13 | $13,840.50 |
| Software | | | | | | | | | | | | | | | $0.00 | $13,751.44 |
| State Unemployment Tax | | | | | | | | | | | | | | | $0.00 | $658,848.26 |
| STD Insurance Withholding | | | | | | | | | | | | | | | $0.00 | $24,566.58 |
| Tech | $4,029.18 | | $2,254.73 | | | | | | | | | | | | $6,283.91 | $192,529.59 |
| Taxes | | | $49,087.20 | | | $5,892.60 | | | | | | | | | $54,979.80 | $1,191,682.02 |
| Telecommunications | | | $40,489.97 | | | | | | | | | | | | $40,489.97 | $298,006.97 |
| Temp Labor | | | | | | | | | | | | | | | $0.00 | $20,087.67 |
| Terminal Expense | $29,660.00 | | $7,480.50 | | | | | | | | | | | | $37,170.50 | $231,558.60 |
| Terminal Repairs | | | $1,378.86 | | | | | | | | | | | | $1,378.86 | $77,716.25 |
| Tires | | | | | | | | | | | | | | | $0.00 | $1,222.88 |
| Tolls | $1,267.51 | | $2,353.64 | | | | | | | | | | | | $4,621.15 | $273,413.18 |
| Trailer Ventilation | | | | | | | | | | | | | | | $0.00 | $6,807.01 |
| Trailer Financing | | | | | | | | | | | | | | | $0.00 | $92,929.13 |
| Union 401K | | | | | | | | | | | | | | | $0.00 | $71,696.13 |
| Union Benefits - Dental | | | | | | | | | | | | | | | $0.00 | $120,753.88 |
| Union Dues | | | | | | | | | | | | | | | $0.00 | $201,945.52 |
| Unloading Allowances | | | | | | | | | | | | | | | $0.00 | $135.00 |
| Utilities | | | $44,030.98 | | | | | | | | | | | | $44,030.98 | $392,245.18 |
| Vehicle Physic | | | | | | | | | | | | | | | $0.00 | $4,605.91 |
| Vehicle Financing | | | | | | | | | | | | | | | $0.00 | $148,663.25 |
| Vehicle Maintenance | $6,037.00 | | $2,168.23 | | | | | | | | | | | | $10,205.23 | $459,660.56 |
| Vehicle Parts | | | | | | | | | | | | | | | $0.00 | $3,066.69 |
| Vehicle Rental | | | | | | | | | | | | | | | $0.00 | $206,109.40 |
| Vehicle Repairs | | | | | | | | | | | | | | | $0.00 | $87,903.60 |
| Worker's Comp | | | $42,007.96 | | | | | | | | | | | | $42,007.96 | $553,447.56 |
| Wash Transfer | | | | | | | | | | | | | | | $0.00 | $2,459,512.76 |
| Intercompany Transfers | | | | | | | | | | | | | | | $0.00 | $7,110,914.89 |
| Duplicate Check / Void | | | | | | | | | | | | | | | $0.00 | $78,955.10 |
| TOTAL DISBURSEMENTS | $1,122,633.80 | $146,346.73 | $29.00 | $447,648.03 | $77,079.09 | $0.00 | $0.00 | $105,628.09 | $0.00 | $152,403.92 | $0.00 | $0.00 | $0.00 | $0.00 | $2,052,421.83 | $64,013,485.09 |
| | | | | | | | | | | | | | | | | |
| NET CASH FLOW | $1,457,152.01 | $0.00 | $29.00 | | | | | $1,151.68 | | | $1.90 | | $1,661.33 | | $1,009,693.41 | $2,357,503.24 |
| | | | | | | | | | | | | | | | | |
| CASH- END OF MONTH | $3,794,264.14 | $0.00 | $74,385.38 | $0.00 | $0.00 | $911.05 | $142,985.00 | $111.70 | $0.00 | $0.00 | $17,538.55 | $138,996.48 | $1,287,905.05 | $775,000.00 | $0.00 | $6,226,909.19 | $6,226,909.19 |

Notes:
(1) The ending balance in March for TD Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled in the total beginning balance calculation for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $2,052,421.83 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $2,052,421.83 |

In re: **New England Motor Freight (01)**     Case No.: **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| Bank | | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Payroll | TD | TD | TD | Chase | Chase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Last 4 Digits of Bank Account | | 6365 | 7600 | 3180 | 5726 | 7245 | 5162 | 5661 | 7555 | 7312 | 671 | 4274 | 6143 | 7939 | 3062 | 1659 |
| **BALANCE PER BOOKS** | | $3,798,547 | ($606) | $74,395 | ($132,114) | $0 | $912 | $142,985 | $0 | $0 | -$77,782 | $11,539 | $134,326 | $1,287,806 | $775,900 | $0 |
| | | | | | | | | | | | | | | | | |
| BANK BALANCE | | $3,794,264 | $0 | $74,395 | $0 | $0 | $912 | $142,985 | $112 | $0 | $0 | $11,539 | $138,996 | ######## | $775,900 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | $4,283 | | | | | | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | ($606) | | ($132,114) | | | | ($112) | $0 | ($77,782) | | ($4,671) | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $3,798,547 | ($606) | $74,395 | ($132,114) | $0 | $912 | $142,985 | $0 | $0 | ($77,782) | $11,539 | $134,326 | $1,287,806 | $775,900 | $0 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | | | | |
|   balance per books | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
|   DEPOSITS IN TRANSIT | 9/27/2019 | $4,283.13 | | | | | | | | | | | | | | |
|   DEPOSITS IN TRANSIT | 9/27/2019 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Outstanding Checks** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | 9/27/2019 | | -$606.03 | | | | | | | | | | | | | |
| | 8/30/2019 | | | | -$132,113.75 | | | | | | | | | | | |
| | 9/27/2019 | | | | | | | | | -$112.00 | | | | | | |
| | 9/27/2019 | | | | | | | | | | ######## | | | | | |
| | 9/27/2019 | | | | | | | | | | | | -$4,670.67 | | | |
| **Other** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | | Amount | | | Amount | Amount |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

In re: **New England Motor Freight (01)**       Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Invoice Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | September | $229,828 | | | | $229,828 | | $2,052,214 | |
| DONLIN RECANO & COMPANY INC | September | $70,170 | | | | $70,170 | | $478,523 | |
| GIBBONS PC - TRUST ACCOUNT | September | $385,833 | | | | $385,833 | | $2,047,453 | |
| WASSERMAN,JURISTA & STOLZ P.C | September | $2,780 | | | | $2,780 | | $53,866 | |
| COHNREZNICK LLP | September | $118,920 | | | | $118,920 | | $364,068 | |
| ELLIOTT GREENLEAF, P.C. | September | $110,774 | | | | $110,774 | | $459,407 | |
| LOWENSTEIN SANDLER LLP | September | $83,967 | | | | $83,967 | | $620,718 | |
| U.S. TRUSTEE | September | $0 | | | | $0 | | $255,525 | |
| WITHUMSMITH & BROWN, PC | September | $5,058 | | | | $5,058 | | $18,516 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **9/2/2019-9/29/2019**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | **Month** | **Filing to Date** |
| Freight Revenue | (18,310) | (1,368,779) |
| EFW-HESS | 0 | 0 |
| Other Operating Revenue | 26 | 337,935 |
| **Net Revenue** | **(18,284)** | **(1,030,844)** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 145,743 | 10,009,829 |
| Salaries & Wages | 31,949 | 5,148,907 |
| Miscellaneous Paid Time Off | 12,964 | 421,448 |
| Other Fringes | (7,829) | 10,270,672 |
| Operating Supplies | 170,986 | 7,540,160 |
| General Supplies & Expenses | 34,295 | 1,190,547 |
| Operating Taxes & Licenses | 54,531 | 3,107,818 |
| Insurance | 473,114 | 1,361,316 |
| Communication & Utilities | 74,673 | 591,547 |
| Depreciation & Amortization | 0 | 6,216,605 |
| Revenue Equipment Rentals | 0 | 24,735 |
| Building Rentals | 0 | 3,572,417 |
| Professional Fees | 1,014,775 | 7,980,896 |
| Bad Debt Expense | 42,864 | 1,220,433 |
| Miscellaneous Expense | 0 | 12,306 |
| **Total Expenses** | **2,048,067** | **58,669,636** |
| Net Profit (Loss) Before Other Income & Expenses | (2,066,351) | (59,700,480) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 8,637 | 50,035 |
| Interest Expense | (4,500) | (127,841) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets | (3,377,781) | (11,450,630) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | 0 | 33,316 |
| | | |
| **Net Profit (Loss)** | **(5,439,994)** | **(71,262,233)** |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Salaries - Supervisors** | **$145,743.47** | **$10,009,828.54** |
| Officers- Administrative | | $265,863.74 |
| Supervisors - Line Haul | | $294,310.38 |
| Supervisors - Pick Up | | $0.00 |
| Supervisors - Billing & Collecting | | $62,796.43 |
| Supervisors - Platform | | $0.00 |
| Supervisors - Terminal | | $576,399.76 |
| Supervisors - Maintenance | | $220,613.54 |
| Supervisors - Traffice & Sales | | $214,531.58 |
| Supervisors - Insurance | | $279,008.53 |
| Supervisors - General (Severance) | 145,743 | $8,096,304.58 |
| **Other - Fringes** | **-$7,828.93** | **$10,270,672.26** |
| Federall Payroll Taxes | | $1,182,604.12 |
| State Payroll Taxes | | $102,198.13 |
| Workers Compensation | | $980.14 |
| Group Insurance | (7,829) | $8,984,889.87 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re: **New England Motor Freight (01)**   Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $6,017,288.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | -$1,161,731.00 | $42,806,590.00 |
| Receivables, taxes and others | $619,340.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | | $2,443,561.00 |
| Prepaid insurance claims | $13,280,208.00 | $0.00 |
| Prepayments and other deferred charges | $360,894.00 | $4,735,834.00 |
| Refundable income taxes | $34,528.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$23,135,362.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | $3,020,262.00 | $213,773,116.00 |
| Miscellaneous equipment | | $17,853,178.00 |
| Computer and office equipment | | $4,644,508.00 |
| Service cars and equipment | $428,050.00 | $4,028,478.00 |
| Leasehold improvements | | $34,198,699.00 |
| Land and Building | | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$3,448,312.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | -$1,788,640.00 | -$186,171,805.00 |
| **OTHER ASSETS** | | |
| Security and other deposits | $1,027,584.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | $6,236,153.00 | $6,975,789.00 |
| | | |
| **TOTAL ASSETS** | **$31,031,187.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $10,094,420.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $22,520,368.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $11,537,243.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | $92,221.00 | $5,584,043.00 |
| Other current liabilities | $396,063.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$44,738,639.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $10,815,135.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | $1,553,629.00 | |
| Other long-term liabilities | | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$12,368,764.00** | **$47,555,738.00** |
| | | |
| *TOTAL LIABILITIES* | **$57,107,403.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$43,906,538.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$26,076,216.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$31,031,187.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

FORM MOR-3
(04/07)

In re: **New England Motor Freight (01)**      Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **9/2/2019-9/29/2019**

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re: **New England Motor Freight (01)**      Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $23,931 | $37,331 | $53,414 | | | $7,848 |
| FICA-Employee | $7,037 | $10,180 | $15,440 | | | $1,777 |
| FICA-Employer | $6,852 | $10,110 | $15,192 | | | $1,771 |
| Unemployment | $2,939 | $0 | $0 | | | $2,939 |
| Income | $0 | | | | | $0 |
| Other:_____ | $0 | | | | | $0 |
| Total Federal Taxes | $40,759 | $57,621 | $84,045 | $0 | $0 | $14,335 |
| **State and Local** | | | | | | |
| Withholding | $18,558 | $8,928 | $20,482 | | | $7,005 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $49,709 | -$11,671 | | | | $38,038 |
| Real Property | $0 | | | | | $0 |
| Personal Property | $0 | | | | | $0 |
| Other:_____ | $0 | | | | | $0 |
| Total State and Local | $68,267 | -$2,742 | $20,482 | $0 | $0 | $45,043 |
| **Total Taxes** | 109,026 | 54,878 | 104,527 | 0 | 0 | 59,378 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | | $213,554.37 | -$886,579.44 | $2,754.46 | $1,525,824.40 | $855,554 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees (inclusive in AP) | | $154,107.03 | $74,725.54 | $0.00 | $709,064.84 | $937,897 |
| Amounts Due to Insiders (inclusive in AP)* | | $1,527.65 | $933.82 | $933.82 | $220,956.40 | $224,352 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $0 | $213,554 | -$886,579 | $2,754 | $1,525,824 | $855,554 |

In re: **New England Motor Freight (01)**       Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/2/2019-9/29/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | -$267,672 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | ($774,407) |
| Total Accounts Receivable at the end of the reporting period | -$1,042,079 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | $454,610 |
| Total Accounts Receivable | **$454,610** |
| Amount considered uncollectible (Credits) | ($1,496,690) |
| Accounts Receivable - Open AR | **-$1,042,079** |
| Intercompany | ($119,651) |
| Accounts Receivable (Net) | **-$1,161,731** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below.<br>**Yes: Transfering balances to JPMC operating account and paying bank fees.** | X | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

AP 1 - AR Aging - September

Post - Petition Aging

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $855,554 | $213,554 | -$886,579 | $2,754 | $19,953 | $1,505,872 |
| 04 | $55,166 | $104 | $0 | $0 | $32,493 | $22,570 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,955 | $0 | -$7,079 | $0 | $0 | $14,034 |
| 15 | $175,474 | $0 | $0 | $0 | $0 | $175,474 |
| 30 | -$27,403 | $0 | -$27,403 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$1,065,745** | **$213,658** | **-$921,062** | **$2,754** | **$52,446** | **$1,717,949** |

AP 1 - AR Aging - September

Post - Petition Aging - Insiders

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $224,352 | $1,528 | $934 | $934 | $934 | $220,023 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,501 | $0 | $0 | $0 | $0 | $6,501 |
| 15 | $173,193 | $0 | $0 | $0 | $0 | $173,193 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$404,046** | **$1,528** | **$934** | **$934** | **$934** | **$399,716** |

AP 1 - AR Aging - September

Post - Petition Aging - Professional Fees

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $937,897 | $154,107 | $74,726 | $0 | $22,139 | $686,926 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$937,897** | **$154,107** | **$74,726** | **$0** | **$22,139** | **$686,926** |

Case 19-12809-JKS    Doc 947    Filed 10/29/19    Entered 10/29/19 17:09:25    Desc Main
Document    Page 15 of 195

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Sep 2019

AP A -Open AP- September

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 9,757,314.61 | 110,956.16 | - | (3,120.00) | 448,352.88 | 205,929.90 | 8,756.87 | - | 10,528,190.42 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -    9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex    -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -    73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | - | | | | | | | | - |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,309,438.25 | 108,411.59 | - | (3,120.00) | 319,503.43 | 9,786.21 | 8,756.87 | - | 9,752,776.35 |
| General Ledger | 9,309,438.25 | 108,411.59 | - | (3,120.00) | 319,503.43 | 9,786.21 | 8,756.87 | - | 9,752,776.35 |
| Variance | - | - | - | - | - | - | - | - | - |

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019   PAGE    1
DIVISION-        CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE    2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 27474.99- | 27474.99- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 4805.60- | 4805.60- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 9351.26- | 9351.26- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 8164.11- | 8164.11- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 709.25- | 709.25- | | | | | | |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 2657.59- | 2657.59- | | | | | | |
| CONCORD TRANS | | | | | | | | |
| 00125 | 1236.80- | 1236.80- | | | | | | |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 820.13- | 820.13- | | | | | | |
| SAIA INC | | | | | | | | |
| 00154 | 6628.88- | 6628.88- | | | | | | |
| SAIA INC | | | | | | | | |
| 00160 | 155.35- | 155.35- | | | | | | |
| HILEX POLY | | | | | | | | |
| 00187 | 8.03- | 8.03- | | | | | | |
| DURO BAG | | | | | | | | |
| 00193 | 103.92- | 103.92- | | | | | | |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 684.46- | 684.46- | | | | | | |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 230.48- | 230.48- | | | | | | |
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 496.86- | 496.86- | | | | | | |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 1621.51- | 1621.51- | | | | | | |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 65564.81- | 65564.81- | | | | | | |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 1098.79- | 1098.79- | | | | | | |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 756.46- | 756.46- | | | | | | |
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 6406.82- | 6406.82- | | | | | | |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 114591.13 | 17988.11- | | | | | | 132579.24 |
| N E M F 01 | | | | | | | | |
| 00501 | 247.16- | 247.16- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 125.23- | 125.23- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE   3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A K WHOLESALE | | | | | | | | |
| 00605 | 116.86- | 116.86- | | | | | | |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 130.01- | 130.01- | | | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 368.31- | 368.31- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 770.49- | 770.49- | | | | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 395.00- | 395.00- | | | | | | |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 485.92- | 485.92- | | | | | | |
| A C MOORE INC | | | | | | | | |
| 01071 | 138.86- | 138.86- | | | | | | |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73- | 147.73- | | | | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 643.47- | 643.47- | | | | | | |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 196.54- | 196.54- | | | | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 403.19- | 403.19- | | | | | | |
| TRANSPLACE | | | | | | | | |
| 01314 | 444.46- | 444.46- | | | | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 9.16- | 9.16- | | | | | | |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 1109.48- | 1109.48- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 01361 | 63.71- | 63.71- | | | | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 776.47- | 776.47- | | | | | | |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 1681.01- | 1681.01- | | | | | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 25.00- | 25.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |
| MANA PRODUCTS | | | | | | | | |
| 01506 | 24.32- | 24.32- | | | | | | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 217.82- | 217.82- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 2027.10 | 110.58- | | | | | | 2137.68 |
| AEROVOX | | | | | | | | |
| 01591 | 226.99- | 226.99- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE   4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 20.00- | 20.00- | | | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 222.00- | 222.00- | | | | | | |
| F W WEBB | | | | | | | | |
| 01634 | 92.25- | 92.25- | | | | | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |
| UPACO | | | | | | | | |
| 01703 | 571.80- | 571.80- | | | | | | |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 344.01- | 344.01- | | | | | | |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 354.09- | 354.09- | | | | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 227.84- | 227.84- | | | | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 341.59- | 341.59- | | | | | | |
| A J OSTER | | | | | | | | |
| 01961 | 523.65- | 523.65- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 294.73- | 294.73- | | | | | | |
| STAPLES INC | | | | | | | | |
| 02040 | 934.82- | 934.82- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 02109 | 672.39- | 672.39- | | | | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 250.61- | 250.61- | | | | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 174.38- | 174.38- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 920.86- | 920.86- | | | | | | |
| REGENCY INC | | | | | | | | |
| 02255 | 1400.01- | 1400.01- | | | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 290.08- | 290.08- | | | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 1314.43- | 1314.43- | | | | | | |
| MAPLE DEALS | | | | | | | | |
| 02354 | 400.00- | 400.00- | | | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 345.38- | 345.38- | | | | | | |
| PANALPINA | | | | | | | | |
| 02365 | 6.93- | 6.93- | | | | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 381.39- | 381.39- | | | | | | |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 7.68- | 7.68- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE   5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER CASTING | | | | | | | | |
| 02454 | 105.80- | 105.80- | | | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 186.22- | 186.22- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 14.60- | 14.60- | | | | | | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 50.00- | 50.00- | | | | | | |
| FARMER BOY | | | | | | | | |
| 02589 | 29.75- | 29.75- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 98.50- | 98.50- | | | | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 502.69- | 502.69- | | | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 407.21- | 407.21- | | | | | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 297.20- | 297.20- | | | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 61.34- | 61.34- | | | | | | |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 556.52- | 556.52- | | | | | | |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 401.28- | 401.28- | | | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 30.00- | 30.00- | | | | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 86.46- | 86.46- | | | | | | |
| BETTS IND INC | | | | | | | | |
| 02941 | 271.95- | 271.95- | | | | | | |
| PFIZER | | | | | | | | |
| 03172 | 78.40- | 78.40- | | | | | | |
| CHOCOLATE INN | | | | | | | | |
| 03189 | 104.58- | 104.58- | | | | | | |
| BESA LIGHTING | | | | | | | | |
| 03235 | 139.73- | 139.73- | | | | | | |
| PEARSON | | | | | | | | |
| 03271 | 61.38- | 61.38- | | | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 144.93- | 144.93- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 991.70- | 991.70- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE   6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 56.55- | 56.55- | | | | | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 505.78- | 505.78- | | | | | | |
| CORRY CONTRACT INC | | | | | | | | |
| 03498 | 754.79- | 754.79- | | | | | | |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 126.05- | 126.05- | | | | | | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 23.20- | 23.20- | | | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 240.01- | 240.01- | | | | | | |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 1140.00- | 1140.00- | | | | | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 122.42- | 122.42- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 75.00- | 75.00- | | | | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 6.52- | 6.52- | | | | | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 123.38- | 123.38- | | | | | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 154.94- | 154.94- | | | | | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 870.92- | 870.92- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 100.25- | 100.25- | | | | | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 388.34- | 388.34- | | | | | | |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 357.48- | 357.48- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 1031.01- | 1031.01- | | | | | | |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| CHRIS IND INC | | | | | | | | |
| 04340 | 96.72- | 96.72- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 491.32- | 491.32- | | | | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 266.87- | 266.87- | | | | | | |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 433.11- | 433.11- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE    7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 214.22- | 214.22- | | | | | | |
| P & G | | | | | | | | |
| 04554 | 33.46- | 33.46- | | | | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 183.14- | 183.14- | | | | | | |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 828.49- | 828.49- | | | | | | |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 281.60- | 281.60- | | | | | | |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 15.98- | 15.98- | | | | | | |
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 302.46- | 302.46- | | | | | | |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 602.70- | 602.70- | | | | | | |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 154.39- | 154.39- | | | | | | |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 454.86- | 454.86- | | | | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| PRICE MASTER | | | | | | | | |
| 05098 | 50.00- | 50.00- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 125.82- | 125.82- | | | | | | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| KENSEAL | | | | | | | | |
| 05163 | 116.44- | 116.44- | | | | | | |
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 546.90- | 546.90- | | | | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87- | 144.87- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 424.46- | 424.46- | | | | | | |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 145.33- | 145.33- | | | | | | |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 82.56- | 82.56- | | | | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 201.66- | 201.66- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE    8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 34.77- | 34.77- | | | | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 123.50- | 123.50- | | | | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 193.20- | 193.20- | | | | | | |
| JOHN RITZENTHALER | | | | | | | | |
| 05816 | 154.49- | 154.49- | | | | | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 514.05- | 514.05- | | | | | | |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 420.04- | 420.04- | | | | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 1049.33- | 1049.33- | | | | | | |
| BELCAM | | | | | | | | |
| 05952 | 115.95- | 115.95- | | | | | | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 111.25- | 111.25- | | | | | | |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 142.70- | 142.70- | | | | | | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 108.25- | 108.25- | | | | | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 45.90- | 45.90- | | | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 110.26- | 110.26- | | | | | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 264.78- | 264.78- | | | | | | |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 775.91- | 775.91- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 285.97- | 285.97- | | | | | | |
| WEIS MARKETS | | | | | | | | |
| 06784 | 1110.06- | 1110.06- | | | | | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 740.00- | 740.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE   9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER            TOTAL DUE        CREDITS        0-15        16-30        31-45        46-60        61-90       OVER 90

ROCHESTER MIDLAND
06815                231.82-         231.82-
ELECTRIC MATERIALS
06847               1324.68-        1324.68-
BENLIN DIST
06888                146.28-         146.28-
TOTAL PACKAGING SVCS
06895                383.42-         383.42-
BERRY GLOBAL
06913               1270.86-        1270.86-
FIBERMARK NORTH AMER
06926                 77.72-          77.72-
ROCHESTER SHOE TREE
06928                329.61-         329.61-
RENCOR CONTROLS
06934                113.13-         113.13-
MARIETTA CORP
06976                554.60                                                                                        554.60
MARIETTA CORP
07009                155.78                                                                                        155.78
BACKCOUNTRY
07121                490.03-         490.03-
FERGUSON ENTERPRISES
07169                385.68-         385.68-
MEDTRONIC
07195                454.37-         454.37-
AGILITY LOGISTICS
07344                281.37-         281.37-
L G ELECTRONICS
07425               7459.75           19.64-                                                                      7479.39
RYNEL LTD
07478                938.92-         938.92-
CONCORD FOODS INC
07544               1964.44-        1964.44-
PAVESTONE
07618                215.57-         215.57-
DYNAREX
07619                 98.90-          98.90-
STONE MANAGEMENT
07649                354.91-         354.91-
VOTTO VINES IMPORTING
07663                485.09-         485.09-
THERMO FISHER SCIENTIFIC
07729                136.73-         136.73-
JOHNSON MATTHEY
07732                 71.16-          71.16-
CASS INFO SYSTEMS
07777               2040.09-        2040.09-
D H L TRANSPORT
07805                550.40-         550.40-
P E I
07995               1380.87-        1380.87-
```

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 480.94- | 480.94- | | | | | | |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 588.27- | 588.27- | | | | | | |
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 210.63- | 210.63- | | | | | | |
| C V S OTC | | | | | | | | |
| 08154 | 337.36- | 337.36- | | | | | | |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 24.42- | 24.42- | | | | | | |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 319.49- | 319.49- | | | | | | |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 69.00- | 69.00- | | | | | | |
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 36.50- | 36.50- | | | | | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 19.18- | 19.18- | | | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 199.17- | 199.17- | | | | | | |
| MECCA TRUCKING | | | | | | | | |
| 08544 | 1260.01- | 1260.01- | | | | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 170.48- | 170.48- | | | | | | |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 369.00- | 369.00- | | | | | | |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 297.73- | 297.73- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 08719 | 350.42- | 350.42- | | | | | | |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 745.47- | 745.47- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 08797 | 126.25- | 126.25- | | | | | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 17.77- | 17.77- | | | | | | |
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | | | | | 5652.42 |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 3.22- | 3.22- | | | | | | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 145.45- | 145.45- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 166.93- | 166.93- | | | | | | |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |
| LOGISTXS INC | | | | | | | | |
| 09068 | 456.68- | 456.68- | | | | | | |
| POWERTRACK | | | | | | | | |
| 09134 | 232.44- | 232.44- | | | | | | |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 1716.86- | 1716.86- | | | | | | |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1068.24- | 1068.24- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 13.31- | 13.31- | | | | | | |
| T J X COMPANIES | | | | | | | | |
| 09393 | 1140.12- | 1140.12- | | | | | | |
| EATON POWERING | | | | | | | | |
| 09545 | 27.57- | 27.57- | | | | | | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 221.07- | 221.07- | | | | | | |
| ED-MILITARY | | | | | | | | |
| 09593 | 41.76- | 41.76- | | | | | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 55.10- | 55.10- | | | | | | |
| INDUSTRIAL HEAT | | | | | | | | |
| 09725 | 210.72- | 210.72- | | | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 25.52- | 25.52- | | | | | | |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 327.01- | 327.01- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 482.80- | 482.80- | | | | | | |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 422.84- | 422.84- | | | | | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 455.00- | 455.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 130.34- | 130.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40- | 89.40- | | | | | | |
| FOSDICK | | | | | | | | |
| 10074 | 85.60- | 85.60- | | | | | | |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 582.97- | 582.97- | | | | | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 313.60- | 313.60- | | | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 150.94- | 150.94- | | | | | | |
| A I F | | | | | | | | |
| 10439 | 139.73- | 139.73- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE        CREDITS         0-15        16-30        31-45        46-60        61-90       OVER 90

COTY US LLC
10551               474.97-         474.97-
BEST TILE DISTRIBUTO
10557                12.86-          12.86-
BOBRICK WASHROOM
10819             10946.12-       10946.12-
BOB'S STORES
10830              1164.57-        1164.57-
OLYMPIA SPORTS CENTER INC
10849                94.33-          94.33-
TILE AMERICA
10888                84.32-          84.32-
DO IT BEST
11039               385.90-         385.90-
ACE EXPRESS
11049                 5.00-           5.00-
BROTHERHOOD WINERY
11078               451.73-         451.73-
H E B CONSOLIDATION
11259              7201.18-        7201.18-
BOSTIK FINDLEY INC
11303               590.00-         590.00-
BOSTIK FINDLEY INC
11305              2607.25-        2607.25-
A N DERINGER INC
11366                40.00-          40.00-
ROCA U S A
11660               265.20-         265.20-
SANDY CREEK MINING
11665               161.82-         161.82-
BROWN PACKAGING INC
11702               193.05-         193.05-
BRAHA IND INC
11706               112.05-         112.05-
SHERWIN WILLIAMS
11852               685.10-         685.10-
ZIPLINE BEVERAGE
11872               111.00-         111.00-
CUMMINS ENGINE
11925                77.27-          77.27-
BRIDGEPORT FITTING
11927               139.55-         139.55-
ALBEA THOMASTON INC
11932               421.74-         421.74-
ANDERSEN & ASSOCIATES
12017                 5.13-           5.13-
VERTICAL GLOBAL LOGISTICS
12026               225.00-         225.00-
FABRIZIA SPIRITS LLC
12069               286.39-         286.39-
U P S-FRITZ
12076              4030.60-        4030.60-
```

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  13
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 642.96- | 642.96- | | | | | | |
| GOLD GROUP | | | | | | | | |
| 12094 | 395.00- | 395.00- | | | | | | |
| VITAMIN WORLD | | | | | | | | |
| 12123 | 248.50- | 248.50- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 30.30- | 30.30- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 116.25- | 116.25- | | | | | | |
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 293.00- | 293.00- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 12450 | 725.74- | 725.74- | | | | | | |
| EXACT DIRECT | | | | | | | | |
| 12474 | 1142.07- | 1142.07- | | | | | | |
| E W C INC | | | | | | | | |
| 12548 | 163.01- | 163.01- | | | | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 18.00- | 18.00- | | | | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 50.00- | 50.00- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 1436.94- | 1436.94- | | | | | | |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 130.00- | 130.00- | | | | | | |
| M D A CORPORATION | | | | | | | | |
| 12746 | 1374.82- | 1374.82- | | | | | | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 947.06- | 947.06- | | | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 199.74- | 199.74- | | | | | | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 539.09- | 539.09- | | | | | | |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 2824.25- | 2824.25- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 179.81- | 179.81- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 226.92- | 226.92- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12874 | 10.79- | 10.79- | | | | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 337.16- | 337.16- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 77.72- | 77.72- | | | | | | |
| BUSH IND INC | | | | | | | | |
| 12932 | 1695.12- | 1695.12- | | | | | | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6.08- | 6.08- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19             23.32.55 10/05/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOORE & GILES INC | | | | | | | | |
| 12963 | 252.97- | 252.97- | | | | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 145.53- | 145.53- | | | | | | |
| DON-JO MFG INC | | | | | | | | |
| 13075 | 145.45- | 145.45- | | | | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 51.84- | 51.84- | | | | | | |
| COUNTRY MALT | | | | | | | | |
| 13115 | 294.78- | 294.78- | | | | | | |
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 17.64- | 17.64- | | | | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 631.85- | 631.85- | | | | | | |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 154.61- | 154.61- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | .24- | .24- | | | | | | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 327.93- | 327.93- | | | | | | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 83.18- | 83.18- | | | | | | |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 338.93- | 338.93- | | | | | | |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 168.36- | 168.36- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13415 | 69.60- | 69.60- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13417 | 75.82- | 75.82- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13427 | 171.19- | 171.19- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 308.08- | 308.08- | | | | | | |
| NEXEO | | | | | | | | |
| 13538 | 1852.94- | 1852.94- | | | | | | |
| XEROX | | | | | | | | |
| 13563 | 4.14- | 4.14- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13589 | 107.70- | 107.70- | | | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 72.37- | 72.37- | | | | | | |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 27.65- | 27.65- | | | | | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 515.80- | 515.80- | | | | | | |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 13.06- | 13.06- | | | | | | |
| THERMO PRODS | | | | | | | | |
| 13707 | 38.76- | 38.76- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 193.79- | 193.79- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 1952.84- | 1952.84- | | | | | | |
| JEN MFG INC | | | | | | | | |
| 13909 | 1979.17- | 1979.17- | | | | | | |
| A N DERINGER | | | | | | | | |
| 13916 | 474.16- | 474.16- | | | | | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 432.02- | 432.02- | | | | | | |
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 406.98- | 406.98- | | | | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 1080.22- | 1080.22- | | | | | | |
| C H R L T L | | | | | | | | |
| 14200 | 735.45 | | | | | | | 735.45 |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 1235.99- | 1235.99- | | | | | | |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 295.00- | 295.00- | | | | | | |
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 381.51- | 381.51- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 104.09- | 104.09- | | | | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 469.31- | 469.31- | | | | | | |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 673.22- | 673.22- | | | | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 209.51- | 209.51- | | | | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 20.27- | 20.27- | | | | | | |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 295.00- | 295.00- | | | | | | |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| BERKEBILE OIL CO | | | | | | | | |
| 14502 | 300.00- | 300.00- | | | | | | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 173.16- | 173.16- | | | | | | |
| TRUCK-LITE | | | | | | | | |
| 14639 | 119.79- | 119.79- | | | | | | |
| ECOLAB | | | | | | | | |
| 14794 | 399.15- | 399.15- | | | | | | |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 132.50- | 132.50- | | | | | | |
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 10.00- | 10.00- | | | | | | |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 322.76- | 322.76- | | | | | | |
| CARPENTER MFG CO | | | | | | | | |
| 15041 | 75.76- | 75.76- | | | | | | |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 1383.52- | 1383.52- | | | | | | |
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 15270 | 28.89- | 28.89- | | | | | | |
| AMTRAK | | | | | | | | |
| 15276 | 70.68- | 70.68- | | | | | | |
| SOUHEGAN WOOD PROD | | | | | | | | |
| 15350 | 115.90- | 115.90- | | | | | | |
| OSHKOSH CORPORATION | | | | | | | | |
| 15366 | 169.36 | | | | | | | 169.36 |
| FOSTER AVE TRADING | | | | | | | | |
| 15380 | 1166.37- | 1166.37- | | | | | | |
| H C STARCK INC | | | | | | | | |
| 15425 | 243.75- | 243.75- | | | | | | |
| BRISCON ELECTRIC MFG | | | | | | | | |
| 15451 | 505.32- | 505.32- | | | | | | |
| U S A B B-21 | | | | | | | | |
| 15505 | 71.74- | 71.74- | | | | | | |
| B N S SHIPPING INC | | | | | | | | |
| 15582 | 266.23- | 266.23- | | | | | | |
| SPARROW ENTERPRISES | | | | | | | | |
| 15584 | 535.04- | 535.04- | | | | | | |
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 44.82- | 44.82- | | | | | | |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| POSCO INC | | | | | | | | |
| 15671 | 80.54- | 80.54- | | | | | | |
| YUCO INC | | | | | | | | |
| 15738 | 760.14- | 760.14- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 19676.62 | 2678.19- | | | | | | 22354.81 |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 95.10- | 95.10- | | | | | | |
| VERTIV | | | | | | | | |
| 15888 | 120.06- | 120.06- | | | | | | |
| VERTIV | | | | | | | | |
| 15931 | 2755.57- | 2755.57- | | | | | | |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 4.96- | 4.96- | | | | | | |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 1564.49- | 1564.49- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 76.16- | 76.16- | | | | | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 5.00- | 5.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 480.88- | 480.88- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16324 | 152.34- | 152.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 354.49- | 354.49- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 23797.47 | 5046.33- | | | | | | 28843.80 |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 40.00- | 40.00- | | | | | | |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 779.39- | 779.39- | | | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 426.06- | 426.06- | | | | | | |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 14.11- | 14.11- | | | | | | |
| MOMENTIVE | | | | | | | | |
| 16727 | 165.33- | 165.33- | | | | | | |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| FOLLETT | | | | | | | | |
| 16852 | 44.60- | 44.60- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 137.30- | 137.30- | | | | | | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 251.75- | 251.75- | | | | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 146.04- | 146.04- | | | | | | |
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 57.02- | 57.02- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 206.79- | 206.79- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 117.00- | 117.00- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 92.40- | 92.40- | | | | | | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 157.07- | 157.07- | | | | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 153.19- | 153.19- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 15.42- | 15.42- | | | | | | |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 139.94- | 139.94- | | | | | | |

```
ATBLT   -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 1444.12- | 1444.12- | | | | | | |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 137.47- | 137.47- | | | | | | |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| VALSPAR | | | | | | | | |
| 17535 | 902.78- | 902.78- | | | | | | |
| ECOLAB | | | | | | | | |
| 17582 | 168.34- | 168.34- | | | | | | |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 776.67- | 776.67- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 3524.29- | 3524.29- | | | | | | |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 876.00- | 876.00- | | | | | | |
| VERTIV | | | | | | | | |
| 17755 | 248.54- | 248.54- | | | | | | |
| BERMAN LEATHER CRAFT | | | | | | | | |
| 17895 | 166.54- | 166.54- | | | | | | |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 3267.78- | 3267.78- | | | | | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 2602.61- | 2602.61- | | | | | | |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 144.33- | 144.33- | | | | | | |
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 281.56- | 281.56- | | | | | | |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 181.10- | 181.10- | | | | | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 196.55- | 196.55- | | | | | | |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 30.00- | 30.00- | | | | | | |
| ATKORE | | | | | | | | |
| 18038 | 171.28- | 171.28- | | | | | | |
| B N YANOW | | | | | | | | |
| 18103 | 10.00- | 10.00- | | | | | | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 137.87- | 137.87- | | | | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 611.34- | 611.34- | | | | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 72.48- | 72.48- | | | | | | |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 1600.43- | 1600.43- | | | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 202.03- | 202.03- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19           23.32.55 10/05/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 46.80- | 46.80- | | | | | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 42.98- | 42.98- | | | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 291.00- | 291.00- | | | | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 18.35- | 18.35- | | | | | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 800.00- | 800.00- | | | | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 1800.73- | 1800.73- | | | | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 246.75- | 246.75- | | | | | | |
| POLAR PAK | | | | | | | | |
| 18775 | 5.00- | 5.00- | | | | | | |
| T J SHEEHAN | | | | | | | | |
| 18799 | 1560.73- | 1560.73- | | | | | | |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 469.76- | 469.76- | | | | | | |
| AMODEI | | | | | | | | |
| 18857 | 56.67- | 56.67- | | | | | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 506.68- | 506.68- | | | | | | |
| DYNAPOWER CORP | | | | | | | | |
| 18998 | 514.47- | 514.47- | | | | | | |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 83.88- | 83.88- | | | | | | |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 3.49- | 3.49- | | | | | | |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 217.29- | 217.29- | | | | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 464.85- | 464.85- | | | | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 437.18- | 437.18- | | | | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 12.13- | 12.13- | | | | | | |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| AMER WOODMARK | | | | | | | | |
| 19339 | 379.06- | 379.06- | | | | | | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 37.51- | 37.51- | | | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019 PAGE 20
DIVISION-01 NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 19422 | 9281.41 | | | | | | | 9281.41 |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 1145.11 | 93.80- | | | | | | 1238.91 |
| C H E P ASSET RECOVERY | | | | | | | | |
| 19470 | 301.59 | | | | | | | 301.59 |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 39.90- | 39.90- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 255.87- | 255.87- | | | | | | |
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 1097.30- | 1097.30- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 9.13- | 9.13- | | | | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 102.03- | 102.03- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 715.57- | 715.57- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 95.42- | 95.42- | | | | | | |
| W B MASON CO | | | | | | | | |
| 19869 | 3969.67- | 3969.67- | | | | | | |
| UNITED CITRUS | | | | | | | | |
| 19871 | 5.10- | 5.10- | | | | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 10.00- | 10.00- | | | | | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 258.12- | 258.12- | | | | | | |
| K C I | | | | | | | | |
| 19945 | 264.76- | 264.76- | | | | | | |
| AMTRAK | | | | | | | | |
| 19946 | 695.00- | 695.00- | | | | | | |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 196.98- | 196.98- | | | | | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 1337.00- | 1337.00- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 2269.64- | 2269.64- | | | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 115.70- | 115.70- | | | | | | |
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 343.36- | 343.36- | | | | | | |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 44.65- | 44.65- | | | | | | |
| PERIO INC | | | | | | | | |
| 20257 | 373.10- | 373.10- | | | | | | |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 984.85- | 984.85- | | | | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 18.30- | 18.30- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 15.00- | 15.00- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 220.73- | 220.73- | | | | | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 44.48- | 44.48- | | | | | | |
| ONE TON BAG | | | | | | | | |
| 20375 | 1703.99- | 1703.99- | | | | | | |
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 210.00- | 210.00- | | | | | | |
| FORGE CELLARS | | | | | | | | |
| 20446 | 721.63- | 721.63- | | | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 130.00- | 130.00- | | | | | | |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 211.91- | 211.91- | | | | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 49.51- | 49.51- | | | | | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 258.60- | 258.60- | | | | | | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 108.74- | 108.74- | | | | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 65.00- | 65.00- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 23.12- | 23.12- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 609.34- | 609.34- | | | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 408.46- | 408.46- | | | | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 99.45- | 99.45- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00- | 195.00- | | | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 10.79- | 10.79- | | | | | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 28.79- | 28.79- | | | | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 442.03- | 442.03- | | | | | | |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 354.81- | 354.81- | | | | | | |
| A A F E S | | | | | | | | |
| 21178 | 37.48- | 37.48- | | | | | | |
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 73.52- | 73.52- | | | | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 236.14- | 236.14- | | | | | | |
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 49.25- | 49.25- | | | | | | |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 60.00- | 60.00- | | | | | | |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 410.10- | 410.10- | | | | | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 180.99- | 180.99- | | | | | | |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 35.98- | 35.98- | | | | | | |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61- | 633.61- | | | | | | |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21723 | 4.80- | 4.80- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21725 | 99.91- | 99.91- | | | | | | |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 16.00- | 16.00- | | | | | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 314.73- | 314.73- | | | | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 264.87- | 264.87- | | | | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 149.94- | 149.94- | | | | | | |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 329.49- | 329.49- | | | | | | |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19             23.32.55 10/05/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 19.79- | 19.79- | | | | | | |
| GEA FES INC | | | | | | | | |
| 22378 | 184.13- | 184.13- | | | | | | |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 546.29- | 546.29- | | | | | | |
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 221.73- | 221.73- | | | | | | |
| IOVATE | | | | | | | | |
| 22456 | 47.20- | 47.20- | | | | | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 129.41- | | | | | | |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 63.80- | 63.80- | | | | | | |
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 662.63- | 662.63- | | | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 15.00- | 15.00- | | | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 262.47- | 262.47- | | | | | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 144.96- | 144.96- | | | | | | |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 485.06- | 485.06- | | | | | | |
| PLY GEM | | | | | | | | |
| 22804 | 637.33- | 637.33- | | | | | | |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 90.22- | 90.22- | | | | | | |
| R T S PACKAGING | | | | | | | | |
| 22873 | 30.21- | 30.21- | | | | | | |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 84.80- | 84.80- | | | | | | |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 323.61- | 323.61- | | | | | | |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 96.05- | 96.05- | | | | | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 113.26- | 113.26- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 1289.22- | 1289.22- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 588.44- | 588.44- | | | | | | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 96.90- | 96.90- | | | | | | |
| SCHLEUNIGER INC | | | | | | | | |
| 23216 | 126.36- | 126.36- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| A J OSTER | | | | | | | | |
| 23259 | 302.27- | 302.27- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 4.48- | 4.48- | | | | | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 934.20- | 934.20- | | | | | | |
| DAP INC | | | | | | | | |
| 23362 | 161.15- | 161.15- | | | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 363.53- | 363.53- | | | | | | |
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 24.10- | 24.10- | | | | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 492.06- | 492.06- | | | | | | |
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 650.40- | 650.40- | | | | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 331.05- | 331.05- | | | | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 89.70- | 89.70- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 8.48- | 8.48- | | | | | | |
| DUCTMATE IND | | | | | | | | |
| 23857 | 1432.34- | 1432.34- | | | | | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3.45- | 3.45- | | | | | | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 55.00- | 55.00- | | | | | | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 279.53- | 279.53- | | | | | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 40.00- | 40.00- | | | | | | |
| F M I | | | | | | | | |
| 24036 | 473.57- | 473.57- | | | | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 197.22- | 197.22- | | | | | | |
| E I DUPONT | | | | | | | | |
| 24173 | 208.30- | 208.30- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 118.02- | 118.02- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 24259 | 230.91- | 230.91- | | | | | | |
| STRYKER | | | | | | | | |
| 24265 | 838.65 | | | | | | | 838.65 |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19           23.32.55 10/05/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 672.69- | 672.69- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 113.98- | 113.98- | | | | | | |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 478.51- | 478.51- | | | | | | |
| TARGET CORP | | | | | | | | |
| 24453 | 8.27- | 8.27- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 24503 | 99.59- | 99.59- | | | | | | |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 24650 | 310.03- | 310.03- | | | | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 570.01- | 570.01- | | | | | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 295.00- | 295.00- | | | | | | |
| AAI | | | | | | | | |
| 24769 | 129.04- | 129.04- | | | | | | |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 145.33- | 145.33- | | | | | | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 112.00- | 112.00- | | | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 486.60- | 486.60- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 24849 | 4022.24 | | | | | | | 4022.24 |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 302.50- | 302.50- | | | | | | |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 166.51- | 166.51- | | | | | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 146.04- | 146.04- | | | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| KINETRON INC | | | | | | | | |
| 25176 | 175.20- | 175.20- | | | | | | |
| EDCO SUPPLY | | | | | | | | |
| 25281 | 328.25- | 328.25- | | | | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 160.85- | 160.85- | | | | | | |
| JAY DEE GROUP | | | | | | | | |
| 25318 | 673.21- | 673.21- | | | | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 325.13- | 325.13- | | | | | | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOAD DELIVERED | | | | | | | | |
| 25371 | 716.81- | 716.81- | | | | | | |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 127.53- | 127.53- | | | | | | |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 198.18- | 198.18- | | | | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 449.21- | 449.21- | | | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 2164.49- | 2164.49- | | | | | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 111.07- | 111.07- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 82.25- | 82.25- | | | | | | |
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 295.85- | 295.85- | | | | | | |
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 112.06- | 112.06- | | | | | | |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 1492.57- | 1492.57- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25558 | 2895.67 | | | | | | | 2895.67 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 856.99- | 1819.32- | | | | | | 962.33 |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 94.14- | 94.14- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 25741 | 11598.29- | 11598.29- | | | | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 67.11- | 67.11- | | | | | | |
| ORASURE | | | | | | | | |
| 25967 | 96.11- | 96.11- | | | | | | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 216.75- | 216.75- | | | | | | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 106.84- | 106.84- | | | | | | |
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 303.32- | 303.32- | | | | | | |
| VALVOLINE | | | | | | | | |
| 26099 | 1544.90 | | | | | | | 1544.90 |
| VALVOLINE | | | | | | | | |
| 26104 | 816.16 | | | | | | | 816.16 |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 4120.04- | 4120.04- | | | | | | |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 329.73- | 329.73- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 1293.96- | 1293.96- | | | | | | |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 117.60- | 117.60- | | | | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 1079.33- | 1079.33- | | | | | | |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 243.68- | 243.68- | | | | | | |
| DARTMOUTH PRINTING | | | | | | | | |
| 26272 | 477.14- | 477.14- | | | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 184.50- | 184.50- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 26400 | 4711.62 | | | | | | | 4711.62 |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 136.28- | 136.28- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 1625.73- | 1625.73- | | | | | | |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 76.50- | 76.50- | | | | | | |
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 162.26- | 162.26- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 426.28- | 426.28- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 15.00- | 15.00- | | | | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 112.36- | 112.36- | | | | | | |
| KEY PARTS INC | | | | | | | | |
| 26772 | 3404.80- | 3404.80- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 921.72- | 921.72- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 1085.80- | 1085.80- | | | | | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| MOEN INC | | | | | | | | |
| 27023 | 2607.34- | 2607.34- | | | | | | |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 194.15- | 194.15- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 92.80- | 92.80- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| B A S CROP PROTECTION | | | | | | | | |
| 27082 | 828.30- | 828.30- | | | | | | |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 358.32- | 358.32- | | | | | | |
| DREAM WORLD | | | | | | | | |
| 27181 | 217.98- | 217.98- | | | | | | |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 54.92- | 54.92- | | | | | | |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2960.50- | 2960.50- | | | | | | |
| ELITE SPICE | | | | | | | | |
| 27385 | 443.95- | 443.95- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 963.88- | 963.88- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 6748.04- | 6748.04- | | | | | | |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| TEA GUYS | | | | | | | | |
| 27509 | 9.10- | 9.10- | | | | | | |
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 38.60- | 38.60- | | | | | | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 1332.27- | 1332.27- | | | | | | |
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| LIFE FITNESS | | | | | | | | |
| 27911 | 20.03- | 20.03- | | | | | | |
| G M Z | | | | | | | | |
| 28017 | 1130.44- | 1130.44- | | | | | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 97.57- | 97.57- | | | | | | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 10.40- | 10.40- | | | | | | |
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 189.47- | 189.47- | | | | | | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 33.85- | 33.85- | | | | | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 65.00- | 65.00- | | | | | | |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 541.46- | 541.46- | | | | | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 292.05- | 292.05- | | | | | | |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 55.74- | 55.74- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28374 | 627.19- | 627.19- | | | | | | |
| J TECH SALES | | | | | | | | |
| 28402 | 333.78- | 333.78- | | | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 122.85- | 122.85- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAROON GROUP | | | | | | | | |
| 28415 | 36.49- | 36.49- | | | | | | |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 144.20- | 144.20- | | | | | | |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 82.80- | 82.80- | | | | | | |
| LINCOLN FINE | | | | | | | | |
| 28490 | 137.13- | 137.13- | | | | | | |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 592.68- | 592.68- | | | | | | |
| VERTIV | | | | | | | | |
| 28505 | 611.34- | 611.34- | | | | | | |
| AUXIM | | | | | | | | |
| 28523 | 503.99- | 503.99- | | | | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 296.89- | 296.89- | | | | | | |
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 480.73- | 480.73- | | | | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |
| IGUS INC | | | | | | | | |
| 28632 | 145.98- | 145.98- | | | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 240.87- | 240.87- | | | | | | |
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 504.16- | 504.16- | | | | | | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 153.28- | 153.28- | | | | | | |
| JOY GLOBAL | | | | | | | | |
| 28677 | 173.39- | 173.39- | | | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 63.00- | 63.00- | | | | | | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 259.38- | 259.38- | | | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 1233.26- | 1233.26- | | | | | | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 895.00- | 895.00- | | | | | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 83.08- | 83.08- | | | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 20.20- | 20.20- | | | | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 265.12- | 265.12- | | | | | | |
| STAPLES 0682 | | | | | | | | |
| 28853 | 209.04- | 209.04- | | | | | | |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 130.01- | 130.01- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 327.96- | 327.96- | | | | | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 217.42- | 217.42- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FIBER MATERIALS INC | | | | | | | | |
| 28947 | 380.83- | 380.83- | | | | | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 1887.90- | 1887.90- | | | | | | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 699.50- | 699.50- | | | | | | |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 167.84- | 167.84- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 15466.39- | 15466.39- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 45.00- | 45.00- | | | | | | |
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 1341.80- | 1341.80- | | | | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 232.80- | 232.80- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 110.81- | 110.81- | | | | | | |
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 438.65- | 438.65- | | | | | | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 11.11- | 11.11- | | | | | | |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 190.94- | 190.94- | | | | | | |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 7.15- | 7.15- | | | | | | |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76- | 95.76- | | | | | | |
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 120.21- | 120.21- | | | | | | |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 210.00- | 210.00- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 274.65- | 274.65- | | | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 454.74- | 454.74- | | | | | | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 106.24- | 106.24- | | | | | | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 328.56- | 328.56- | | | | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 91.39- | 91.39- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 10.00- | 10.00- | | | | | | |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 20338.28 | 391.73- | | | | | | 20730.01 |
| MARIOFF USA | | | | | | | | |
| 29860 | 491.39- | 491.39- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 29917 | 272.76- | 272.76- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 29975 | 142.50- | 142.50- | | | | | | |
| U S A TRUCK | | | | | | | | |
| 30054 | 1195.00- | 1195.00- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 92.31- | 92.31- | | | | | | |
| HIPPEAS | | | | | | | | |
| 30065 | 13.13- | 13.13- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 10.96- | 10.96- | | | | | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 458.74- | 458.74- | | | | | | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 237.58- | 237.58- | | | | | | |
| R E I | | | | | | | | |
| 30217 | 485.04- | 485.04- | | | | | | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 489.31- | 489.31- | | | | | | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 78.60- | 78.60- | | | | | | |
| SODASTREAM | | | | | | | | |
| 30326 | 389.00- | 389.00- | | | | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 1656.88- | 1656.88- | | | | | | |
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 1067.26- | 1067.26- | | | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 333.55- | 333.55- | | | | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 24.28- | 24.28- | | | | | | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 42.85- | 42.85- | | | | | | |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 57.61- | 57.61- | | | | | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 1085.02- | 1085.02- | | | | | | |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 91.52- | 91.52- | | | | | | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 250.58- | 250.58- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 30628 | 279.10- | 279.10- | | | | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 35.00- | 35.00- | | | | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 99.68- | 99.68- | | | | | | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 731.05- | 731.05- | | | | | | |
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12488.10- | 12488.10- | | | | | | |
| CRAFT BEER GUILD OF | | | | | | | | |
| 30794 | 1053.02 | | | | | | | 1053.02 |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 30938 | 216.14 | | | | | | | 216.14 |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 8.86- | 8.86- | | | | | | |
| OFFICE DEPOT | | | | | | | | |
| 30969 | 30.00- | 30.00- | | | | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 66.12- | 66.12- | | | | | | |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 298.39- | 298.39- | | | | | | |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 193.93- | 193.93- | | | | | | |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 101.31- | 101.31- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 31229 | 12.42- | 12.42- | | | | | | |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 12.14- | 12.14- | | | | | | |
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 446.19- | 446.19- | | | | | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 960.11- | 960.11- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 82.76- | 82.76- | | | | | | |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 471.13- | 471.13- | | | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 10.97- | 10.97- | | | | | | |
| FENICHEY LLC | | | | | | | | |
| 31456 | 122.67- | 122.67- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEXEO SOLUTIONS | | | | | | | | |
| 31457 | 369.52- | 369.52- | | | | | | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 81.00- | 81.00- | | | | | | |
| PIPING ROCK | | | | | | | | |
| 31558 | 369.93- | 369.93- | | | | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 365.20- | 365.20- | | | | | | |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 71.04- | 71.04- | | | | | | |
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 120.42- | 120.42- | | | | | | |
| PACOTHANE | | | | | | | | |
| 31634 | 949.33- | 949.33- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 15.00- | 15.00- | | | | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 196.12- | 196.12- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 24.95- | 24.95- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 73.65- | 73.65- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 50.00- | 50.00- | | | | | | |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 60.00- | 60.00- | | | | | | |
| RESOURCE CENTER | | | | | | | | |
| 31752 | 4282.00- | 4282.00- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 1440.70- | 1440.70- | | | | | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 97.68- | 97.68- | | | | | | |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 174.28- | 174.28- | | | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 44.29- | 44.29- | | | | | | |
| KENSEAL | | | | | | | | |
| 31862 | 342.23- | 342.23- | | | | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 154.73- | 154.73- | | | | | | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 99.85- | 99.85- | | | | | | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 228.80- | 228.80- | | | | | | |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 34.13- | 34.13- | | | | | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 73.00- | 73.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 1153.05- | 1153.05- | | | | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |
| VELUX | | | | | | | | |
| 32269 | 150.47- | 150.47- | | | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| RETR-LTL | | | | | | | | |
| 32392 | 1958.30- | 1958.30- | | | | | | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 85.77- | 85.77- | | | | | | |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 7555.93- | 7555.93- | | | | | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 50.00- | 50.00- | | | | | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 181.05- | 181.05- | | | | | | |
| SALEM STONES | | | | | | | | |
| 32638 | 73.00- | 73.00- | | | | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 436.43- | 436.43- | | | | | | |
| WIFFLE BALL | | | | | | | | |
| 32660 | 100.59- | 100.59- | | | | | | |
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 448.99- | 448.99- | | | | | | |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 189.93- | 189.93- | | | | | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 882.07- | 882.07- | | | | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 86.26- | 86.26- | | | | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 1692.19- | 1692.19- | | | | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 876.00- | 876.00- | | | | | | |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 278.07- | 278.07- | | | | | | |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05- | 232.05- | | | | | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 100.17- | 100.17- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 1233.60- | 1233.60- | | | | | | |
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 258.56- | 258.56- | | | | | | |
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 93.38- | 93.38- | | | | | | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 333.26- | 333.26- | | | | | | |
| TARGET STORES | | | | | | | | |
| 33305 | 262.20- | 262.20- | | | | | | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 38.19- | 38.19- | | | | | | |
| VENTANA USA | | | | | | | | |
| 33414 | 1511.71- | 1511.71- | | | | | | |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 147.09- | 147.09- | | | | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 358.56- | 358.56- | | | | | | |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 27.00- | 27.00- | | | | | | |
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 441.68- | 441.68- | | | | | | |
| WEILER CORP | | | | | | | | |
| 33565 | 94.25- | 94.25- | | | | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 281.85- | 281.85- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 3.59- | 3.59- | | | | | | |
| HON FURNITURE | | | | | | | | |
| 33972 | 346.15- | 346.15- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 952.89- | 952.89- | | | | | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 8.44- | 8.44- | | | | | | |
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| A P SERVICES | | | | | | | | |
| 34057 | 51.07- | 51.07- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A G MILLER CO | | | | | | | | |
| 34076 | 774.38- | 774.38- | | | | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 29.75- | 29.75- | | | | | | |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 81.60- | 81.60- | | | | | | |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 192.08- | 192.08- | | | | | | |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 9.00- | 9.00- | | | | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 136.26- | 136.26- | | | | | | |
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 178.00- | 178.00- | | | | | | |
| DECORATIVE FILMS LLC | | | | | | | | |
| 34468 | 239.85- | 239.85- | | | | | | |
| DIAL | | | | | | | | |
| 34511 | 223894.23- | 223894.23- | | | | | | |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 201.82- | 201.82- | | | | | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 134.46- | 134.46- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 381.67- | 381.67- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 196.73- | 196.73- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 448.48- | 448.48- | | | | | | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 602.63- | 602.63- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 100.00- | 100.00- | | | | | | |
| BABAC | | | | | | | | |
| 34867 | 101.70- | 101.70- | | | | | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 193.14- | 193.14- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 853.30- | 853.30- | | | | | | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3.92- | 3.92- | | | | | | |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| B Y K USA | | | | | | | | |
| 35034 | 76.05- | 76.05- | | | | | | |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28.59- | 28.59- | | | | | | |
| R E I | | | | | | | | |
| 35104 | 2901.16- | 2901.16- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACCO BRANDS | | | | | | | | |
| 35111 | 358.00- | 358.00- | | | | | | |
| GAP INC | | | | | | | | |
| 35113 | 1951.52- | 1951.52- | | | | | | |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 172.05- | 172.05- | | | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 13.75- | 13.75- | | | | | | |
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 1271.61- | 1271.61- | | | | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 1586.95- | 1586.95- | | | | | | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1407.03- | 1407.03- | | | | | | |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 116.55- | 116.55- | | | | | | |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 291.45- | 291.45- | | | | | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 563.83- | 563.83- | | | | | | |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 4140.98- | 4140.98- | | | | | | |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 484.80- | 484.80- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 554.80- | 554.80- | | | | | | |
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 4.00- | 4.00- | | | | | | |
| JESCO INC | | | | | | | | |
| 35682 | 81.56- | 81.56- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 131.41- | 131.41- | | | | | | |
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 80.24- | 80.24- | | | | | | |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 815.22- | 815.22- | | | | | | |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 348.57- | 348.57- | | | | | | |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 13.89- | 13.89- | | | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 371.61- | 371.61- | | | | | | |
| G L T | | | | | | | | |
| 36165 | 31.97- | 31.97- | | | | | | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 234.83- | 234.83- | | | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 298.00- | 298.00- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019   PAGE  38
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SEALTITE | | | | | | | | |
| 36353 | 1191.56- | 1191.56- | | | | | | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 1414.86- | 1414.86- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 50.00- | 50.00- | | | | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 50.00- | 50.00- | | | | | | |
| PECORA CORP | | | | | | | | |
| 36652 | 56.21- | 56.21- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 475.35- | 475.35- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36659 | 654.93- | 654.93- | | | | | | |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 8.19- | 8.19- | | | | | | |
| JETRO CASH & CARRY | | | | | | | | |
| 36670 | 50.32- | 50.32- | | | | | | |
| D S W | | | | | | | | |
| 36693 | 2310.32- | 2310.32- | | | | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 176.94- | 176.94- | | | | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 90.00- | 90.00- | | | | | | |
| AMER CLEANING | | | | | | | | |
| 36832 | 107.45- | 107.45- | | | | | | |
| VERTIV | | | | | | | | |
| 36981 | 65.00- | 65.00- | | | | | | |
| VERTIV | | | | | | | | |
| 36986 | 92.65- | 92.65- | | | | | | |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 5165.51- | 5165.51- | | | | | | |
| N A C A | | | | | | | | |
| 37006 | 128.22- | 128.22- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 133427.79 | 2097.47- | | | | | | 135525.26 |
| RITE AID 00055 | | | | | | | | |
| 37094 | 206.04- | 206.04- | | | | | | |
| RITE AID 00023 | | | | | | | | |
| 37097 | 7.17- | 7.17- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 198.12- | 198.12- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 386.15- | 386.15- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 68.93- | 68.93- | | | | | | |
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64- | 885.64- | | | | | | |
| DAIKIN | | | | | | | | |
| 37412 | 971.14- | 971.14- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 155.69- | 155.69- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 130.64- | 130.64- | | | | | | |
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 94.88- | 94.88- | | | | | | |
| DEERE & CO | | | | | | | | |
| 37626 | 78.58- | 78.58- | | | | | | |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 1120.12- | 1120.12- | | | | | | |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 199.54- | 199.54- | | | | | | |
| PHILIPS | | | | | | | | |
| 38072 | 302.11- | 302.11- | | | | | | |
| RADIO FREQUENCY SYST | | | | | | | | |
| 38140 | 34.80- | 34.80- | | | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 167.53- | 167.53- | | | | | | |
| DOMTAR | | | | | | | | |
| 38150 | 1248.29- | 1248.29- | | | | | | |
| LIGHTOLIER | | | | | | | | |
| 38156 | 37.52- | 37.52- | | | | | | |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 52.14- | 52.14- | | | | | | |
| ANIMAL HEALTH INTL | | | | | | | | |
| 38315 | 793.75 | | | | | | | 793.75 |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 25.00- | 25.00- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 3187.41- | 3187.41- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 378.34- | 378.34- | | | | | | |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 127.34- | 127.34- | | | | | | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 89.28 | 18.04- | | | | | | 107.32 |
| H D SUPPLY | | | | | | | | |
| 38590 | 315.57- | 315.57- | | | | | | |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 110.97- | 110.97- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 38642 | 93.72- | 93.72- | | | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 134.56- | 134.56- | | | | | | |
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 997.69- | 997.69- | | | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 1904.44- | 1904.44- | | | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 56.94- | 56.94- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HAAS GROUP | | | | | | | | |
| 38968 | 408.89- | 408.89- | | | | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 29.33- | 29.33- | | | | | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 441.29- | 441.29- | | | | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 1175.08- | 1175.08- | | | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 37.88- | 37.88- | | | | | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |
| U T S | | | | | | | | |
| 39493 | 438.11- | 438.11- | | | | | | |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 325.33- | 325.33- | | | | | | |
| HONEYWELL | | | | | | | | |
| 39753 | 884.83- | 884.83- | | | | | | |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1108.79- | 1108.79- | | | | | | |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 378.88- | 378.88- | | | | | | |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 29.73- | 29.73- | | | | | | |
| FUTURE TIRE | | | | | | | | |
| 40055 | 458.46- | 458.46- | | | | | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 175.64- | 175.64- | | | | | | |
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 101.90- | 101.90- | | | | | | |
| SIEMON | | | | | | | | |
| 40172 | 640.40- | 640.40- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 214.43- | 214.43- | | | | | | |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 71.31- | 71.31- | | | | | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 93.90- | 93.90- | | | | | | |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 891.80- | 891.80- | | | | | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 11.74- | 11.74- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | .03- | .03- | | | | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 109.50- | 109.50- | | | | | | |
| IRBY COMPANY | | | | | | | | |
| 40750 | 7.52- | 7.52- | | | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 481.60- | 481.60- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 27.00- | 27.00- | | | | | | |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 51.00- | 51.00- | | | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 144.93- | 144.93- | | | | | | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 1124.14- | | | | | | |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 46.41- | 46.41- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 4292.97- | 4292.97- | | | | | | |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 106.87- | 106.87- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 726.02- | 726.02- | | | | | | |
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 33.22- | 33.22- | | | | | | |
| B G L | | | | | | | | |
| 41564 | 131.88- | 131.88- | | | | | | |
| TRANSAVER INC | | | | | | | | |
| 41593 | 239.50- | 239.50- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 671.76- | 671.76- | | | | | | |
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 227.03- | 227.03- | | | | | | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 53.35- | 53.35- | | | | | | |
| CASESTACK | | | | | | | | |
| 41876 | 73.00- | 73.00- | | | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 58.86- | 58.86- | | | | | | |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 606.85- | 606.85- | | | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 411.72- | 411.72- | | | | | | |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HOME DEPOT USA | | | | | | | | |
| 42332 | 40231.48- | 40231.48- | | | | | | |
| PRINCESS AUTO | | | | | | | | |
| 42418 | 609.58- | 609.58- | | | | | | |
| S-ONE | | | | | | | | |
| 42449 | 5.03- | 5.03- | | | | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 14.81- | 14.81- | | | | | | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 147.55- | 147.55- | | | | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 101.00- | 101.00- | | | | | | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 60.75- | 60.75- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 5.51- | 5.51- | | | | | | |
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 375.00- | 375.00- | | | | | | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 246.37- | 246.37- | | | | | | |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 15.00- | 15.00- | | | | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 700.33- | 700.33- | | | | | | |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 754.73- | 754.73- | | | | | | |
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 123.55- | 123.55- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 262.32- | 262.32- | | | | | | |
| S T G SIDING | | | | | | | | |
| 43415 | 831.83 | | | | | | | 831.83 |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 384.56 | 7.13- | | | | | | 391.69 |
| S T G ADFORS | | | | | | | | |
| 43431 | 105.92 | | | | | | | 105.92 |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 2414.90 | 148.06- | | | | | | 2562.96 |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 164.78- | 164.78- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 46.06- | 46.06- | | | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 319.34- | 319.34- | | | | | | |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 198.46- | 198.46- | | | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19   23.32.55 10/05/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| D S C LOGISTICS | | | | | | | | |
| 43561 | 431.90- | 431.90- | | | | | | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 36.20- | 36.20- | | | | | | |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 70.61- | 70.61- | | | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 147.70- | 147.70- | | | | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 122.65- | 122.65- | | | | | | |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 1530.01- | 1530.01- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 89.67- | 89.67- | | | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 841.47- | 841.47- | | | | | | |
| C E D/USESI | | | | | | | | |
| 44154 | 88.74- | 88.74- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 989.86- | 989.86- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 372.06- | 372.06- | | | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 391.09- | 391.09- | | | | | | |
| RYDER | | | | | | | | |
| 44373 | 157.76- | 157.76- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 73.00- | 73.00- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 217.11- | 217.11- | | | | | | |
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 10.06- | 10.06- | | | | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 35.34- | 35.34- | | | | | | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| LITECONTROL | | | | | | | | |
| 44674 | 85.00- | 85.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 44689 | 291.42- | 291.42- | | | | | | |
| PARTY CITY | | | | | | | | |
| 44724 | 30.00- | 30.00- | | | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 705.79- | 705.79- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 171.65- | 171.65- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 97.04- | 97.04- | | | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 499.32- | 499.32- | | | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2073.56- | 2073.56- | | | | | | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 1669.59- | 1669.59- | | | | | | |
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 402.00- | 402.00- | | | | | | |
| L'OREAL USA | | | | | | | | |
| 45190 | 276.66- | 276.66- | | | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 427.95- | 427.95- | | | | | | |
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 97.75- | 97.75- | | | | | | |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 504.60- | 504.60- | | | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 246.90- | 246.90- | | | | | | |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 78.23- | 78.23- | | | | | | |
| A ANGONOA | | | | | | | | |
| 45350 | 87.12- | 87.12- | | | | | | |
| MACY'S | | | | | | | | |
| 45376 | 83.30- | 83.30- | | | | | | |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 233.57- | 233.57- | | | | | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 4.99- | 4.99- | | | | | | |
| W W T L LOGISTICS | | | | | | | | |
| 45572 | 302.98- | 302.98- | | | | | | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 104.85- | 104.85- | | | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 29.60- | 29.60- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 8.98- | 8.98- | | | | | | |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 96.76- | 96.76- | | | | | | |
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11- | 380.11- | | | | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 188.07- | 188.07- | | | | | | |
| F C I | | | | | | | | |
| 45997 | 983.60- | 983.60- | | | | | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 2559.33- | 2559.33- | | | | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 684.83- | 684.83- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAPLES 0683 | | | | | | | | |
| 46279 | 101.11- | 101.11- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 182.15- | 182.15- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 3175.61- | 3175.61- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 261.29- | 261.29- | | | | | | |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 90.48- | 90.48- | | | | | | |
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 215.34- | 215.34- | | | | | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 156.35- | 156.35- | | | | | | |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| ORORA | | | | | | | | |
| 47104 | 596.24- | 596.24- | | | | | | |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 27.07- | 27.07- | | | | | | |
| S G L USA | | | | | | | | |
| 47137 | 104.07- | 104.07- | | | | | | |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 4101.66- | 4101.66- | | | | | | |
| SOLENIS | | | | | | | | |
| 47239 | 1691.99- | 1691.99- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 87.60- | 87.60- | | | | | | |
| LESRO INDS | | | | | | | | |
| 47454 | 952.96- | 952.96- | | | | | | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 568.80- | 568.80- | | | | | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 87.58- | 87.58- | | | | | | |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 20.00- | 20.00- | | | | | | |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 103.75- | 103.75- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 47808 | 58.11- | 58.11- | | | | | | |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 50.00- | 50.00- | | | | | | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 1476.50- | 1476.50- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MULTI-COLOR | | | | | | | | |
| 47967 | 5.75- | 5.75- | | | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 25.00- | 25.00- | | | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |
| NOVELIS INC | | | | | | | | |
| 48015 | 221.59- | 221.59- | | | | | | |
| GENERAL CABLE | | | | | | | | |
| 48021 | 143.18- | 143.18- | | | | | | |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 959.41- | 959.41- | | | | | | |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 62.74- | 62.74- | | | | | | |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |
| KELLER TECH | | | | | | | | |
| 48371 | 876.44- | 876.44- | | | | | | |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 428.19- | 428.19- | | | | | | |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 366.22- | 366.22- | | | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 1268.90- | 1268.90- | | | | | | |
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2313.23- | 2313.23- | | | | | | |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 12.90- | 12.90- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 3871.78- | 3871.78- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 49077 | 1874.13- | 1874.13- | | | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 359.96- | 359.96- | | | | | | |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 8.96- | 8.96- | | | | | | |
| T M S I | | | | | | | | |
| 49210 | 478.68- | 478.68- | | | | | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 2211.21- | 2211.21- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 1369.21- | 1369.21- | | | | | | |
| WALMART 6080 | | | | | | | | |
| 49481 | 344.98- | 344.98- | | | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 129.48- | 129.48- | | | | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 1581.73- | 1581.73- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE        CREDITS        0-15        16-30        31-45        46-60        61-90      OVER 90

MAPCARGO GLOBAL LOGISTICS
49777               15.00-          15.00-
XYLEM
49781              165.38-         165.38-
XYLEM
49791               89.60-          89.60-
GLOBAL INDUSTRIAL
49800              908.93-         908.93-
YANKEE CANDLE
49811               94.39-          94.39-
T S T / IMPRESO
49813               38.50-          38.50-
AMAZON.COM
49834              487.57-         487.57-
TRANSGROUP
49908              340.07-         340.07-
GREEN MTN ARTISANAL CELLARS
49965              404.75-         404.75-
VETS CHOICE
50007             4658.47-        4658.47-
EKORNES INC
50039               10.28-          10.28-
LABCHEM
50091              103.34-         103.34-
PET SUPPLIES PLUS
50136              124.87-         124.87-
KUEHNE & NAGLE INC
50151              209.48-         209.48-
FISCHER SKIS US LLC
50181                4.00-           4.00-
EDGECO INC
50257                3.25-           3.25-
NEXANS
50261               40.13-          40.13-
FUTURE TIRE CO
50385               91.85-          91.85-
METAMORA PRODUCTS
50438              383.94-         383.94-
MID-AMERICA BLDG PRODS
50439             2188.40-        2188.40-
MID AMERICA BLDG
50450              178.03-         178.03-
HOLOGIC INC
50518              225.14-         225.14-
HOME DEPOT
50676             6323.75-        6323.75-
Q SHIP USA CORP
50720              419.78-         419.78-
ROYAL ICE CREAM
50758               46.06-          46.06-
LAPP INSULATOR
50821              661.51-         661.51-
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER          TOTAL DUE        CREDITS          0-15        16-30        31-45        46-60        61-90      OVER 90

LL BEAN
50846                40.00-          40.00-
O-AT-KA MILK PRODUCTS
50940               118.56-         118.56-
MULTIPET INT'L
50979               483.48-         483.48-
GITI
51031               528.02           50.23-                                                                       578.25
INSINGER PERFORMANCE
51047               250.00-         250.00-
MIDSUN GROUP INC
51103                30.00-          30.00-
BERWICK OFFRAY LLC
51189                27.45-          27.45-
NOVOLEX
51276               173.36-         173.36-
NOVOLEX
51293                45.00-          45.00-
EXHIBIT EXPRESS OF AMERICA
51315             15000.00-       15000.00-
GLEASON WORKS
51317               335.47-         335.47-
DARBY DRUG
51383                23.96-          23.96-
LATICRETE INTL INC
51429               149.00-         149.00-
MOHAWK DISTRIBUTION
51501               152.91-         152.91-
ALCO* -ALCON LABORAT
51528                35.00-          35.00-
GORDON FOOD SERVICE
51596               396.35-         396.35-
P J T LOGISTICS
51677               478.63-         478.63-
MERCANTILE DEVELOPME
51695                31.06-          31.06-
PRIVATE LABEL FOODS
51704               170.20-         170.20-
BIG MOUTH TOYS
51715              1921.34-        1921.34-
LEAVITT CORP
51728               176.31-         176.31-
SAINT GOBAIN/CERTAINTEED
51814              1347.30-        1347.30-
SAINT GOBAIN/CERTAINTEED
51816               208.90-         208.90-
CRYOMECH INC
51883               176.77-         176.77-
ELIZABETH ARDEN
51980               410.66-         410.66-
BECKS CLASSIC MFG
51983               153.61-         153.61-
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 411.53- | 411.53- | | | | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 404.58- | 404.58- | | | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 307.69- | 307.69- | | | | | | |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 13.40- | 13.40- | | | | | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 239.37- | 239.37- | | | | | | |
| NISSIN FOODS | | | | | | | | |
| 52230 | 676.47- | 676.47- | | | | | | |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 560.00- | 560.00- | | | | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 130.43- | 130.43- | | | | | | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 262.57- | 262.57- | | | | | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 393.00- | 393.00- | | | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 180.32- | 180.32- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 52596 | 3072.83- | 3072.83- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 23.08- | 23.08- | | | | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 272.83- | 272.83- | | | | | | |
| DISPLAYS2GO | | | | | | | | |
| 52707 | 898.68- | 898.68- | | | | | | |
| CELESTE INDUSTRIES | | | | | | | | |
| 52772 | 1286.17- | 1286.17- | | | | | | |
| DORMA USA | | | | | | | | |
| 52832 | 156.49- | 156.49- | | | | | | |
| OHSERASE MFG | | | | | | | | |
| 52962 | 150.00- | 150.00- | | | | | | |
| KENNEY MFG CO | | | | | | | | |
| 52967 | 72.45- | 72.45- | | | | | | |
| ALPHABRODER | | | | | | | | |
| 52981 | 116.98- | 116.98- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 53060 | 125.82- | 125.82- | | | | | | |
| CANDLEWIC COMPANY | | | | | | | | |
| 53158 | 140.60- | 140.60- | | | | | | |
| AIRLITE PLASTICS CO | | | | | | | | |
| 53219 | 115.43- | 115.43- | | | | | | |
| WEATHERABLES LLC | | | | | | | | |
| 53221 | 73.52- | 73.52- | | | | | | |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOUIS M GERSON | | | | | | | | |
| 53358 | 402.51- | 402.51- | | | | | | |
| NEXGISTICS INC | | | | | | | | |
| 53395 | 38.00- | 38.00- | | | | | | |
| AUTAJON/BOSTON | | | | | | | | |
| 53412 | 3063.82- | 3063.82- | | | | | | |
| LOWE'S COMPANIES INC | | | | | | | | |
| 53416 | 964.39- | 964.39- | | | | | | |
| *HUB GROUP | | | | | | | | |
| 53429 | 132.00- | 132.00- | | | | | | |
| *RYDER | | | | | | | | |
| 53430 | 7101.25- | 7101.25- | | | | | | |
| *ECHO GLOBAL | | | | | | | | |
| 53434 | 675.07- | 675.07- | | | | | | |
| *FRANKLIN TRAFFIC | | | | | | | | |
| 53440 | 391.31- | 391.31- | | | | | | |
| LIFOAM INDUSTRIES | | | | | | | | |
| 53469 | 852.24- | 852.24- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53471 | 11.50- | 11.50- | | | | | | |
| LIFOAM ENVIROCOOLER | | | | | | | | |
| 53480 | 175.63- | 175.63- | | | | | | |
| WINGS WORLDWIDE | | | | | | | | |
| 53488 | 85.78- | 85.78- | | | | | | |
| P C P CHAMPION | | | | | | | | |
| 53531 | 241.88- | 241.88- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 53570 | 443.03- | 443.03- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 53572 | 9.00- | 9.00- | | | | | | |
| STOVER & CO | | | | | | | | |
| 53667 | 211.66- | 211.66- | | | | | | |
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 422.99- | 422.99- | | | | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 85.16- | 85.16- | | | | | | |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 25.87- | 25.87- | | | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 104.13- | 104.13- | | | | | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 1089.34- | 1089.34- | | | | | | |
| MEIJER INC | | | | | | | | |
| 54158 | 500.00- | 500.00- | | | | | | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 179.39- | 179.39- | | | | | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 739.81- | 739.81- | | | | | | |
| LYNCH METALS | | | | | | | | |
| 54311 | 189.10- | 189.10- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| A F M W LLC | | | | | | | | |
| 54316 | 553.83- | 553.83- | | | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 569.60- | 569.60- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 892.94- | 892.94- | | | | | | |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 5.23- | | | | | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20- | 1433.20- | | | | | | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 106.16- | 106.16- | | | | | | |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 110.52- | 110.52- | | | | | | |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 75.00- | 75.00- | | | | | | |
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 100.00- | 100.00- | | | | | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 208.01- | 208.01- | | | | | | |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 118.28- | 118.28- | | | | | | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 42.20- | 42.20- | | | | | | |
| T M I LLC | | | | | | | | |
| 54684 | 35.00- | 35.00- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54719 | 133.87- | 133.87- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54720 | 72.00- | 72.00- | | | | | | |
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 648.93- | 648.93- | | | | | | |
| B F G SUPPLY | | | | | | | | |
| 54729 | 55.78- | 55.78- | | | | | | |
| MANHATTAN BEER | | | | | | | | |
| 54740 | 204.88- | 204.88- | | | | | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 1139.41- | 1139.41- | | | | | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 910.00- | 910.00- | | | | | | |
| PERKINS PAPER | | | | | | | | |
| 54948 | 276.96- | 276.96- | | | | | | |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 17.75- | 17.75- | | | | | | |
| MACY'S | | | | | | | | |
| 55115 | 804.09- | 804.09- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 255.66- | 255.66- | | | | | | |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| O R S NASCO | | | | | | | | |
| 55340 | 294.20- | 294.20- | | | | | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 122.29- | 122.29- | | | | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 892.08- | 892.08- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 138.33- | 138.33- | | | | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 490.53- | 490.53- | | | | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 25.00- | 25.00- | | | | | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 637.65- | | | | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 296.96- | 296.96- | | | | | | |
| T J MAX | | | | | | | | |
| 55940 | 93.80- | 93.80- | | | | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 103.79- | 103.79- | | | | | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 220.90- | 220.90- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| NATL TICKET CO | | | | | | | | |
| 56100 | 153.96- | 153.96- | | | | | | |
| AMER HONDA POWER EQUIP | | | | | | | | |
| 56109 | 107.06 | | | | | | | 107.06 |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 303.99- | 303.99- | | | | | | |
| K D L | | | | | | | | |
| 56212 | 167.34- | 167.34- | | | | | | |
| G L & V | | | | | | | | |
| 56214 | 185.68- | 185.68- | | | | | | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 203.29- | 203.29- | | | | | | |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 92.66- | 92.66- | | | | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 21.58- | 21.58- | | | | | | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMAZON.COM | | | | | | | | |
| 56430 | 27.95- | 27.95- | | | | | | |
| ALLERMUIR | | | | | | | | |
| 56440 | 107.86- | 107.86- | | | | | | |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 179.98- | 179.98- | | | | | | |
| AMTRAK | | | | | | | | |
| 56639 | 110.69- | 110.69- | | | | | | |
| ARIENS | | | | | | | | |
| 56671 | 237.16- | 237.16- | | | | | | |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 267.46- | 267.46- | | | | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 173.12- | 173.12- | | | | | | |
| IMPERIAL BAG | | | | | | | | |
| 56814 | 79.17- | 79.17- | | | | | | |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 15.00- | 15.00- | | | | | | |
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 73.00- | 73.00- | | | | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 124.22- | 124.22- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 57050 | 1287.76- | 1287.76- | | | | | | |
| KELLOGG SALES | | | | | | | | |
| 57097 | 691.86- | 691.86- | | | | | | |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 803.53- | 803.53- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 35.00- | 35.00- | | | | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 636.05- | 636.05- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 3655.17- | 3655.17- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 839.46- | 839.46- | | | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 177.67- | 177.67- | | | | | | |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 3190.99- | 3190.99- | | | | | | |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 68.80- | 68.80- | | | | | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 195.00- | 195.00- | | | | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57926 | 760.70- | 760.70- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ESSANDANT CO | | | | | | | | |
| 57929 | 694.47- | 694.47- | | | | | | |
| ESSANDANT CO | | | | | | | | |
| 57936 | 224.17- | 224.17- | | | | | | |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSANDANT CO | | | | | | | | |
| 57940 | 193.20- | 193.20- | | | | | | |
| ESSANDANT CO | | | | | | | | |
| 57941 | 1571.67- | 1571.67- | | | | | | |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 60.00- | 60.00- | | | | | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 128.40- | 128.40- | | | | | | |
| AMBIX LABORATORIES | | | | | | | | |
| 58130 | 252.33- | 252.33- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 92.09- | 92.09- | | | | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 647.81- | 647.81- | | | | | | |
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 723.54- | 723.54- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 515.90- | 515.90- | | | | | | |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66- | 140.66- | | | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 132.88- | 132.88- | | | | | | |
| N E M F 68 | | | | | | | | |
| 61726 | 106.18- | 106.18- | | | | | | |
| N E M F 16 | | | | | | | | |
| 61728 | 167.17- | 167.17- | | | | | | |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79- | 144.79- | | | | | | |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 912.25- | 912.25- | | | | | | |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 399.63- | 399.63- | | | | | | |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 797.48- | 797.48- | | | | | | |
| H H BROWN | | | | | | | | |
| 62342 | 94.20- | 94.20- | | | | | | |
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 69.77- | 69.77- | | | | | | |
| FREIGHT RUN | | | | | | | | |
| 62492 | 258.55- | 258.55- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PRO TRANS | | | | | | | | |
| 62578 | 2538.85- | 2538.85- | | | | | | |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 210.89- | 210.89- | | | | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 165.00- | 165.00- | | | | | | |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 517.12- | 517.12- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 891.23- | 891.23- | | | | | | |
| W N A INC | | | | | | | | |
| 63847 | 700.80- | 700.80- | | | | | | |
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 23.00- | 23.00- | | | | | | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 158.01- | 158.01- | | | | | | |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 15182.48 | 68.32- | | | | | | 15250.80 |
| B & G FOODS | | | | | | | | |
| 63998 | 64.35- | 64.35- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64011 | 182.80- | 182.80- | | | | | | |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 333.59- | 333.59- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 257.31- | 257.31- | | | | | | |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 206.59- | 206.59- | | | | | | |
| PANALPINA | | | | | | | | |
| 64152 | 315.43- | 315.43- | | | | | | |
| NATL PUBLIC SEATING | | | | | | | | |
| 64158 | 886.89- | 886.89- | | | | | | |
| INSULFAB | | | | | | | | |
| 64160 | 130.54- | 130.54- | | | | | | |
| DURA-BAR METAL SVCS | | | | | | | | |
| 64217 | 87.15- | 87.15- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 64379 | 78.85- | 78.85- | | | | | | |
| GOODY PRODUCTS | | | | | | | | |
| 64404 | 20.45- | 20.45- | | | | | | |
| CASA VISCO FINER | | | | | | | | |
| 64540 | 81.39- | 81.39- | | | | | | |
| HUDSON VALLEY LIGHTING | | | | | | | | |
| 64608 | 894.20- | 894.20- | | | | | | |
| PROCTER & GAMBLE | | | | | | | | |
| 64679 | 50.33- | 50.33- | | | | | | |

ATBLT     -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPITAL ADHESIVES | | | | | | | | |
| 64733 | 131.78- | 131.78- | | | | | | |
| BARRETTE OUTDOOR LIVING | | | | | | | | |
| 64782 | .33- | .33- | | | | | | |
| H AND F LOGISTICS | | | | | | | | |
| 64787 | 281.17- | 281.17- | | | | | | |
| TRANCO GLOBAL | | | | | | | | |
| 64892 | 29.49- | 29.49- | | | | | | |
| JOIN DESIGN | | | | | | | | |
| 64952 | 13.10- | 13.10- | | | | | | |
| LAPP U S A | | | | | | | | |
| 64958 | 112.01- | 112.01- | | | | | | |
| PINNACLE PEAK TRADING | | | | | | | | |
| 64966 | 30.49- | 30.49- | | | | | | |
| CLEARFREIGHT INC | | | | | | | | |
| 65017 | 1111.54- | 1111.54- | | | | | | |
| DYNASTY EXPRESS INTL | | | | | | | | |
| 65033 | 9.00- | 9.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 65040 | 77.11- | 77.11- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 65051 | 72.07- | 72.07- | | | | | | |
| TRINITY GLASS | | | | | | | | |
| 65076 | 1867.41- | 1867.41- | | | | | | |
| RHEEM MANUFACTURING | | | | | | | | |
| 65162 | 27.00- | 27.00- | | | | | | |
| CERASIS | | | | | | | | |
| 65197 | 144.81- | 144.81- | | | | | | |
| INDUSTRIAL ADHESIVES | | | | | | | | |
| 65256 | 1981.09- | 1981.09- | | | | | | |
| AVEDA | | | | | | | | |
| 65263 | 320.87- | 320.87- | | | | | | |
| SOUTH/WIN LTD | | | | | | | | |
| 65358 | 972.44- | 972.44- | | | | | | |
| BEST BUY | | | | | | | | |
| 65388 | 308.20- | 308.20- | | | | | | |
| ORIGINAL BRADFORD | | | | | | | | |
| 65395 | 88.56- | 88.56- | | | | | | |
| POULIN GRAIN INC | | | | | | | | |
| 65657 | 551.86- | 551.86- | | | | | | |
| LIFT-ALL | | | | | | | | |
| 65688 | 89.40- | 89.40- | | | | | | |
| PACKAGE ALL CORP | | | | | | | | |
| 65738 | 126.99- | 126.99- | | | | | | |
| PACKAGING GRAPHICS | | | | | | | | |
| 65787 | 183.41- | 183.41- | | | | | | |
| QUAD GRAPHICS | | | | | | | | |
| 65845 | 547.73- | 547.73- | | | | | | |
| PACER ELECTRONICS | | | | | | | | |
| 65861 | 404.78- | 404.78- | | | | | | |
| GLOBALTRANZ | | | | | | | | |
| 65887 | 1173.20- | 1173.20- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GEORGIA PACIFIC | | | | | | | | |
| 65930 | 14.45- | 14.45- | | | | | | |
| PARKER HANNIFIN CORP | | | | | | | | |
| 65987 | 256.38- | 256.38- | | | | | | |
| PARIS CORP OF NEW | | | | | | | | |
| 65989 | 133.34- | 133.34- | | | | | | |
| GUITAR CENTER DIST | | | | | | | | |
| 66013 | 255.02- | 255.02- | | | | | | |
| CHEMOURS | | | | | | | | |
| 66043 | 55.58- | 55.58- | | | | | | |
| CATANIA SPAGNA | | | | | | | | |
| 66085 | 332.60- | 332.60- | | | | | | |
| LANDSTAR LOGISTICS | | | | | | | | |
| 66165 | 203.46- | 203.46- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 484.48- | 484.48- | | | | | | |
| M I Q GLOBAL | | | | | | | | |
| 66201 | 3.69- | 3.69- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 66383 | 65.88- | 65.88- | | | | | | |
| QUICK LOGISTICS | | | | | | | | |
| 66425 | 206.60- | 206.60- | | | | | | |
| MACY'S | | | | | | | | |
| 66459 | 561.06- | 561.06- | | | | | | |
| WYMAN GORDON | | | | | | | | |
| 66490 | 179.51- | 179.51- | | | | | | |
| EXXONMOBIL CHEMICAL | | | | | | | | |
| 66623 | 1571.36 | 406.22- | | | | | | 1977.58 |
| STONY BROOK MFG CO | | | | | | | | |
| 66635 | 1319.08- | 1319.08- | | | | | | |
| UNITHER MFG LLC | | | | | | | | |
| 66676 | 201.46- | 201.46- | | | | | | |
| PENN COLOR INC | | | | | | | | |
| 66689 | 154.10- | 154.10- | | | | | | |
| VERITIV | | | | | | | | |
| 66702 | 344.73- | 344.73- | | | | | | |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 1352.11- | 1352.11- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 66763 | 358.26- | 358.26- | | | | | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |
| A S D LIGHTING | | | | | | | | |
| 66818 | 43.52- | 43.52- | | | | | | |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 158.87- | 158.87- | | | | | | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 289.15- | 289.15- | | | | | | |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 169.40- | 169.40- | | | | | | |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 27.00- | 27.00- | | | | | | |

```
ATBLT    -XXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SAVAGE ARMS | | | | | | | | |
| 67037 | 2551.77- | 2551.77- | | | | | | |
| PEP | | | | | | | | |
| 67250 | 6.17- | 6.17- | | | | | | |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 60.17- | 60.17- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 94.77- | 94.77- | | | | | | |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 74.41- | 74.41- | | | | | | |
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 116.13- | 116.13- | | | | | | |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 13.73- | 13.73- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 6652.54 | 140.05- | | | | | | 6792.59 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 458.48 | 161.33- | | | | | | 619.81 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 1033.17 | 68.38- | | | | | | 1101.55 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68248 | 787.91 | | | | | | | 787.91 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 7539.78 | 1299.88- | | | | | | 8839.66 |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 890.07 | 837.98- | | | | | | 1728.05 |
| RYDER/XEROX | | | | | | | | |
| 68430 | 147.96- | 147.96- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 90.61- | 90.61- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 217.63- | 217.63- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 148.11- | 588.54- | | | | | | 440.43 |
| POLYSET CO | | | | | | | | |
| 68503 | 184.53- | 184.53- | | | | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 2004.05- | 2004.05- | | | | | | |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 35.70- | 35.70- | | | | | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 129.32- | 129.32- | | | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 22.79- | 22.79- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19        23.32.55 10/05/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 5.00- | 5.00- | | | | | | |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 165.64- | 165.64- | | | | | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 607.41 | 10.39- | | | | | | 617.80 |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 185.73- | 185.73- | | | | | | |
| PRIME PAK | | | | | | | | |
| 69042 | 115.00- | 115.00- | | | | | | |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 288.11- | 288.11- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 692.27- | 692.27- | | | | | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 107.18- | 107.18- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 9.70- | 9.70- | | | | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 11.75- | 11.75- | | | | | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 160.33- | 160.33- | | | | | | |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40- | 382.40- | | | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 77.39- | 77.39- | | | | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 9.00- | 9.00- | | | | | | |
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 110.00- | 110.00- | | | | | | |
| O M G INC | | | | | | | | |
| 69742 | 68.51- | 68.51- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 6789.99- | 6789.99- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 3926.01- | 3926.01- | | | | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 379.72- | 379.72- | | | | | | |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 262.24- | 262.24- | | | | | | |
| PANALPINA | | | | | | | | |
| 70091 | 272.49- | 272.49- | | | | | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 528.48- | 528.48- | | | | | | |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 294.71- | 294.71- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 1099.37- | 1099.37- | | | | | | |
| SITE ONE | | | | | | | | |
| 70359 | 90.07- | 90.07- | | | | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 123.32- | 123.32- | | | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 1356.70- | 1356.70- | | | | | | |
| VELCRO USA | | | | | | | | |
| 70720 | 93.93- | 93.93- | | | | | | |
| A D I %U S BANK | | | | | | | | |
| 70765 | 88.67- | 88.67- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 5287.72- | 5287.72- | | | | | | |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 1159.60- | 1159.60- | | | | | | |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 128.75- | 128.75- | | | | | | |
| M S A | | | | | | | | |
| 71199 | 34.46- | 34.46- | | | | | | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| J & J INTL | | | | | | | | |
| 71368 | 464.45- | 464.45- | | | | | | |
| VALLEY MALT | | | | | | | | |
| 71413 | 172.14- | 172.14- | | | | | | |
| COREY NUTRITION | | | | | | | | |
| 71442 | 12.33- | 12.33- | | | | | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 50.00- | 50.00- | | | | | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 445.44- | 445.44- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 415.63- | 415.63- | | | | | | |
| PARICON INC | | | | | | | | |
| 71565 | 150.00- | 150.00- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 222.10- | 222.10- | | | | | | |
| MARSHALLS | | | | | | | | |
| 71582 | 677.05- | 677.05- | | | | | | |
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 700.00- | 700.00- | | | | | | |
| PCORE | | | | | | | | |
| 71727 | 1842.88- | 1842.88- | | | | | | |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 1140.00- | 1140.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 261.68- | 261.68- | | | | | | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 20.67- | 20.67- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 72192 | 89.43- | 89.43- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 75.00- | 75.00- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 659.41- | 659.41- | | | | | | |
| AMTRAK | | | | | | | | |
| 72312 | 25.00- | 25.00- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 648.02- | 648.02- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 86.74 | 161.46- | | | | | | 248.20 |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 91.94- | 91.94- | | | | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 98.40- | 98.40- | | | | | | |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 412.55- | 412.55- | | | | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 187.74- | 187.74- | | | | | | |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 100.38- | 100.38- | | | | | | |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 209.65- | 209.65- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 110.45- | 110.45- | | | | | | |
| RAY MURRAY INC | | | | | | | | |
| 72705 | 698.96- | 698.96- | | | | | | |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 105.84- | 105.84- | | | | | | |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| WING IT INC | | | | | | | | |
| 72777 | 60.58- | 60.58- | | | | | | |
| EATON | | | | | | | | |
| 72795 | 99.08- | 99.08- | | | | | | |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 361.22- | 361.22- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| B-LINE | | | | | | | | |
| 72915 | 82.73- | 82.73- | | | | | | |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 309.05- | 309.05- | | | | | | |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 180.90- | 180.90- | | | | | | |
| REMA FOODS | | | | | | | | |
| 73230 | 472.50- | 472.50- | | | | | | |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 435.61- | 435.61- | | | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 129.60- | 129.60- | | | | | | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 85.95- | 85.95- | | | | | | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 243.37- | 243.37- | | | | | | |
| SUNNYLIFE | | | | | | | | |
| 73533 | 90.00- | 90.00- | | | | | | |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 1932.00- | 1932.00- | | | | | | |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| PREFERRED PLASTICS | | | | | | | | |
| 73895 | 550.37- | 550.37- | | | | | | |
| PROFESSIONAL AUDIO ASSOC | | | | | | | | |
| 73997 | 161.85- | 161.85- | | | | | | |
| N C S | | | | | | | | |
| 74047 | 4454.10- | 4454.10- | | | | | | |
| DEWOLF CHEMICALS | | | | | | | | |
| 74075 | 1839.46- | 1839.46- | | | | | | |
| BUNZL 10101 MAINE | | | | | | | | |
| 74240 | 730.95- | 730.95- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 216.42- | 216.42- | | | | | | |
| TALATRANS WORLDWIDE | | | | | | | | |
| 74316 | 211.32- | 211.32- | | | | | | |
| M T D PRODS | | | | | | | | |
| 74389 | 74.12- | 74.12- | | | | | | |
| N C S | | | | | | | | |
| 74392 | 110.06- | 110.06- | | | | | | |
| JERICH USA | | | | | | | | |
| 74401 | 795.05- | 795.05- | | | | | | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 1921.12- | 1921.12- | | | | | | |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 1041.03- | 1041.03- | | | | | | |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 5.12- | 5.12- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EATON AEROSPACE | | | | | | | | |
| 74545 | 79.39- | 79.39- | | | | | | |
| BONESTEEL | | | | | | | | |
| 74571 | 511.29- | 511.29- | | | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 206.03- | 206.03- | | | | | | |
| GERI CARE RX | | | | | | | | |
| 74668 | 35.00- | 35.00- | | | | | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 5.82- | 5.82- | | | | | | |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 570.00- | 570.00- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 520.09- | 520.09- | | | | | | |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 975.00- | 975.00- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 89.67- | 89.67- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 858.10- | 858.10- | | | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 164.71- | 164.71- | | | | | | |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 1709.08- | 1709.08- | | | | | | |
| ITRANS | | | | | | | | |
| 75171 | 114.35- | 114.35- | | | | | | |
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 22.72- | 22.72- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 238.28- | 238.28- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 232.89- | 232.89- | | | | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 100.00- | 100.00- | | | | | | |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 70.72- | 70.72- | | | | | | |
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 99.88- | 99.88- | | | | | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 1584.03 | 129.81- | | | | | | 1713.84 |
| RONPAK | | | | | | | | |
| 75434 | 339.57- | 339.57- | | | | | | |
| ON TRACK FREIGHT SYSTEMS | | | | | | | | |
| 75478 | 1840.01- | 1840.01- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 75531 | 353.25- | 353.25- | | | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| CERTAINTEED | | | | | | | | |
| 75663 | 251.00- | 251.00- | | | | | | |

```
ATBLT    -XXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 35.00- | 35.00- | | | | | | |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00- | 235.00- | | | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 3.45- | 3.45- | | | | | | |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 412.38- | 412.38- | | | | | | |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 7.01- | 7.01- | | | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 315.10- | 315.10- | | | | | | |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57- | 489.57- | | | | | | |
| HD.COM | | | | | | | | |
| 76153 | 21969.16- | 21969.16- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 7369.35- | 7369.35- | | | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 47.57- | 47.57- | | | | | | |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 327.96- | 327.96- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 1154.65- | 1154.65- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 192.15- | 192.15- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 178.46- | 178.46- | | | | | | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 117.37- | 117.37- | | | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 375.14- | 375.14- | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 317.74- | 317.74- | | | | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 422.01- | 422.01- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 76739 | 164.56- | 164.56- | | | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 263.71- | 263.71- | | | | | | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 67.28- | 67.28- | | | | | | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 145.60- | 145.60- | | | | | | |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 426.12- | 426.12- | | | | | | |
| ASCENA RETAIL | | | | | | | | |
| 77216 | 90.56- | 90.56- | | | | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 737.25- | 737.25- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19        23.32.55 10/05/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 582.00- | 582.00- | | | | | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 119.26- | 119.26- | | | | | | |
| AMES COMPANIES | | | | | | | | |
| 77438 | 417.97- | 417.97- | | | | | | |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 507.38- | 507.38- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 77621 | 233.63- | 233.63- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 402.93- | 402.93- | | | | | | |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 891.88- | 891.88- | | | | | | |
| MESTEK CANADA | | | | | | | | |
| 77718 | 12.00- | 12.00- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 6.00- | 6.00- | | | | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 1153.49- | 1153.49- | | | | | | |
| S Q P | | | | | | | | |
| 78093 | 14.98- | 14.98- | | | | | | |
| TARGET | | | | | | | | |
| 78095 | 89.96- | 89.96- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 78205 | 1641.26- | 1641.26- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 238.01- | 238.01- | | | | | | |
| MEDLINE | | | | | | | | |
| 78232 | 119.90- | 119.90- | | | | | | |
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 976.41- | 976.41- | | | | | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00- | 345.00- | | | | | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 318.72- | 318.72- | | | | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 78603 | 442.52- | 442.52- | | | | | | |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| D W A | | | | | | | | |
| 78655 | 354.01- | 354.01- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 63.50- | 63.50- | | | | | | |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 20.52- | 20.52- | | | | | | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 2953.43- | 2953.43- | | | | | | |
| LIGGETT VECTOR GROUP | | | | | | | | |
| 78923 | 84.64- | 84.64- | | | | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 1023.60- | 1023.60- | | | | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 5.20- | 5.20- | | | | | | |
| DIAGEO | | | | | | | | |
| 79086 | 744.93- | 744.93- | | | | | | |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| TIERRA FARM | | | | | | | | |
| 79306 | 106.25- | 106.25- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 556.08- | 556.08- | | | | | | |
| CHOICEWOOD | | | | | | | | |
| 79441 | 2270.93- | 2270.93- | | | | | | |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 138.67 | 531.60- | | | | | | 670.27 |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 1451.72- | 1451.72- | | | | | | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 342.78- | 342.78- | | | | | | |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 488.29- | 488.29- | | | | | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |
| SCHWARZ PAPER CO | | | | | | | | |
| 79801 | 145.91- | 145.91- | | | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 95.80- | 95.80- | | | | | | |
| CENTRAL SALES CO | | | | | | | | |
| 79881 | 2518.20 | | | | | | | 2518.20 |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 382.88- | 382.88- | | | | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 168.93- | 168.93- | | | | | | |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 136.05- | 136.05- | | | | | | |
| S Q P | | | | | | | | |
| 80022 | 213.33- | 213.33- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 35.00- | 35.00- | | | | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 93.00- | 93.00- | | | | | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 8.91- | 8.91- | | | | | | |
| VERITIV U | | | | | | | | |
| 80264 | 557.70- | 557.70- | | | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 36.90- | 36.90- | | | | | | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 18.49- | 18.49- | | | | | | |
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 582.38- | 582.38- | | | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 304.46- | 304.46- | | | | | | |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 98.47- | 98.47- | | | | | | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 721.86- | 721.86- | | | | | | |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 2984.57- | 2984.57- | | | | | | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 5066.39- | 5066.39- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 105.19- | 105.19- | | | | | | |
| N B T Y INC | | | | | | | | |
| 80873 | 25.38- | 25.38- | | | | | | |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 116.52- | 116.52- | | | | | | |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 133.15- | 133.15- | | | | | | |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 4.15- | 4.15- | | | | | | |
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00- | 114.00- | | | | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 310.63- | 310.63- | | | | | | |
| CROWN BOLT | | | | | | | | |
| 81186 | 665.72- | 665.72- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 3853.96- | 3853.96- | | | | | | |
| MULTI TEXTILES | | | | | | | | |
| 81203 | 16.11- | 16.11- | | | | | | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 130.00- | 130.00- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 107.78- | 107.78- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VALVOLINE | | | | | | | | |
| 81706 | 553.05 | | | | | | | 553.05 |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 183.01- | 183.01- | | | | | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 84.30- | 84.30- | | | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 571.86- | 571.86- | | | | | | |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 136.84- | 136.84- | | | | | | |
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 5.18- | 5.18- | | | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 271.07- | 271.07- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 437.06- | 437.06- | | | | | | |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 4.12- | 4.12- | | | | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 499.22- | 499.22- | | | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 233.90- | 233.90- | | | | | | |
| MEDLOGIX | | | | | | | | |
| 82499 | 5.14- | 5.14- | | | | | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 25.00- | 25.00- | | | | | | |
| PHOENIX SINTERED | | | | | | | | |
| 82756 | 231.90- | 231.90- | | | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 540.89- | 540.89- | | | | | | |
| S T G CERAMICS | | | | | | | | |
| 82823 | 174.35- | 174.35- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 3222.75- | 3222.75- | | | | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 140.36- | 140.36- | | | | | | |
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 186.37- | 186.37- | | | | | | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 414.19- | 414.19- | | | | | | |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 373.92- | 373.92- | | | | | | |
| STAPLES | | | | | | | | |
| 83272 | 105.21- | 105.21- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 2685.20- | 2685.20- | | | | | | |

```
ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19            23.32.55 10/05/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 365.55- | 365.55- | | | | | | |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| N E M F 37 | | | | | | | | |
| 83436 | 71.61- | 71.61- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 256.01- | 256.01- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 1910.42- | 1910.42- | | | | | | |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 63.18- | 63.18- | | | | | | |
| RAGS INC | | | | | | | | |
| 83609 | 304.45- | 304.45- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 768.12- | 768.12- | | | | | | |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 154.26- | 154.26- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 154.64- | 154.64- | | | | | | |
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 4.19- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| O BERK CO | | | | | | | | |
| 83877 | 570.08- | 570.08- | | | | | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 3.64- | 3.64- | | | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 251.85- | 251.85- | | | | | | |
| CASESTACK | | | | | | | | |
| 84118 | 25.00- | 25.00- | | | | | | |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 235.61- | 235.61- | | | | | | |
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 1150.00- | 1150.00- | | | | | | |
| G L & V USA INC | | | | | | | | |
| 84353 | 260.00- | 260.00- | | | | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 87.91- | 87.91- | | | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 1077.22- | 1077.22- | | | | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 15.00- | 15.00- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  70
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 100.00- | 100.00- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 859.32- | 859.32- | | | | | | |
| PEHUEN | | | | | | | | |
| 84882 | 34.33- | 34.33- | | | | | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 201.08- | 201.08- | | | | | | |
| WHITE CAP | | | | | | | | |
| 84973 | 184.87- | 184.87- | | | | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 50.00- | 50.00- | | | | | | |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 446.12- | 446.12- | | | | | | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1358.07- | 1358.07- | | | | | | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | .38- | .38- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 386.16- | 386.16- | | | | | | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 293.09- | 293.09- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 2157.60- | 2157.60- | | | | | | |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 121.84- | 121.84- | | | | | | |
| CLIF BAR INC | | | | | | | | |
| 85195 | 12.38- | 12.38- | | | | | | |
| MONSON CO | | | | | | | | |
| 85206 | 85.91- | 85.91- | | | | | | |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 68.27- | 68.27- | | | | | | |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1327.03- | 1327.03- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 85254 | 29.25- | 29.25- | | | | | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85271 | 376.69- | 376.69- | | | | | | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 110.97- | 110.97- | | | | | | |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 490.37- | 490.37- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LAMBRO | | | | | | | | |
| 85529 | 279.92- | 279.92- | | | | | | |
| ASHLAND INC | | | | | | | | |
| 85618 | 529.56- | 529.56- | | | | | | |
| CARY COMPANY | | | | | | | | |
| 85627 | 1070.71- | 1070.71- | | | | | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 55.00- | 55.00- | | | | | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 10.00- | 10.00- | | | | | | |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 197.64- | 197.64- | | | | | | |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| *C T S I | | | | | | | | |
| 85903 | 207.81- | 207.81- | | | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 8853.51- | 8853.51- | | | | | | |
| W N A INC | | | | | | | | |
| 86137 | 853.65- | 853.65- | | | | | | |
| W N A INC | | | | | | | | |
| 86146 | 64.34- | 64.34- | | | | | | |
| A P I INC | | | | | | | | |
| 86174 | 626.46- | 626.46- | | | | | | |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 53.51- | 53.51- | | | | | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 363.52- | 363.52- | | | | | | |
| VANNS SPICES | | | | | | | | |
| 86300 | 4526.23- | 4526.23- | | | | | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 127.90- | 127.90- | | | | | | |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 60.02- | 60.02- | | | | | | |
| BREWCRAFT USA | | | | | | | | |
| 86463 | 505.08- | 505.08- | | | | | | |
| AIRGAS | | | | | | | | |
| 86471 | 97.92- | 97.92- | | | | | | |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 170.12 | 165.09- | | | | | | 335.21 |
| E L MUSTEE | | | | | | | | |
| 86580 | 889.62- | 889.62- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 3654.34- | 3654.34- | | | | | | |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 81.55- | 81.55- | | | | | | |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 138.88- | 138.88- | | | | | | |
| B A S F | | | | | | | | |
| 86917 | 87.28- | 87.28- | | | | | | |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 322.11- | 322.11- | | | | | | |
| KADANT SOLUTIONS DIVISION | | | | | | | | |
| 86966 | 359.89- | 359.89- | | | | | | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18- | 113.18- | | | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 219.65- | 219.65- | | | | | | |
| THULE INC | | | | | | | | |
| 87195 | 3008.97- | 3008.97- | | | | | | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 7012.23- | 7012.23- | | | | | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 4153.97- | 4153.97- | | | | | | |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 310.16- | 310.16- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 87406 | 144.87- | 144.87- | | | | | | |
| DEERE & CO | | | | | | | | |
| 87421 | 250.83- | 250.83- | | | | | | |
| ARTICLE.COM | | | | | | | | |
| 87453 | 1291.77- | 1291.77- | | | | | | |
| BOLLORE CHICAGO (ORD) | | | | | | | | |
| 87497 | 116.03- | 116.03- | | | | | | |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 99.51- | 99.51- | | | | | | |
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 212.48- | 212.48- | | | | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 81.74- | 81.74- | | | | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 177.86- | 177.86- | | | | | | |
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 91.48- | 91.48- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P S P | | | | | | | | |
| 88075 | 12.00- | 12.00- | | | | | | |
| VERITIV | | | | | | | | |
| 88077 | 99.46- | 99.46- | | | | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 15.00- | 15.00- | | | | | | |
| HASBRO INC | | | | | | | | |
| 88132 | 57.86- | 57.86- | | | | | | |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 194.00- | 194.00- | | | | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 8.21- | 8.21- | | | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 473.07- | 473.07- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 236.69- | 236.69- | | | | | | |
| D S V ROAD INC | | | | | | | | |
| 88303 | 663.62- | 663.62- | | | | | | |
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 585.87- | 585.87- | | | | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 2319.29- | 2319.29- | | | | | | |
| DYNARIC INC | | | | | | | | |
| 88442 | 385.98- | 385.98- | | | | | | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 79.61- | 79.61- | | | | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 154.68- | 154.68- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 42.50- | 42.50- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 871.96- | 871.96- | | | | | | |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 237.54- | 237.54- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 68.91- | 68.91- | | | | | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 246.00- | 246.00- | | | | | | |
| MEDLINE | | | | | | | | |
| 89136 | 529.08- | 529.08- | | | | | | |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 180.69- | 180.69- | | | | | | |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 47.01- | 47.01- | | | | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 1727.95- | 1727.95- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 58.22- | 58.22- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 103.46- | 103.46- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 361.60- | 361.60- | | | | | | |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 6942.61- | 6942.61- | | | | | | |
| WOW USA INC | | | | | | | | |
| 89589 | 567.25- | 567.25- | | | | | | |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 454.07- | 454.07- | | | | | | |
| HUBERT | | | | | | | | |
| 89726 | 285.19- | 285.19- | | | | | | |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 102.00- | 102.00- | | | | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 167.80- | 167.80- | | | | | | |
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 944.33- | 944.33- | | | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 110.74- | 110.74- | | | | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 71.16- | 71.16- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 166.92- | 166.92- | | | | | | |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 108.45- | 108.45- | | | | | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 82.73- | 82.73- | | | | | | |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 127.37- | 127.37- | | | | | | |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 5.87- | 5.87- | | | | | | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 2564.64- | 2564.64- | | | | | | |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 393.74- | 393.74- | | | | | | |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 526.43- | 526.43- | | | | | | |
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 170.02- | 170.02- | | | | | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 96.78- | 96.78- | | | | | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 100.85- | 100.85- | | | | | | |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 208.51- | 208.51- | | | | | | |
| BURLINGTON | | | | | | | | |
| 90469 | 1664.45- | 1664.45- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 58.61- | 58.61- | | | | | | |
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 7.00- | 7.00- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 90531 | 16596.08 | 353.32- | | | | | | 16949.40 |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 136.64- | 136.64- | | | | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 1303.60- | 1303.60- | | | | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 115.00- | 115.00- | | | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90628 | 99.90- | 99.90- | | | | | | |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 76.75- | 76.75- | | | | | | |
| BEARHOUSE | | | | | | | | |
| 90681 | 724.92- | 724.92- | | | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 1280.68- | 1280.68- | | | | | | |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 166.08- | 166.08- | | | | | | |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 78.77- | 78.77- | | | | | | |
| COLORTREE | | | | | | | | |
| 90842 | 224.62- | 224.62- | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 527.52- | 527.52- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 3.06- | 3.06- | | | | | | |
| PEPSICO | | | | | | | | |
| 91038 | 730.69- | 730.69- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 29.66- | 29.66- | | | | | | |
| SONOCO | | | | | | | | |
| 91187 | 908.45- | 908.45- | | | | | | |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00- | 122.00- | | | | | | |
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 279.44- | 279.44- | | | | | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 101.63- | 101.63- | | | | | | |
| BILCO DOOR | | | | | | | | |
| 91536 | 44.23- | 44.23- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19          23.32.55 10/05/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 332.19- | 332.19- | | | | | | |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| 21ST CENTURY BUSINES | | | | | | | | |
| 91604402 | 86.00- | 86.00- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| GOODMAN DIST | | | | | | | | |
| 91610424 | 120.77- | 120.77- | | | | | | |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| UNITED RENTALS INC P | | | | | | | | |
| 91611243 | 262.94- | 262.94- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |
| GEA REFRIGERATION NO | | | | | | | | |
| 91611317 | 175.81- | 175.81- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE       CREDITS        0-15       16-30       31-45       46-60       61-90       OVER 90

BLUE APRON
91611674             11.97-         11.97-
I A C ACOUSTICS
91611732            550.27-        550.27-
CRAF BREW ALLIANCE
91611772             12.11-         12.11-
MARTY'S GMC
91611815             18.52-         18.52-
PLEASANT RIVER LUMBE
91611821            185.73-        185.73-
SPRAYING SYSTEMS
91611904              4.20-          4.20-
SKS SARATOBA STORAGE
91611917           2205.75-       2205.75-
CENTAL DIGITAL SOLUT
91611975            273.85-        273.85-
PLUNSKELS
91612093              6.32-          6.32-
AMBIUS
91612105              9.75-          9.75-
DECO FLOOR
91612139             15.50-         15.50-
ADAPTIVE OPTICS/A O
91612193             13.36-         13.36-
LIFE FOAM INDUSTRIES
91612234            379.18-        379.18-
FRANK MORAN
91612290            225.00-        225.00-
MULLIEN & SPARROW
91612368              7.78-          7.78-
LYNGSOE SYSTEMS INC
91612372            360.95-        360.95-
EMPIRE STATE MINES L
91612397            131.10-        131.10-
GAYLORD BROTHERS INC
91612473            292.24-        292.24-
BLUE SPRING
91612606              7.55-          7.55-
D G R D LLC
91612676            693.13-        693.13-
MATHESON TRI GAS
91612685              5.16-          5.16-
HAMILTON 3PL
91612692              5.42-          5.42-
LEHIGH VISUAL IMAGIN
91612887            237.31-        237.31-
FIRST OF A KIND
91612961              5.41-          5.41-
KENT FABRICATIONS
91612986              4.28-          4.28-
INTL PAPER
91613025           2374.94-       2374.94-
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER           TOTAL DUE       CREDITS        0-15        16-30       31-45       46-60       61-90      OVER 90

DIRATS LAB
91613053            4.28-          4.28-
SUNSHINE SERVICE INT
91613054           73.00-         73.00-
HAMILTON 3PL
91613144            5.56-          5.56-
POLYTEK CORP
91613191            6.13-          6.13-
NATICURA
91613213           22.04-         22.04-
TELEFEX MEDICAL
91613218          496.36-        496.36-
DEGANUA SILCONE INC
91613248          202.62-        202.62-
ALEPH IND
91613308           16.30-         16.30-
GOLDCOAST DISTR
91613314           15.68-         15.68-
VERMONT SALUMI
91613335           11.69-         11.69-
HOME DEPOT SUPPLY
91613419          370.15-        370.15-
HL FILTER USA LLC
91613449            7.63-          7.63-
ADVANCED MOBILE GROU
91613590           57.00-         57.00-
VONSON ASIAN & MS FO
91613701           15.40-         15.40-
TREE BEANS LLC DBA A
91613769            4.93-          4.93-
HAMILTON 3PC
91613905            4.56-          4.56-
RODEPH SHOLOM
91613910          125.00-        125.00-
BELLOCQ
91614001            4.90-          4.90-
MARIOTT INTL
91614006           14.25-         14.25-
BLUE LEAF HOSPITALIT
91614012           45.60-         45.60-
APPLE ROCK DISPLAY
91614014           22.80-         22.80-
J F FABRICS INC
91614015            9.98-          9.98-
HAMILTON 3PL
91614057            4.56-          4.56-
PSP UNLIMITED ITHACA
91614070           10.57-         10.57-
CITADEL PLUMBING
91614251           10.39-         10.39-
HAMILTON 3PL
91614326            4.56-          4.56-
```

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| 2ND2N | | | | | | | | |
| 91615096 | 50.00 | | | | | | | 50.00 |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  81
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER              TOTAL DUE        CREDITS        0-15        16-30        31-45        46-60        61-90       OVER 90

FAIRMONT SUPPLY
91616073             368.05-          368.05-
TEAL JONES GROUP
91616118             454.40-          454.40-
UNITED ADVANCE TECHN
91616170              99.60-           99.60-
BAYSIDE DISTRIBUTING
91616191             320.00-          320.00-
CENTRAL HUDSON GAS
91616263             669.50-          669.50-
INMARK
91616359             443.37-          443.37-
BLUE SPRING
91616376              15.00-           15.00-
SELF SERVICE
91616409             629.98-          629.98-
MIDDLETOWN TRACTOR S
91616657              92.13-           92.13-
IDEA NUOVA INC
91617053             185.13-          185.13-
VANCOUVER HEAD OFFIC
91617056              36.30-           36.30-
BHRS GROUP
91617068               7.12-            7.12-
MARTY'S GMC
91617106              21.69-           21.69-
TODD GARRARD
91617206               5.23-            5.23-
PRIDE MARK HOMES
91617417               6.93-            6.93-
MARTYS GMC
91617469              20.92-           20.92-
J9 DESIGN INTERIORS
91617508               4.63-            4.63-
MINISTRY OF SUPPLY
91617627               7.95-            7.95-
NVISION GLOBAL
91617730             169.31-          169.31-
PACK EDGE
91617832               4.28-            4.28-
SCOTT TESTING
91617936               4.63-            4.63-
N VISION GLOBAL
91617961             224.71-          224.71-
QUALITY AUTO BODY
91618025             128.19-          128.19-
DOING BETTER
91618040             347.57-          347.57-
BELLOCQ
91618051               4.85-            4.85-
VERTO COMPANY
91618055              55.17-           55.17-
```

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19        23.32.55 10/05/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| STRATTO | | | | | | | | |
| 91618086 | 23.56- | 23.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 4.56- | 4.56- | | | | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| SANDY ALEXANDER WIDE | | | | | | | | |
| 91619237 | 235.06- | 235.06- | | | | | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 6.90- | 6.90- | | | | | | |
| PERKINELMER | | | | | | | | |
| 91619442 | 417.78- | 417.78- | | | | | | |
| COLAVITA | | | | | | | | |
| 91619464 | 1487.19- | 1487.19- | | | | | | |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| KIMBERLY PLUNKETT | | | | | | | | |
| 91619541 | 203.44- | 203.44- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 169.70- | 169.70- | | | | | | |
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| EXPRESS CNC & FABRIC | | | | | | | | |
| 91619868 | 390.87- | 390.87- | | | | | | |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 123.50- | 123.50- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03- | 121.03- | | | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 4.42- | 4.42- | | | | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 7.78- | 7.78- | | | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57- | 148.57- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 24.24- | 24.24- | | | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 6.84- | 6.84- | | | | | | |
| VERTIV | | | | | | | | |
| 91620639 | 169.69- | 169.69- | | | | | | |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64- | 161.64- | | | | | | |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 32.63- | 32.63- | | | | | | |
| SUMMERS M F G | | | | | | | | |
| 91620748 | 238.77- | 238.77- | | | | | | |
| ENDINE | | | | | | | | |
| 91620750 | 476.95- | 476.95- | | | | | | |
| LOCKHEED MARTIN | | | | | | | | |
| 91620770 | 617.99- | 617.99- | | | | | | |
| ASC INDUSTRIES | | | | | | | | |
| 91620793 | 2867.87- | 2867.87- | | | | | | |
| PEPSICO | | | | | | | | |
| 91620835 | 13.27- | 13.27- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620856 | 1003.02- | 1003.02- | | | | | | |
| PHILIP MORRIS USA | | | | | | | | |
| 91620916 | 4.07- | 4.07- | | | | | | |
| TOPGRADE PRODUCTS | | | | | | | | |
| 91621012 | 211.30- | 211.30- | | | | | | |
| CHAS E PHIPPS CO | | | | | | | | |
| 91621029 | 748.02- | 748.02- | | | | | | |
| SPX VALVES C/O CASS | | | | | | | | |
| 91621070 | 21.16- | 21.16- | | | | | | |
| ATS | | | | | | | | |
| 91621085 | 4.24- | 4.24- | | | | | | |
| MOUNTAIN ROSE HERBS | | | | | | | | |
| 91621090 | 2804.02- | 2804.02- | | | | | | |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 1474.85- | 1474.85- | | | | | | |
| A N DERINGER | | | | | | | | |
| 91959 | 11.00- | 11.00- | | | | | | |
| KING WIRE | | | | | | | | |
| 91989 | 100.00- | 100.00- | | | | | | |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 137.57- | 137.57- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| VIGON INTL INC | | | | | | | | |
| 92034 | 55.40- | 55.40- | | | | | | |
| D K M SALES | | | | | | | | |
| 92052 | 328.20- | 328.20- | | | | | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 50.44- | 50.44- | | | | | | |
| EDWARD MARC BRANDS | | | | | | | | |
| 92096 | 1680.01- | 1680.01- | | | | | | |
| PALMER HOLLAND | | | | | | | | |
| 92184 | 1039.26- | 1039.26- | | | | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 23.78- | 23.78- | | | | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 92334 | 244.53- | 244.53- | | | | | | |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 4.65- | 4.65- | | | | | | |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 493.98- | 493.98- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 73.00- | 73.00- | | | | | | |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 6.92- | 6.92- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 83.81- | 83.81- | | | | | | |
| U T C AEROSPACE SYSTEMS | | | | | | | | |
| 92822 | 791.02- | 791.02- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 252.34- | 252.34- | | | | | | |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 276.31- | 276.31- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 4.00- | 4.00- | | | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 363.08- | 363.08- | | | | | | |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 98.18- | 98.18- | | | | | | |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 210.92- | 210.92- | | | | | | |
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 40.00- | 40.00- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 116.09- | 116.09- | | | | | | |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 352.86- | 352.86- | | | | | | |
| A W CHESTERTON | | | | | | | | |
| 93067 | 130.43- | 130.43- | | | | | | |
| C P FILMS | | | | | | | | |
| 93097 | 145.91- | 145.91- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 956.69- | 956.69- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 93157 | 258.47 | 5.29- | | | | | | 263.76 |
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 69.62- | 69.62- | | | | | | |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 86.32- | 86.32- | | | | | | |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 252.74- | 252.74- | | | | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 49.80- | 49.80- | | | | | | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 30.00- | 30.00- | | | | | | |
| HILL NC %T M S | | | | | | | | |
| 93558 | 487.00- | 487.00- | | | | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 27.00- | 27.00- | | | | | | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 28.45- | 28.45- | | | | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 112.19- | 112.19- | | | | | | |
| KOTAP | | | | | | | | |
| 93969 | 312.03- | 312.03- | | | | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 157.31- | 157.31- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 391.81- | 391.81- | | | | | | |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 94.62- | 94.62- | | | | | | |
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 121.27- | 121.27- | | | | | | |
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.55- | 263.55- | | | | | | |
| EATON CORP | | | | | | | | |
| 94727 | 85.98- | 85.98- | | | | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 1432.33- | 1432.33- | | | | | | |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 346.78- | 346.78- | | | | | | |

```
ATBLT    -XXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER              TOTAL DUE        CREDITS         0-15         16-30         31-45         46-60         61-90        OVER 90

COLGATE PALMOLIVE
94877                7272.21-        7272.21-
COLGATE PALMOLIVE
94884                1593.06-        1593.06-
TRIMARK UNITED EAST
94896                 143.35-         143.35-
SUPERIOR WASHER
94961                 351.06-         351.06-
KUEHNE & NAGEL
94982                  13.85-          13.85-
STRAGIS HEALTHCARE
95129                   4.66-           4.66-
SEALAND CHEMICALS
95378                  11.27-          11.27-
NONSTOP DELIVERY
95410                 114.58-         114.58-
ATLANTIC PLYWOOD
95450               14466.85-       14466.85-
ATLANTIC PLYWOOD
95470                 572.70-         572.70-
ATLANTIC PLYWOOD
95480                 360.70-         360.70-
WORLDWIDE EXPRESS
95531                 486.43-         486.43-
ENERCON TECHNOLOGIES
95657                 122.12-         122.12-
JAMES THOMPSON & CO
95679                 113.27-         113.27-
D L S MG
95781                 684.70-         684.70-
N F I GLOBAL
95832                 212.46-         212.46-
H D SUPPLY HDS #3404
95951                 566.70-         566.70-
JELD-WEN % NOLAN & CUMMINGS
96129                 799.11-         799.11-
ESTEE LAUDER
96174                1678.78-        1678.78-
JACMEL JEWELRY
96215                 198.75-         198.75-
PROMPT LOGISTICS
96307                 228.49-         228.49-
DELTA GALIL USA
96309                1247.46-        1247.46-
FRANK LOWE RUBBER &
96343                 532.69-         532.69-
JEDWARDS INTL
96456                  39.00-          39.00-
BUCK EQUIPMENT
96489                 234.64-         234.64-
FABRI-KAL CORP
96607                  86.78-          86.78-
```

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                      23.32.55 10/05/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| C T S | | | | | | | | |
| 96963 | 231.62- | 231.62- | | | | | | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 107.52- | 107.52- | | | | | | |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 206.43- | 206.43- | | | | | | |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 266.69- | 266.69- | | | | | | |
| OUR PET'S | | | | | | | | |
| 97291 | 5231.38- | 5231.38- | | | | | | |
| CRES COR | | | | | | | | |
| 97415 | 120.00- | 120.00- | | | | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 1640.28- | 1640.28- | | | | | | |
| MAXLITE | | | | | | | | |
| 97540 | 290.59- | 290.59- | | | | | | |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 317.48- | 317.48- | | | | | | |
| RITE AID | | | | | | | | |
| 97617 | 120.40- | 120.40- | | | | | | |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 1017.43- | 1017.43- | | | | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 2676.40 | 196.52- | | | | | | 2872.92 |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 4748.27- | 4748.27- | | | | | | |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 454.32- | 454.32- | | | | | | |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 50.00- | 50.00- | | | | | | |
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| T M FITZGERALD | | | | | | | | |
| 98244 | 107.82- | 107.82- | | | | | | |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 10393.14- | 10393.14- | | | | | | |
| Z-FLEX INC | | | | | | | | |
| 98440 | 113.49- | 113.49- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 244.31- | 244.31- | | | | | | |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 358.28- | 358.28- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 234.66- | 234.66- | | | | | | |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 451.82- | 451.82- | | | | | | |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 301.44- | 301.44- | | | | | | |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 293.58- | 293.58- | | | | | | |
| M P S | | | | | | | | |
| 99239 | 167.66- | 167.66- | | | | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 849.86- | 849.86- | | | | | | |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 117.42- | 117.42- | | | | | | |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 37.70- | 37.70- | | | | | | |
| STAR STAINLESS | | | | | | | | |
| 99413 | 86.74- | 86.74- | | | | | | |
| ZOTOS INC | | | | | | | | |
| 99477 | 315.78- | 315.78- | | | | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 475.00- | 475.00- | | | | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 262.95- | 262.95- | | | | | | |
| LIVING PROOF | | | | | | | | |
| 99750 | 3637.93- | 3637.93- | | | | | | |
| H D | | | | | | | | |
| 99766 | 1322.61- | 1322.61- | | | | | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 25.00- | 25.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 132.44- | 132.44- | | | | | | |
| MACY'S | | | | | | | | |
| 99840 | 188.00- | 188.00- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 16.07- | 16.07- | | | | | | |
| MACY'S | | | | | | | | |
| 99871 | 92.25- | 92.25- | | | | | | |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 1345.23- | 1345.23- | | | | | | |
| HILEX POLY CO | | | | | | | | |
| 99970 | 393.33- | 393.33- | | | | | | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 47.48- | 47.48- | | | | | | |
| MISCELLANEOUS | | | | | | | | |
| 99999 | 1612.12- | 1612.12- | | | | | | |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  89
DIVISION-01   NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| *DIVISION TOT | 1042079.30- | 1496689.55- | | | | | | 454610.25 |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19              23.32.55 10/05/2019  PAGE  90
DIVISION-04  EASTERN FREIGHT WAYS

CUSTOMER           TOTAL DUE      CREDITS        0-15        16-30        31-45        46-60        61-90      OVER 90

CARRIER INDUSTRIES
58334              196143.69                                                                                 196143.69
NEMF-ELIZABETH
61818              249321.90                                                                                 249321.90
H H BROWN SHOE CO INC
62479              189176.00                                                                                 189176.00
 *DIVISION TOT     634641.59                                                                                 634641.59
```

ATBLT       -XXXXXXXX-100409       New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019   PAGE   91
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT        -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019   PAGE   92
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

  *DIVISION TOT

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  93
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 1457.80- | 1457.80- | | | | | | |
| N E M F 01 | | | | | | | | |
| 00501 | 7533.25 | 22.35- | | | | | | 7555.60 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 100.00 | | | | | | | 100.00 |
| ALVIN CO | | | | | | | | |
| 02238 | 15.00- | 15.00- | | | | | | |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 189.65- | 189.65- | | | | | | |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 539.82- | 539.82- | | | | | | |
| L D A INC | | | | | | | | |
| 07008 | 336.01- | 336.01- | | | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 50.00- | 50.00- | | | | | | |
| COCA COLA | | | | | | | | |
| 09027 | 359.42- | 359.42- | | | | | | |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 15.00- | 15.00- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 1201.50- | 1201.50- | | | | | | |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 273.70- | 273.70- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 94.17- | 94.17- | | | | | | |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 38.13- | 38.13- | | | | | | |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00- | 103.00- | | | | | | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 416.29- | 416.29- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 3042.18 | | | | | | | 3042.18 |
| PT VENDING | | | | | | | | |
| 16657 | .71- | .71- | | | | | | |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 34.00- | 34.00- | | | | | | |

ATBLT   -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  94
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 47.92- | 47.92- | | | | | | |
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 1663.80- | 1663.80- | | | | | | |
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 554.53- | 554.53- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 382.38- | 382.38- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 15.00- | 15.00- | | | | | | |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |
| J PICA | | | | | | | | |
| 28150 | 2001.04- | 2001.04- | | | | | | |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 17328.99 | 15.00- | | | | | | 17343.99 |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 2473.72- | 2473.72- | | | | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 69.58- | 69.58- | | | | | | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 229.00- | 229.00- | | | | | | |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 464.28- | 464.28- | | | | | | |
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 1797.12- | 1797.12- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 1155.99 | | | | | | | 1155.99 |
| GTC MFG | | | | | | | | |
| 38737 | 26.00- | 26.00- | | | | | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2593.88- | | | | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  95
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C M C METAL CORP | | | | | | | | |
| 40367 | 422.73- | 422.73- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 14247.12 | 628.58- | | | | | | 14875.70 |
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 4.00- | 4.00- | | | | | | |
| KALMIA DIST | | | | | | | | |
| 48487 | 2428.50- | 2428.50- | | | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 727.02- | 727.02- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 263.14- | 263.14- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 231.65- | 231.65- | | | | | | |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 20.00- | 20.00- | | | | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 239.25- | 239.25- | | | | | | |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 34.22- | 34.22- | | | | | | |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 167.00- | 167.00- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |
| K B INGREDIENTS | | | | | | | | |
| 56329 | 137.72- | 137.72- | | | | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 3549.99- | 3549.99- | | | | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 84.82- | 84.82- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  96
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 237.53- | 237.53- | | | | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 899.16- | 899.16- | | | | | | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 30.00- | 30.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 83.75- | 83.75- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 23.00- | 23.00- | | | | | | |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 1540.34- | 1540.34- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 373.47- | 373.47- | | | | | | |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 519.39- | 519.39- | | | | | | |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 141.75- | 141.75- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 167.00- | 167.00- | | | | | | |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| S H CARIBBEAN CORP | | | | | | | | |
| 81503 | 379.55- | 379.55- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 14.00- | 14.00- | | | | | | |
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 408.01- | 408.01- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 113.00- | 113.00- | | | | | | |
| E T S | | | | | | | | |
| 84316 | 421.64- | 421.64- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 540.00- | 540.00- | | | | | | |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 10.00- | 10.00- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                23.32.55 10/05/2019  PAGE  97
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 359.40- | 359.40- | | | | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |
| U S SURGICAL | | | | | | | | |
| 89346 | 3937.69- | 3937.69- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03- | 625.03- | | | | | | |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 312.38- | 312.38- | | | | | | |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 50.00- | 50.00- | | | | | | |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE  98
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |
| TRADE WORKS | | | | | | | | |
| 91592991 | 6.72- | 6.72- | | | | | | |
| D B R HOTEL OWNER LL | | | | | | | | |
| 91594929 | 281.87- | 281.87- | | | | | | |
| ROBERT CRUZ | | | | | | | | |
| 91600803 | 3.86- | 3.86- | | | | | | |
| OLRANDO GONZALEZ | | | | | | | | |
| 91600921 | 15.00- | 15.00- | | | | | | |
| D.S. DISTRIBUTORS | | | | | | | | |
| 91601005 | 8.96- | 8.96- | | | | | | |
| BIG BRANDS DIST | | | | | | | | |
| 91601190 | 7.12- | 7.12- | | | | | | |
| NEFTALI TORRES RIVER | | | | | | | | |
| 91603740 | 8.41- | 8.41- | | | | | | |
| GOMEZ BUS LINE | | | | | | | | |
| 91607280 | 358.42- | 358.42- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91608125 | 6.27- | 6.27- | | | | | | |
| TRADEWORKS PR | | | | | | | | |
| 91608126 | 20.00- | 20.00- | | | | | | |
| NEFTALI TORRES | | | | | | | | |
| 91609311 | 6.00- | 6.00- | | | | | | |
| US ARMY FT BUCHANAN | | | | | | | | |
| 91610905 | 8.85- | 8.85- | | | | | | |
| CARLOS R. ORTIZ | | | | | | | | |
| 91614677 | 3.79- | 3.79- | | | | | | |
| EVERGREEN ENTERPRISE | | | | | | | | |
| 92720 | 164.14- | 164.14- | | | | | | |
| VA BIEN | | | | | | | | |
| 94070 | 523.89- | 523.89- | | | | | | |
| CROWD CO. | | | | | | | | |
| 95979 | 16.00- | 16.00- | | | | | | |
| MULIT BATTERIES & FORKLIFTS | | | | | | | | |
| 98113 | 156.00- | 156.00- | | | | | | |
| MAYS OCHOA | | | | | | | | |
| 99939 | 256.50- | 256.50- | | | | | | |
| *DIVISION TOT | 8593.04- | 52666.50- | | | | | | 44073.46 |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019   PAGE   99
DIVISION-15  CARRIER INDUSTRIES, INC.

CUSTOMER         TOTAL DUE      CREDITS        0-15         16-30        31-45        46-60        61-90        OVER 90

NEMF
78464            9180.63                                                                                       9180.63
 *DIVISION TOT   9180.63                                                                                       9180.63
```

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019   PAGE 100
DIVISION-30   NEMF LOGISTICS LLC
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| *DIVISION TOT | 103.17- | 103.17- | | | | | | |

```
ATBLT     -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR 9/28/19                    23.32.55 10/05/2019  PAGE 101
DIVISION-90  FOR BAD DEBT

CUSTOMER           TOTAL DUE      CREDITS        0-15         16-30         31-45         46-60         61-90       OVER 90

  *DIVISION TOT



                                        ***   FINAL TOTALS   ***

                                        CREDITS:        1,549,459.22-
                                        0-15  :               .00
                                        16-30 :               .00
                                        31-45 :               .00
                                        46-60 :               .00
                                        61-90 :               .00
                                        OVER 90:        1,142,505.93
                                                        ------------------
                                                          406,953.29-
```

AR A - Open AR - September

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Sep **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
| | CO - 01 | CO - 04 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | TOTALS |
|---|---|---|---|---|---|---|---|
| As per Open A/R Report | **(1,042,079.30)** | **634,641.59** | **-** | **(8,593.04)** | **9,180.63** | **(103.17)** | **(406,953.29)** |
| | | | | | | | - |
| Accrued Revenue | | | | | | | - |
| Estes sale entry per Matt | | | | | | | - |
| Less Intercompany | - | | | | | | - |
| NEMF | 592.12 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,443.66)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | - |
| NEWT | (114,591.13) | | | | | | **(114,591.13)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | - |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **(1,161,730.73)** | **-** | **-** | **(16,126.29)** | **-** | **(103.17)** | **(1,177,960.19)** |
| **General Ledger** | **(1,161,730.73)** | **-** | | **(16,126.29)** | **-** | **(103.17)** | **(1,177,960.19)** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

AR B - AR Reconciliation - September

| | | ACCOUNTS RECEIVABLE PROOF | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Sep-19 | | | | | |
| LINE | | CO. 01 | CO. 04 | CO. 10 | CO. 12 | CO. 15 | Co 30 | TOTAL |
| NO. | LINE DESCRIPTIONS | NEMF | EFW | APEX | NEWT | CARRIER | NEMF Logistics | | EXPLANATION OF HOW EACH LINE IS DERIVED |
| 1 | BEGINNING BALANCES | (267,671.91) | 634,641.59 | 0.00 | 24,607.29 | 9,180.63 | (103.17) | 400,654.43 | LINE 23 OF PRIOR MONTH |
| 2 | | | | | | | | | |
| 3 | REVENUE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 11 LESS LINE 10 |
| 4 | OTHER INCOME | | | | | | | 0.00 | ACCESSORIALS "ARGL5" |
| 5 | ADJUSTMENT FLASH | | | | | | | 0.00 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 |
| 6 | | | | | | | | | |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (260,983.04) | (7,469.46) | | (4,229.04) | | | (272,681.54) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | | | | | | | 0.00 | CASH RECEIPTS JOURNAL (BANK 3) |
| 9 | BANK PLAN | | | | | | | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) |
| 10 | | | | | | | | | |
| 11 | TERMINAL CASH | (7,476.46) | | | | | | (7,476.46) | ALL BANKS EXCEPT 1, 3, 4, 11 & 12 |
| 12 | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | 1,673.62 | | | | | | 1,673.62 | "ARCDLTU" OR "ARCDLTR" REPORT |
| 14 | | | | | | | | | |
| 15 | REBILLS (FLASH) | | | | | | | 0.00 | REVENUE RECONCILIATION (FLASH) "RA7380R" |
| 16 | | | | | | | | | |
| 17 | JR. REPORT | (504,274.27) | | | (28,971.90) | 0.01 | | (533,246.16) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG |
| 18 | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | (1,038,732.06) | 627,172.13 | 0.00 | (8,593.65) | 9,180.64 | (103.17) | (411,076.11) | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 |
| 20 | CONTROL TOTAL | (1,042,079.30) | 634,641.59 | 0.00 | (8,593.04) | 9,180.63 | (103.17) | (406,953.29) | "ARLTDV" REPORT  A/R BALANCES BY COMPANY |
| | DIFFERENCE | 3,347.24 | (7,469.46) | 0.00 | (0.61) | 0.01 | 0.00 | (4,122.82) | FORMULA LINE 25 MINUS LINE 26 |
| 22 | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | (1,042,079.30) | 634,641.59 | | (8,593.04) | 9,180.63 | (103.17) | (406,953.29) | AGED TRIAL BALANCE REPORT (ATBLT) |
| 24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 26 MINUS LINE 29 |
| | J/E REV ADJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL |

C&D 1 - JPMC Cash Summary - September

Accounts at JPMorgan Chase
Cash balance as of 09/28/2019

| Company | Acc no | Description | Opening Balance 08/03 | Inter-Company Funding | Debits | Credits | Closing Balance 08/31 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $          - | | | | $          - |
| Carrier Industries | 5861 | Operating | 316,705.83 | | | | 316,705.83 |
| Eastern Freightways | 3262 | Operating | 3,355,052.97 | | (20,895.42) | 26,345.87 | 3,360,503.42 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,425.33 | | (29.95) | | 74,395.38 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 5,401,456.15 | (932,889.30) | (1,122,633.80) | 448,331.09 | 3,794,264.14 |
| NEMF | 7555 | ACH debit transfers | 1,263.38 | 104,476.90 | (105,628.58) | | 111.70 |
| NEMF | 5726 | Accounts Payable ZBA | - | 447,648.53 | (447,648.53) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 152,455.92 | (152,455.92) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 77,078.09 | (77,078.09) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 146,946.73 | (146,946.73) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 221,082.97 | | (5,940.00) | 1,272.43 | 216,415.40 |
| Equipment sale proceeds | 3062 | Auction escrow | 775,900.00 | | | | 775,900.00 |
| Unencumbered proceeds | 1659 | Auction escrow | - | | | | - |
| Myar | 7261 | Operating | - | | | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $ 16,280,664.93 | $      (4,283.13) | $  (2,079,257.02) | $    475,949.39 | $ 14,673,074.17 |

Disb - HMC Checks with Distribution

| Row Labels | Sum of Net Amount |
|---|---|
| **01** | **$447,648.53** |
| Cargo Claims | $43,077.16 |
| Company Cars | $5,499.59 |
| Health Insurance | $839.75 |
| Income Tax Withheld | $3,667.39 |
| Interest Expense | $4,500.00 |
| Labor - Security | $61,955.32 |
| Life and LTD Insurance | $1,839.18 |
| Metlife Insurance Witholding | $134.87 |
| Misc Professional Fees | $20,663.87 |
| Miscellaneous | $65,606.31 |
| Office Supplies | $32,785.38 |
| Payments on behalf of Eastern | $2,904.79 |
| Rent | $5,750.00 |
| Sales - Meals | $4,283.13 |
| T&E | $2,254.73 |
| Taxes | $49,087.20 |
| Telecommunications | $40,489.87 |
| Terminal Expense | $7,480.50 |
| Terminal Repairs | $1,378.86 |
| Tolls | $3,353.64 |
| Utilities | $44,930.88 |
| Vehicle Maintenance | $2,168.23 |
| Workers Comp | $42,997.88 |
| **04** | **$20,895.42** |
| Traffic Violations | $157.50 |
| Vehicle Maintenance | $840.00 |
| Vehicle Repairs | $19,500.00 |
| Workers Comp | $397.92 |
| **12** | **$5,940.00** |
| Taxes | $5,940.00 |
| **(blank)** | |
| **Grand Total** | **$474,483.95** |

Disb 2 - JPMC Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$105,628.58** |
| FICA | $15,439.98 |
| FICA Employer | $15,191.56 |
| Income Tax Withheld | $69,104.44 |
| Taxes | $5,892.60 |
| **(blank)** | |
| **Grand Total** | **$105,628.58** |

Disb_3 - JPMC Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$1,122,633.80** |
|     Interest Income | -$6,944.10 |
|     Misc Professional Fees | $1,004,549.50 |
|     Miscellaneous | $73,332.90 |
|     Office Supplies | $8,671.81 |
|     T&E | $4,029.18 |
|     Terminal Expense | $29,690.00 |
|     Tolls | $1,267.51 |
|     Vehicle Maintenance | $8,037.00 |
| **(blank)** | |
| **Grand Total** | **$1,122,633.80** |

PAND:
RUN DATE- 10/29/19

PAGE  1
RUN TIME 13:21:01

INCOME STATEMENT

NEW ENGLAND MOTOR FREIGHT, INC
LOCATION: $ J M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

| | CURRENT-PERIOD AMOUNT | CUR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | 18,310.26- | 100.14- | 33,144,980.00 | 99.12- | 21,557,693.87 | 64.56- | 217,697,479.83 | 82.33- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 26.43 | .14 | 1,700,954.64 | 4.88- | -11,836,397.10 | 35.44- | 43,563,521.73 | 16.47- |
| TOTAL REVENUES | 18,283.83- | 100.00 | 34,845,934.64 | 100.00 | 33,394,097.27 | 100.00 | 261,261,001.56 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | 145,743.47 | 797.12- | 13,737,390.44 | 39.42 | 2,438,264.65 | 7.36 | 24,605,913.51 | 9.42 |
| SALARIES & WAGES | 31,869.21 | 174.74- | 18,018,497.98 | 51.71 | 9,307,122.99 | 27.87 | 91,576,726.03 | 35.05 |
| MISCELLANEOUS PAID TIME OFF | 12,963.59 | 70.90- | 1,436,737.69 | 4.12 | 680,000.00 | 2.04 | 6,620,000.00 | 2.54 |
| OTHER FRINGES | 7,620.93- | 42.82 | 17,973,259.70 | 51.58 | 5,309,966.20 | 15.90 | 46,782,546.73 | 18.67 |
| OPERATING SUPPLIES-EXPENSES | 170,986.27 | 935.18- | 13,170,546.03 | 39.53 | 2,979,568.03 | 8.92 | 52,835,660.65 | 20.22 |
| GENERAL SUPPLIES & EXPENSES | 24,295.40 | 127.57- | 1,494,023.07 | 4.29 | 483,973.75 | 1.45 | 4,041,131.27 | 1.55 |
| OPERATING SUPPLIES & EXPENSES | 298.24- | 530.98 | 4,193,611.91 | 12.73 | 436,405.35 | 1.31 | 10,022,869.79 | 3.84 |
| OPERATING TAXES & LICENCES | 433,114.30 | 2,587.61- | 1,702,057.59 | 4.36 | 1,146,114.09 | 3.43 | 9,292,441.25 | 3.54 |
| INSURANCE | 74,671.43 | 408.41- | 1,003,592.79 | 2.98 | 204,787.75 | .61 | 2,442,400.02 | .93 |
| COMMUNICATIONS & UTILITIES | | | 7,743,982.04 | 22.22 | 1,106,970.04 | 3.31 | 11,068,428.28 | 4.45 |
| DEPRECIATION & AMORTIZATION | | | 612,096.17 | 1.76 | 450,288.48 | 1.35 | 4,350,657.29 | 1.67 |
| REVENUE EQUIPMENT RENTALS | 1,014,775.42 | 5,550.13- | 4,356,833.60 | 12.45 | 394,765.90 | 1.18 | 5,896,075.83 | 2.66 |
| BUILDING RENTALS | | | 8,583,752.27 | 24.63 | 25,161.66 | .08 | 271,996.54 | .10 |
| PROFESSIONAL FEES | 42,864.34 | 234.44- | 938,500.22 | 2.69 | 51,740.21 | .15 | 435,894.77 | .10 |
| BAD DEBT EXPENSE | | | 12,326.37 | .04 | 2,108.34- | .01- | 5,939.75- | .9 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 2,048,067.08 | 11,201.52- | 95,507,233.07 | 274.14 | 35,011,785.79 | 104.84 | 271,816,742.76 | 104.81 |
| OPERATING INCOME | 2,066,350.91- | 11,301.52- | 60,751,298.43- | 174.14- | 1,617,688.62- | 4.84- | 12,575,741.20- | 4.81- |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | 8,077.33 | 47.24- | 110,729.92 | .32 | 164,522.34 | .49 | 433,320.73 | .19 |
| INTEREST EXPENSE | 4,500.00- | 24.61 | 315,935.36- | 2.08- | 241,035.59- | .72- | 1,702,505.04- | .65- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS)ON SALE OF ASSE | 3,377,780.52 | 18,474.14 | 29,020,893.86 | 83.28- | 9,226.75 | .03 | 86,801.29 | .03 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 3,373,663.19- | 18,451.51 | 29,266,099.30- | 84.04- | 27,396.50- | .20- | 1,116,372.96- | .43- |
| INCOME BEFORE TAXES | 5,439,994.10- | 29,753.03 | 90,017,397.73- | 258.19- | 1,684,995.12- | 5.05- | 13,692,114.16- | 5.24- |
| PROVISION FOR INCOME TAXES | | | 55,197.51 | .16- | 50,000.00- | .15 | 60,216.19 | .02- |
| NET INCOME | 5,439,994.15- | 29,753.03 | 90,052,595.24- | 258.55- | 1,634,995.12- | 4.90- | 13,752,330.35- | 5.26- |
| CONTROL TOTAL | 5,439,994.10 | 29,753.03 | 90,037,397.73 | 258.19- | 1,684,995.12 | 5.05- | 13,692,114.16 | 5.46- |

PANDL
RUN DATE-10/29/19

INCOME STATEMENT

Location  S U M M A R I Z E D
KY2B
FOR MONTH 09 ENDING SEPTEMBER 20, 2019

PAGE    1
RUN TIME 13.21.01

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFN-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | 650.00 | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 747.50 | | | | | |
| TOTAL EXPENSES | | | 1,397.50 | | | | | |
| OPERATING INCOME | | | 1,397.50- | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 10.00- | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 10.00- | | | | | |
| INCOME BEFORE TAXES | | | 1,407.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 600.00 | | | | | |
| NET INCOME | | | 2,007.50- | | | | | |
| CONTROL TOTAL | | | 1,407.50 | | | | | |

PANEL
RUN DATE-10/28/19

PAGE      1
RUN TIME 13:21:01

## INCOME STATEMENT

### EASTERN FREIGHTWAYS, INC.

Location S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 29, 2019

| | CURRENT-PERIOD AMOUNT | CTR%-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | 9,104,125.57 | 99.06 | 2,051,133.05 | 64.58- | 19,953,756.42 | 85.32- |
| EPF-HEGS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 86,082.10 | .94- | 1,125,168.95 | 35.42- | 3,432,456.48 | 14.68- |
| TOTAL REVENUES | | | 9,190,207.77 | 100.00 | 3,176,121.90 | 100.03 | 23,386,212.90 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | 478,353.28 | 5.21 | 65,915.07 | 2.08 | 662,595.07 | 2.83 |
| SALARIES & WAGES | | | 2,469,141.54 | 26.87 | 545,453.98 | 17.17 | 5,303,061.07 | 23.68 |
| MISCELLANEOUS PAID TIME OFF | | | 160,421.69 | 1.75 | 26,800.00 | .84 | 261,300.00 | 1.12 |
| OTHER FRINGES | 112.00 | | 997,421.52 | 10.74 | 18,410.34 | .59 | 1,449,384.94 | 5.28 |
| OPERATING SUPPLIES-EXPENSES | 6.23- | | 3,353,747.10 | 36.49 | 1,560,512.24 | 49.11 | 7,612,623.12 | 32.55 |
| GENERAL SUPPLIES & EXPENSES | 11,195.29- | | 156,207.20 | 1.70 | 19,717.79 | .62 | 179,212.70 | .77 |
| OPERATING TAXES & LICENSES | | | 457,545.58 | 5.09 | 90,583.00 | 2.85 | 838,544.72 | 3.59 |
| INSURANCE | 26,426.54 | | 618,643.34 | 6.73 | 96,513.90 | 3.04 | 1,092,108.73 | 4.67 |
| COMMUNICATIONS & UTILITIES | 177.57 | | 33,496.37 | .58 | 13,787.63 | .43 | 99,648.60 | .43 |
| DEPRECIATION & AMORTIZATION | | | 892,468.34 | 9.71 | 170,445.94 | 5.30 | 1,571,815.55 | 6.72 |
| REVENUE EQUIPMENT RENTALS | | | 601,165.32 | 6.54 | 149,730.59 | 4.71 | 1,594,102.41 | 6.82 |
| BUILDING RENTALS | | | 60,000.24 | .65 | 11,076.92 | .35 | 107,999.97 | .46 |
| PROFESSIONAL FEES | | | 36,127.56 | .39 | 35,329.34 | 1.11 | 376,698.79 | 1.61 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 22,532.49 | .25- | 10,336.73- | .33- | 713.86 | .51 |
| | | | | | | | 950.00 | |
| **TOTAL EXPENSES** | 25,515.39 | | 10,173,410.57 | 110.21 | 2,792,115.81 | 87.90 | 21,170,603.46 | 90.53 |
| **OPERATING INCOME** | 25,515.39 | | 1,122,202.80 | 12.21- | 384,202.09 | 12.10 | 2,215,611.44 | 9.47 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 22,816.94 | .25 | 40,691.96 | 1.28 | 116,290.46 | .50 |
| INTEREST EXPENSE | | | 121,736.42- | 1.12- | 42,959.57- | 1.35- | 311,715.85- | 1.33- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR LOSS ON SALE OF ASSE | 350,763.15 | | 341,850.47- | 3.72- | | | 2,650.00 | .01 |
| TOTAL OTHER INCOME(DEDUCTIONS) | 350,763.15 | | 450,792.05- | 4.80- | 2,278.01- | .07- | 192,775.39- | .82- |
| **INCOME BEFORE TAXES** | 325,247.75 | | 1,562,994.85- | 17.01- | 381,924.08 | 12.02 | 2,022,836.05 | 8.62 |
| PROVISION FOR INCOME TAXES | 3,886.00 | | 15,977.59- | .17- | | | 7,428.46 | 6.45 |
| **NET INCOME** | 321,361.76 | | 1,578,972.44- | 17.18- | 381,924.08 | 12.02 | 2,015,467.59 | 8.62 |
| **CONTROL TOTAL** | 325,247.76- | | 1,562,994.85- | 17.01- | 381,924.08- | 12.02 | 2,022,836.05- | 8.65 |

EANDL
RUN DATE 10/25/19

PAGE 1
RUN TIME 13:21:01

## INCOME STATEMENT

### APEX LOGISTICS, INC

Location   S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

| | CURRENT PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | 953.75 | 79.23- |
| EFW-HESS | | | | | | | 250.00 | 20.77- |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | 1,200.75 | -.00.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | 50.00 | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIS-EXPENSES | | | 731.00 | | | | 205.13 | 17.12 |
| GENERAL SUPPLIES & EXPENSES | 325.00 | | 147.06 | | | | 300.84 | 31.64 |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | 648.90 | | 57.69 | | 562.50 | 46.73 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | 1,103.00 | | 428.88 | | 5,275.48 | 439.25 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | 8.75 | .56 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 23.00- | | | | | |
| TOTAL EXPENSES | 325.00- | | 2,656.96 | | 486.57 | 486.57- | 6,431.70 | 534.31 |
| OPERATING INCOME | 325.00- | | 2,656.96- | | 486.57- | | 5,227.95- | 434.31- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,165.49 | | 6,219.30 | | 20,981.77 | 1,743.03 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 3,165.99 | | 6,219.30 | | 20,981.77 | 1,743.03 |
| INCOME BEFORE TAXES | 325.00- | | 509.03 | | 7,732.73 | | 15,753.82 | 1,308.73 |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | | | 2,000.00 | 166.15- |
| NET INCOME | 325.00- | | 1,490.97- | | 7,732.73- | | 13,753.82- | 1,142.58 |
| CONTROL TOTAL | 325.00 | | 509.03- | | 7,732.73- | | 15,753.82- | 1,308.73- |

PANEL
RUN DATE-10/28/19

INCOME STATEMENT

NEMF WORLD TRANSPORT, INC.

S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

PAGE    1
RUN TIME 13:21:01

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EFW-NESS | | | 53,860.76- | 148.43 | 12,270.59 | 14.77- | 298,538.50 | 31.71- |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | 20,315.82 | 248.43- | 36,395.07 | 100.00 | 87,824.77 | 85.23- | 642,973.53 | 63.29 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | 56,521.20 | 155.47 | 20,903.00 | 23.34 | 195,558.02 | 20.77 |
| MISCELLANEOUS PAID TIME OFF | | | 10,044.47 | 27.43 | 4,222.57 | 5.60 | 50,264.27 | 5.34 |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 17,757.73 | 48.85 | 5,764.09 | 6.56 | 59,271.41 | 6.30 |
| GENERAL SUPPLIES & EXPENSES | | | 250.00 | .69 | 125.00 | .14 | 1,133.72 | .12 |
| OPERATING TAXES & LICENSES | | | 8,828.79 | 24.28 | 1,143.53 | 1.30 | 18,107.78 | 1.92 |
| INSURANCE | 13,253.36 | | | | | | | .45 |
| COMMUNICATIONS & UTILITIES | | | 9,641.75 | 54.23 | 310,721.15- | 353.75- | 4,234.00 | .45 |
| DEPRECIATION & AMORTIZATION | | | 615.50 | 2.24 | 519.93 | .61 | 299,624.97- | 31.82- |
| REVENUE EQUIPMENT RENTALS | | | | | | | 4,750.31 | .50 |
| BUILDING RENTALS | | | 1,323.00 | 3.64 | 650.00 | .74 | 5,850.00 | .62 |
| PROFESSIONAL FEES | | | 29,690.50- | 81.67- | 6,398.46 | 7.29 | 62,338.43 | 6.62 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | 15,717.93 | | 79,637.62 | 219.19 | 1,015.38 | 1.94 | 15,745.97 | 1.67 |
| TOTAL EXPENSES | 28,971.29 | | 165,172.56 | 454.35 | 87,824.77 | 100.00 | 941,512.49 | 100.00 |
| OPERATING INCOME | 28,971.29- | | 128,824.49- | 354.35- | 269,050.19- | 106.35- | 298,538.96 | 12.49 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 1,738.39 | 4.78 | 3,278.26 | 3.73 | 5,487.81 | .69 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,738.39 | 4.70 | 3,278.26 | 3.73 | 6,487.88 | .69 |
| INCOME BEFORE TAXES | 28,971.29- | | 127,086.11- | 345.57- | 360,165.22 | 410.09 | 830,391.44- | 88.20 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 28,971.29- | | 169,887.93- | 467.22- | 360,165.22 | 410.09 | 830,391.44- | 88.20 |
| CONTROL TOTAL | 28,971.29 | | 127,086.11 | 349.57- | 360,165.22- | 410.09 | 830,391.44- | 88.20 |

PANDL
RUN DATE-10/25/19

INCOME STATEMENT

CARRIER INDUSTRIES, INC.

Location  S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

PAGE    1
RUN TIME 13:21:01

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | 639,211.95 | 87.64- | 117,375.25 | 89.01- | 1,124,027.96 | 88.79- |
| EFW-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | 90,144.27 | 12.36- | 14,499.00 | 10.99- | 141,920.57 | 11.21- |
| TOTAL REVENUES | | | 729,356.22 | 100.00 | 131,874.25 | 100.00 | 1,265,948.53 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 10,114.72 | 1.39 | 1,972.08 | 1.50 | 18,943.50 | 1.50 |
| SALARIES & WAGES | | | 173,091.09 | 23.73 | 31,401.58 | 23.81 | 319,784.87 | 25.26 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 81,192.60 | 11.13 | 7,222.63- | 5.48- | 68,900.81 | 5.44 |
| OPERATING SUPPLIES-EXPENSES | | | 42,633.85 | 5.85 | 23,441.39 | 17.78 | 210,967.90 | 16.66 |
| GENERAL SUPPLIES & EXPENSES | | | 447.25 | .06 | 107.10- | .08- | 757.54- | .06- |
| OPERATING TAXES & LICENCES | | | 12,928.05 | 1.76 | 3,826.69- | 2.90- | 3,407.31 | .27 |
| INSURANCE | | | 321.63 | .04 | 11,991.96- | 9.06- | 5,416.39 | .43 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | 23,156.63 | 3.17 | 20,420.00 | 15.48 | 154,691.98 | 12.22 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 16,040.95 | 2.20 | 8,258.02 | 6.26 | 59,780.00 | 4.72 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | 359,826.77 | 49.33 | 62,384.69 | 47.31 | 841,141.52 | 66.44 |
| OPERATING INCOME | | | 369,529.45 | 50.67 | 69,489.56 | 52.69 | 424,807.01 | 33.56 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 5,935.17 | .81 | 3,306.65 | 2.51 | 35,102.48 | 2.77 |
| INTEREST EXPENSE | | | 3,137.60- | .43- | 7,428.27- | 5.63- | 19,998.85- | 1.58- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 30,950.00 | 4.24 | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 33,747.57 | 4.63 | 4,121.62- | 3.13- | 15,103.63 | 1.19 |
| INCOME BEFORE TAXES | | | 403,277.02 | 55.29 | 65,367.94 | 49.57 | 439,910.64 | 34.75 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 1.16- | | | 15,520.00 | 1.23- |
| NET INCOME | | | 394,837.02 | 54.14 | 65,367.94 | 49.57 | 424,390.64 | 33.52 |
| CONTROL TOTAL | | | 403,277.02 | 55.29 | 65,367.94 | 49.57 | 439,910.64 | 34.75 |

PANDL
RUN DATE-10/25/19

INCOME STATEMENT

PAGE      1
RUN TIME 13:21:0?

HOLLYWOOD AVENUE SOLAR, LLC
Location    S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EXP-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 8,920.00 | 100.00- | 123,090.00 | 100.00- | 42,090.00 | 100.00- | 109,460.00 | 100.00- |
| TOTAL REVENUES | 8,920.00 | 100.00- | 123,090.00 | 100.00- | 42,090.00 | 100.00- | 109,460.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENSE | | | | | | | | |
| INSURANCE | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 4,058.68 | 45.50 | 46,014.72 | 37.44 | 15,361.59 | 36.53 | 45,084.74 | 42.10 |
| REVENUE EQUIPMENT RENTALS | | | | | 3,700.00- | 8.80- | 11,100.00- | 10.14 |
| BUILDING RENTALS | | | | | | | | |
| PROPERTY TAXES | | | 200.00 | .16 | 600.00 | 1.43 | 1,800.00 | 1.64 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,058.68 | 45.50 | 46,264.72 | 37.60 | 12,261.59 | 29.16 | 36,784.74 | 33.61 |
| OPERATING INCOME | 4,861.32 | 54.50 | 76,825.28 | 62.40 | 29,788.41 | 70.84 | 72,675.26 | 66.39 |
| OTHER INCOME/(DEDUCTIONS): | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 4,188.70- | 46.96- | 52,169.14- | 42.41- | 17,703.63- | 42.10- | 54,497.52- | 49.79- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR (LOSS) ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,188.70- | 46.96- | 52,169.14- | 42.41- | 17,703.63- | 42.10- | 54,497.52- | 49.79- |
| INCOME BEFORE TAXES | 672.62 | 7.54 | 24,606.14 | 19.99 | 12,084.78 | 28.74 | 18,177.74 | 16.61 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 672.62 | 7.54 | 24,606.14 | 19.99 | 12,084.78 | 28.74 | 18,177.74 | 16.61 |
| CONTROL TOTAL | 672.62 | 7.54 | 24,606.14 | 19.99 | 12,084.78 | 28.74 | 18,177.74 | 16.61 |

PANDL
RUN DATE 10/29/19

INCOME STATEMENT

UNITED EXPRESS SOLAR, LLC

LOCATION  S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

PAGE      1
RUN TIME 13:21:01

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LLY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EPM-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | 3,510.00 | 103.00 | 37,310.00 | 100.00 | 37,200.00 | 100.00- | 94,200.00 | 100.00- |
| TOTAL REVENUES | 3,510.00 | 103.00- | 37,310.00 | 100.00- | 37,200.00 | 100.00- | 94,200.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | 3,124.02 | 89.00 | 37,587.68 | 33.63 | 12,525.23 | 33.68 | 37,587.70 | 41.21 |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 200.00 | .21 | 600.00 | 1.61 | 1,800.00 | 1.97 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 3,124.02 | 89.00 | 37,787.68 | 38.33 | 9,129.23 | 24.54 | 27,387.70 | 36.03 |
| OPERATING INCOME | 385.98 | 11.00 | 59,522.32 | 61.17 | 26,070.77 | 72.46 | 63,812.30 | 68.97 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 6,277.90- | 178.86- | 51,490.85- | 52.90- | 21,113.21- | 55.76- | 49,895.45- | 54.67- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR LOSS/ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 6,277.90- | 178.86- | 51,490.85- | 52.90- | 21,113.21- | 55.76- | 49,895.45- | 54.67- |
| INCOME BEFORE INCOME TAXES | 5,891.92- | 167.86- | 8,041.47 | 8.26 | 6,957.56 | 13.70 | 13,956.85 | 15.30 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 5,891.92- | 167.86- | 8,041.47 | 8.26 | 6,957.56 | 13.70 | 13,956.85 | 15.30 |
| CONTROL TOTAL | 5,891.92- | 167.86- | 8,041.47- | 8.26 | 6,957.56- | 13.70 | 13,956.85- | 15.30 |

PANSL
RUN DATE-10/29/19

INCOME STATEMENT

NEMF LOGISTICS LLC

Location  S U M M A R I Z E D
FOR MONTH 09 ENDING SEPTEMBER 29, 2019

PAGE   1
RUN TIME 13:21:01

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| RPM-MILES | | | | | | | 16,125 | .25- |
| OTHER OPERATING REVENUE | | | 26,747.29 | 130.00- | 4,763.30 | 100.00- | 57,092.03 | 99.83- |
| TOTAL REVENUES | | | 26,747.29 | 100.00 | 4,763.30 | 100.00 | 57,200.28 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | 79.16- | .30- | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | 2,199.10 | 8.22 | 486.67 | 10.22 | 6,198.53 | 10.84 |
| GENERAL SUPPLIES & EXPENSES | | | 227.00 | .85 | | | | |
| OPERATING TAXES & LICENSES | | | 1,407.63 | 5.26 | 19.80 | .42 | 1,126.13 | 2.32 |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | 2,103.00- | 4.12 | 5,550.06 | 116.52 | 60,016.74 | 104.91 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 4,182.81- | 15.64- | 189.00 | 3.97 | 2,343.25 | 4.10 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 673.76 | 2.52 | 6,245.53 | 131.12 | 69,684.65 | 122.16 |
| TOTAL EXPENSES | | | 673.76 | 2.52 | 6,245.53 | 131.12 | 69,684.65 | 122.16 |
| OPERATING INCOME | | | 26,073.53 | 97.48 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 472.55 | 1.77 | 906.36 | 19.03 | 2,288.07 | 4.17 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 472.55 | 1.77 | 906.36 | 19.03 | 2,288.07 | 4.17 |
| INCOME BEFORE TAXES | | | 26,546.08 | 99.25 | 575.87- | 12.09- | 11,350.02- | 19.84- |
| PROVISION FOR INCOME TAXES | | | 257.00 | .96- | | | 1,066.72 | 1.86- |
| NET INCOME | | | 26,289.08 | 98.29 | 575.87- | 12.09- | 10,283.30 | 17.98- |
| CONTROL TOTAL | | | 26,545.00- | 99.25 | 575.87 | 12.09- | 10,283.30 | 17.98 |

PAYDL
RUN DATE-10/25/19

INCOME STATEMENT

PAGE    1
RUN TIME 13.21.01

RYCON

Location     S U M M A R I Z E D
FOR MONTH 09 2ND7MO. SEPTEMBER 28, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| BFH-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | 18,109.80 | 100.00- | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 325.00 | 1.79 | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 374.53 | 2.07 | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | | | 695.53 | 3.86 | | | | |
| OPERATING INCOME | | | 17,410.27 | 96.14 | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INCOME BEFORE TAXES | | | 17,410.27 | 96.14 | | | | |
| PROVISION FOR INCOME TAXES | | | 300.00 | 1.67- | | | | |
| NET INCOME | | | 17,110.27 | 94.48 | | | | |
| CONTROL TOTAL | | | 17,410.27- | 96.14 | | | | |

PANEL
RUN DATE-10/29/19

INCOME STATEMENT

JAAN LEASING CORP

Location  S U M M A R I E S
FOR MONTH 09 ENDING SEPTEMBER 28, 2019

PAGE 2
RUN TIME 17:22:01

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| REV-FEES | | | | | | | | |
| OTHER OPERATING REVENUE | | | 10,000.00 | 100.00 | 6,000.00 | 100.00 | 96,900.00 | 100.00 |
| **TOTAL REVENUES** | | | 10,000.00 | 100.00 | 6,000.00 | 100.00 | 96,900.00 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & EXPENSES | | | 702.50 | 7.03 | 1,813.15 | 22.75 | 17,707.50 | 18.27 |
| INSURANCE | | | | | | | 100.34 | .10 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 1,101.00 | 11.03 | <601.21> | 5.10 | 3,979.80 | 4.11 |
| **TOTAL EXPENSES** | | | 1,805.50 | 18.06 | 2,524.36 | 27.90 | 21,787.66 | 22.48 |
| **OPERATING INCOME** | | | 8,194.50 | 81.95 | 5,475.64 | 72.20 | 75,112.36 | 77.52 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 3,406.66 | 34.00 | 7,161.83 | 95.52 | 20,255.58 | 20.90 |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSETS | | | 365,527.72 | 3,655.26 | | | 3,500.57 | 3.61 |
| **TOTAL OTHER INCOME(DEDUCTIONS)** | | | 368,934.18 | 3,689.34 | 7,161.83 | 95.52 | 23,764.55 | 24.51 |
| **INCOME BEFORE TAXES** | | | 377,128.68 | 3,771.29 | 13,437.47 | 167.72 | 20,666.91 | 102.03 |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62- | | | 562.00 | .58 |
| **NET INCOME** | | | 376,566.68 | 3,765.67 | 13,437.47 | 167.72 | 98,304.91 | 101.45 |
| **CONTROL TOTAL** | | | 377,128.68 | 3,771.29 | 13,437.47 | 167.72 | 98,866.31 | 102.03 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

<u>ASSETS</u>

September 28, 2019

| | September 28, 2019 | TOTAL 9/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 15,905,872 | 15,905,872 | | 6,017,288 | 316,659 | 9,311,760 | | | | 210,287 | | | 32,768 | 17,110 | |
| Accounts receivable, customers and interline, net | (1,177,960) | (1,177,960) | | (1,161,731) | | | | | | (16,126) | | | (103) | | |
| Receivables, taxes and others | 1,022,778 | 1,022,778 | | 619,340 | | 73,288 | | | | | 9,630 | 8,520 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,374,748 | 4,374,748 | | 3,984,835 | 137,631 | 51,575 | | | | 312,000 | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,356,103 | 9,356,103 | | 13,280,208 | (105,877) | (3,818,228) | | | | | | | | | |
| Prepayments and other deferred charges | 900,547 | 900,547 | | 360,894 | 3,202 | 435,351 | | | | | 51,711 | 49,389 | | | |
| Refundable income taxes | 289,994 | 289,994 | | 34,528 | 9,560 | 136,298 | | 2,000 | 2,000 | 104,722 | | | 886 | | |
| Total current assets | 30,672,082 | 30,672,082 | | 23,135,362 | 361,175 | 6,190,044 | | 2,000 | 2,000 | 610,883 | 61,341 | 57,909 | 39,258 | 212,110 | |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | 3,462,104 | 3,462,104 | | 3,020,262 | | 25,971 | | | 415,871 | | | | | | |
| Miscellaneous equipment | 9,350 | 9,350 | | | 9,350 | | | | | | | | | | |
| Computer and office equipment | | | | | | | | | | | | | | | |
| Service cars and equipment | 428,050 | 428,050 | | 428,050 | | | | | | | | | | | |
| Leasehold improvements | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
| | 5,876,253 | 5,876,253 | | 3,448,312 | 9,350 | 25,971 | | | 415,871 | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 2,976,160 | 2,976,160 | | 1,788,640 | 9,350 | 25,971 | | | 415,871 | | 424,454 | 311,874 | | | |
| | 2,900,093 | 2,900,093 | | 1,659,672 | | | | | | | 670,912 | 569,509 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 1,027,584 | 1,027,584 | | 1,027,584 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 6,236,153 | 6,236,153 | | 6,236,153 | | | | | | | | | | | |
| Total assets | $ 39,808,328 | 39,808,328 | | 31,031,187 | 361,175 | 6,190,044 | | 2,000 | 2,000 | 610,883 | 732,253 | 627,418 | 39,258 | 212,110 | |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | September 28, 2019 | TOTAL 9/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,534,780 | 10,534,780 | | 10,094,420 | 9,789 | 106,914 | | (3,120) | | 333,762 | | | (6,985) | | |
| Loans payable, letters of credit drawn, net | 22,520,368 | 22,520,368 | | 22,520,368 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 117,197 | 117,197 | | | | | | | | | 65,484 | 51,713 | | | |
| Accounts payable, affiliates | | | | 11,537,243 | (3,048,084) | (3,905,593) | | (1,435,229) | (2,202,972) | (1,222,183) | 145,322 | 41,982 | (265,757) | 195,000 | 160,271 |
| Wages, pension and payroll taxes payable | 92,449 | 92,449 | | 92,221 | | | | | | 228 | | | | | |
| Other current liabilities | 395,744 | 395,744 | | 396,063 | (319) | | | | | | | | | | |
| Total current liabilities | 37,908,277 | 37,908,277 | | 44,738,639 | (1,963,508) | (756,170) | | (1,438,349) | (2,202,972) | (888,193) | 227,406 | 108,895 | (272,742) | 195,000 | 160,271 |
| **Long-term liabilities:** | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,838,318 | 11,838,318 | | 10,815,135 | | 110,712 | | | | | 463,661 | 448,810 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,391,947 | 13,391,947 | | 12,368,764 | | 110,712 | | | | | 463,661 | 448,810 | | | |
| **Commitment and contingencies** | | | | | | | | | | | | | | | |
| **Stockholders' equity:** | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (29,367,818) | (30,808,167) | | (43,906,538) | 2,323,683 | 6,825,502 | | x | 2,171,372 | 1,498,076 | 41,186 | 69,713 | 312,000 | 17,110 | (160,271) |
| | (11,491,896) | (12,932,245) | | (26,076,216) | 2,324,683 | 6,835,502 | | | 2,204,972 | 1,499,076 | 41,186 | 69,713 | 312,000 | 17,110 | (160,271) |
| **Total liabilities and stockholders' equity** | $ 39,808,328 | 38,367,979 | | 31,031,187 | 361,175 | 6,190,044 | | #VALUE! | 2,000 | 610,883 | 732,253 | 627,418 | 39,258 | 212,110 | |

Profs. & Ins. - Professional Fees - September

Insider Payments

| Co./Div. Number | Check No. | Vendor Name | Invoice Number | Invoice Date | Calculated Net Amount |
|---|---|---|---|---|---|
| 01 | 2700783 | PHOENIX MANAGEMENT SERV, INC | 11904 | 9/4/2019 | 4,300.00 |
| 01 | 2700787 | COHNREZNICK LLP | 6302019 | 6/30/2019 | 62,709.00 |
| 01 | 2700787 | COHNREZNICK LLP | 7312019 | 7/31/2019 | 56,211.00 |
| 01 | 2700788 | DONLIN RECANO & COMPANY INC | 6302019 | 6/30/2019 | 44,146.00 |
| 01 | 2700788 | DONLIN RECANO & COMPANY INC | 7312019 | 7/31/2019 | 26,024.00 |
| 01 | 2700789 | ELLIOTT GREENLEAF, P.C. | 6302019 | 6/30/2019 | 110,774.00 |
| 01 | 2700790 | GIBBONS PC - TRUST ACCOUNT | 6302019 | 6/30/2019 | 174,891.00 |
| 01 | 2700790 | GIBBONS PC - TRUST ACCOUNT | 7312019 | 7/31/2019 | 210,942.00 |
| 01 | 2700791 | LOWENSTEIN SANDLER LLP | 6302019 | 6/30/2019 | 83,967.00 |
| 01 | 2700792 | WITHUMSMITH & BROWN, PC | 6302019 | 6/30/2019 | 5,058.00 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 07312019A | 7/31/2019 | (157.97) |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11561 | 7/9/2019 | 17,765.49 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11561A | 7/9/2019 | 4,378.50 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11628 | 7/16/2019 | 24,641.47 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11628A | 7/16/2019 | 6,042.00 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11668 | 7/23/2019 | 27,642.05 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11668A | 7/23/2019 | 6,751.50 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11709 | 7/30/2019 | 26,665.96 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11709A | 7/30/2019 | 6,520.00 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11745 | 8/6/2019 | 31,110.00 |
| 01 | 2700794 | PHOENIX MANAGEMENT SERV, INC | 11745A | 8/6/2019 | 7,752.00 |
| 01 | 701788 | WASSERMAN,JURISTA & STOLZ P.C. | 9092019 | 9/9/2019 | 2,780.00 |
| 01 | 2700801 | PHOENIX MANAGEMENT SERV, INC | 11953 | 9/10/2019 | 17,340.80 |
| 01 | 2700810 | PHOENIX MANAGEMENT SERV, INC | 12006 | 9/17/2019 | 23,756.60 |
| 01 | 2700816 | PHOENIX MANAGEMENT SERV, INC | 12054 | 9/24/2019 | 25,319.10 |

Ex. 1 Collections- September

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 01-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 02-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 03-Sep-19 | $47,146 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 04-Sep-19 | $35,125 | $0 | $500 | $0 | $0 | $0 | $0 | $0 |
| 05-Sep-19 | $19,136 | $0 | $1,491 | $0 | $0 | $0 | $0 | $0 |
| 06-Sep-19 | $292,484 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 07-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 08-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 09-Sep-19 | $24,021 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10-Sep-19 | $12,987 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 11-Sep-19 | $200 | $0 | $5,979 | $0 | $0 | $0 | $0 | $0 |
| 12-Sep-19 | $6,988 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 13-Sep-19 | $32,449 | $0 | $800 | $0 | $0 | $0 | $0 | $0 |
| 14-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 16-Sep-19 | $56,442 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 17-Sep-19 | $3,966 | $0 | $820 | $0 | $0 | $0 | $0 | $0 |
| 18-Sep-19 | $5,165 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 19-Sep-19 | $427 | $0 | $18,057 | $0 | $0 | $0 | $0 | $0 |
| 20-Sep-19 | $16,705 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23-Sep-19 | $286,851 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 24-Sep-19 | $2,520 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 25-Sep-19 | $4,833 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 26-Sep-19 | $47,900 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 27-Sep-19 | $3,916 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 28-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30-Sep-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL | $899,262 | $0 | $27,646 | $0 | $0 | $0 | $0 | $0 |

New England Motor Freight
**JPMorgan Chase**
**September 2019  Bank Reconciliation**

## NEMF Escrow - Unencumbered Equipment Sale Proceeds
### Account # 503191659                    G.L. # 10110510

| | | |
|---|---|---|
| BANK BALANCE @ OF | 09/27/19 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 09/28/19 | $0.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 09/28/19 | $0.00 |
| | Proof | $0.00 |

# CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019
**Account Number:** 000000503191659

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00032785 WBS 802211 27419 NNNNNNNNNNN  1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

NEW ENGLAND MOTOR FREIGHT
J.P. Morgan Chase Bank-Moneris/American Express
September 2019 Bank Reconciliation

**Bank 33/35**

**Account # 026-6213180**                    **G.L. # 10112250**

BANK BALANCE @ OF            09/27/19                     $74,395.38

| | | | |
|---|---|---|---|
| ENDING BANK BALANCE | 09/27/19 | | $74,395.38 |
| GENERAL LEDGER @ OF | 09/28/19 | | $74,395.38 |
| | | | $0.00 |
| DEPOSIT NOT RECORDED | | | $0.00 |
| DEPOSIT NOT RECORDED | 02/13/19 | AE funds overage | $0.00 |
| DEPOSIT NOT RECORDED | | | |
| ADJUSTED G L BALANCE | 09/28/19 | | $74,395.38 |
| | | Proof | $0.00 |



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
Account Number: **000000266213180**

___

**CUSTOMER SERVICE INFORMATION**

**If you have any questions about your statement, please contact your Customer Service Professional.**



00000030 DDA 802 212 27119 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

___

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$74,425.33** |
| Electronic Withdrawals | 1 | - 29.95 |
| **Ending Balance** | 1 | **$74,395.38** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:190903 CO Entry Descr:Fee    Sec:CCD   Trace#:021000025821516 Eed:190903  Ind ID:5229227              Ind Name:Nemf Trn: 2465821516Tc | $29.95 |
| **Total Electronic Withdrawals** | | **$29.95** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/03 | $74,395.38 |



August 31, 2019 through September 27, 2019

Account Number: **000000266213180**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

New England Motor Freight
**JPMorgan Chase**
**Sep-19**

## NEMF Escrow - Misc Equipment Sale Proceeds
### Account # 501913062         G.L. # 10110515

| | | |
|---|---|---|
| BANK BALANCE @ OF | 09/27/19 | $775,900.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $775,900.00 |
| GENERAL LEDGER @ OF | 09/28/19 | $775,900.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 09/28/19 | $775,900.00 |
| | Proof | $0.00 |

**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 30, 2019
**Account Number:** 000000501913062

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00032730 WBS 802 211 27419 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $775,900.00 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$775,900.00** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

New England Motor Freight
Bank Reconciliation
Sep-19
JP Morgan Chase Bank - Executive Payroll
Acct# 610-5297600 / GL# 1011-0400

| | | Bank Statement Date: | 9/27/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** $0.00

Other Items

| | - |
|---|---|

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $606.03 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Outstanding Checks** $606.03

**Other Items**

| | $0.00 |
|---|---|

**Computed G/L Balance** ($606.03)

General Ledger as of    09/28/19 ($606.03)

**Difference** $0.00

**CHASE** 🏦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number:** 000006105297600



---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00001201 WBS 802 211 27119 NNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



**CHASE** ⬡

August 31, 2019 through September 27, 2019
Account Number: 000006105297600



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038520780Xf | 24,042.53 |
| 09/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041160780Xf | 649.72 |
| 09/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040540780Xf | 24,042.51 |
| 09/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039500780Xf | 23,528.69 |
| 09/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039560780Xf | 10,931.73 |
| **Total** | | **$146,946.73** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0009200246Hp YOUR REF:  ACH OF 19/09/03 | $63,751.55 |
| 09/10 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0014100253Hp YOUR REF:  ACH OF 19/09/10 | 24,042.53 |
| 09/17 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0012300260Hp YOUR REF:  ACH OF 19/09/17 | 24,042.51 |
| 09/24 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0013100267Hp YOUR REF:  ACH OF 19/09/24 | 23,528.69 |
| 09/25 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0024400268Hp YOUR REF:  ACH OF 19/09/25 | 10,931.73 |
| **Total** | | **$146,297.01** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2963 | 09/13 | $649.72 | | | | | | |

| **Total** | **1 check(s)** | | | | | | | **$649.72** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/03 | $0.00 | 09/17 | $0.00 |
| 09/10 | $0.00 | 09/24 | $0.00 |
| 09/13 | $0.00 | 09/25 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*
*Bank Reconciliation*
*Sep-19*
*JP Morgan Chase Bank - Direct Deposit*
*Acct# 610-6677245 / GL# 1011-0453*

|  | Bank Statement Date: | 9/27/2019 |  |
|---|---|---|---|
| Ending Balance from Bank Statement |  |  | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Deposits in Transit** |  |  | **$0.00** |
|---|---|---|---|
| Other Items |  |  |  |
|  |  |  | - |
| **Subtotal** |  |  | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Outstanding Checks** |  |  | **$0.00** |
|---|---|---|---|
| **Other Items** |  |  |  |
|  |  |  | $0.00 |
| **Computed G/L Balance** |  |  | **$0.00** |
| General Ledger as of   09/28/19 |  |  | $0.00 |
| **Difference** |  |  | **$0.00** |

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number:** 000006106677245

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001202 WBS 802 211 27119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent
financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are
required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your
sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility**
**(IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the
Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed
Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by
the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership
estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger
balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept
funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds
would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank;
or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to
reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal
procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated,**
**Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will
depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would
not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of
two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned
back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed
Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the
beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



CHASE

August 31, 2019 through September 27, 2019
Account Number: 000006106677245



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039100780Xf | 15,525.13 |
| 09/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038680780Xf | 14,912.35 |
| 09/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039600780Xf | 8,131.56 |
| **Total** | | **$77,078.09** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/04 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0045800247Hp YOUR REF: ACH OF 19/09/04 | $38,509.05 |
| 09/11 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0049800254Hp YOUR REF: ACH OF 19/09/11 | 15,525.13 |
| 09/18 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0055900261Hp YOUR REF: ACH OF 19/09/18 | 14,912.35 |
| 09/25 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0039700268Hp YOUR REF: ACH OF 19/09/25 | 8,131.56 |
| **Total** | | **$77,078.09** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/04 | $0.00 | 09/18 | $0.00 |
| 09/11 | $0.00 | 09/25 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*
*Bank Reconciliation*
*Jul-19*
*JP Morgan Chase Bank - Transfers*
*Acct# 610-6677555 / GL# 1011-0591*

| | | Bank Statement Date: | 9/27/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement                                $111.70

Add Deposits in Transit::

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |

**Total Deposits in Transit**                                **$0.00**

Other Items

                                                              **$0.00**

**Subtotal**                                                  **$0.00**

Subtract Outstanding Transfers:

| Transfer Date | Description | Amount |
|---|---|---|
| 09/26/19 | Cumberland County | $81.00 |
| 09/26/19 | PA Dept of Revenue | $30.70 |

**Total Outstanding Transfers**                              **$111.70**

**Other Items**

                                                              **$0.00**

**Computed G/L Balance**                                      **$0.00**

General Ledger as of 09/28/19                                 $0.00



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number:** 000006106677555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001203 WBS 802 211 27119 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,263.38 | |
| Deposits and Credits | 5 | $104,476.90 | |
| Withdrawals and Debits | 19 | $105,628.58 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$111.70** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/05 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000301248SB | $50,491.38 |
| 09/12 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000024255SB | 16,441.27 |
| 09/17 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000396260SB | 4,500.00 |
| 09/19 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000442262SB | 17,059.77 |
| 09/26 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000500269SB | 15,984.48 |
| **Total** | | **$104,476.90** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



**CHASE** ◯

August 31, 2019 through September 27, 2019
**Account Number:** 000006106677555

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Wvtreasury        Orig ID:1556000814 Desc Date:190903 CO Entry Descr:Wvtaxpaypbsec:CCD    Trace#:042000016630621 Eed:190903  Ind ID:Sto629587968        Ind Name:New England Motor Frei        WV Tax & Revenue Trn: 2426630621Tc | $1,071.00 |
| 09/03 | Orig CO Name:Akron City of        Orig ID:9800755002 Desc Date:Obg    CO Entry Descr:Muni Tax  Sec:CCD    Trace#:044000026630623 Eed:190903 Ind ID:000000104919094        Ind Name:New England Motor Frei A.Preiksa3303752497 Trn: 2426630623Tc | 142.38 |
| 09/06 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:090619 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036018082752 Eed:190906 Ind ID:220964960562020        Ind Name:New England Motor Frei Trn: 2488082752Tc | 37,754.88 |
| 09/06 | Orig CO Name:NJ Web Pmt 01170        Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100208082758 Eed:190906  Ind ID:091000019766926        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*53 0760*****Newe\ Trn: 2488082758Tc | 5,307.60 |
| 09/06 | Orig CO Name:Nys Dtf Promp Wt        Orig ID:6146013200 Desc Date:        CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000018082756 Eed:190906 Ind ID:000000047549526        Ind Name:New England Motor Frei Trn: 2488082756Tc | 881.95 |
| 09/06 | Orig CO Name:Commwlthofpa Int        Orig ID:1236003133 Desc Date:190906 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000098082761 Eed:190906  Ind ID:221977697        Ind Name:1319000004721238 Txp*11132602        *1051 *190906*T* 0000049729* *P*        *201909 06\ Business Tax Trn: 2488082761Tc | 497.29 |
| 09/06 | Orig CO Name:Comm of Mass EFT        Orig ID:4602285821 Desc Date:190905 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000018082754 Eed:190906  Ind ID:888220288        Ind Name:New England Motor Frei Dept. of Revenue Trn: 2488082754Tc | 157.06 |
| 09/09 | Orig CO Name:Cumberland Count        Orig ID:1352377655 Desc Date:190906 CO Entry Descr:Tax Rcvblssec:PPD Trace#:031304308589122 Eed:190909  Ind ID:1553R123257        Ind Name:New England Motor Frei 1 Trn: 2528589122Tc | 5,892.60 |
| 09/13 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:091319 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036018552682 Eed:190913 Ind ID:220965625778106        Ind Name:New England Motor Frei Trn: 2558552682Tc | 14,162.61 |
| 09/13 | Orig CO Name:NJ Web Pmt 01170        Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100208552688 Eed:190913  Ind ID:091000019805060        Ind Name:New England Motor Frei    Txp*B221977697000*01170*190928*T*21 0258*****Newe\ Trn: 2558552688Tc | 2,102.58 |
| 09/13 | Orig CO Name:Nys Dtf Promp Wt        Orig ID:6146013200 Desc Date:        CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000018552686 Eed:190913 Ind ID:000000047754814        Ind Name:New England Motor Frei Trn: 2558552686Tc | 125.03 |
| 09/13 | Orig CO Name:Commwlthofpa Int        Orig ID:1236003133 Desc Date:190913 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000098552691 Eed:190913  Ind ID:221977697        Ind Name:1319000004802287 Txp*11132602        *1051 *190913*T* 0000003438* *P*        *201909 13\ Business Tax Trn: 2558552691Tc | 34.38 |



August 31, 2019 through September 27, 2019
**Account Number:** 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/13 | Orig CO Name:Comm of Mass EFT    Orig ID:4602285821 Desc Date:190912 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000018552684 Eed:190913  Ind ID:765164160           Ind Name:New England Motor Frei Dept. of Revenue Trn: 2558552684Tc | 16.67 |
| 09/20 | Orig CO Name:Irs           Orig ID:3387702000 Desc Date:092019 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036017891679 Eed:190920 Ind ID:220966330557142           Ind Name:New England Motor Frei Trn: 2627891679Tc | 14,673.36 |
| 09/20 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100207891683 Eed:190920  Ind ID:091000019925948           Ind Name:New England Motor Frei   Txp*B221977697000*01170*190928*T*21 2517*****Newe\ Trn: 2627891683Tc | 2,125.17 |
| 09/20 | Orig CO Name:Nys Dtf Promp Wt     Orig ID:6146013200 Desc Date:      CO Entry Descr:Tex Paymntsec:CCD   Trace#:091000017891681 Eed:190920 Ind ID:000000048099733       Ind Name:New England Motor Frei Trn: 2627891681Tc | 213.15 |
| 09/20 | Orig CO Name:Commwlthofpa Int     Orig ID:1236003133 Desc Date:190920 CO Entry Descr:Paemploytxsec:CCD   Trace#:043000097891686 Eed:190920  Ind ID:221977697           Ind Name:1319000004929817 Txp*11132602    *1051 *190920*T* 0000004809* *P*       *201909 20\ Business Tax Trn: 2627891686Tc | 48.09 |
| 09/27 | Orig CO Name:Irs           Orig ID:3387702000 Desc Date:092719 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036017397449 Eed:190927 Ind ID:220967003796414       Ind Name:New England Motor Frei Tm: 2697397449Tc | 17,454.36 |
| 09/27 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100207397451 Eed:190927  Ind ID:091000019993953           Ind Name:New England Motor Frei   Txp*B221977697000*01170*190928*T*29 6842*****Newe\ Trn: 2697397451Tc | 2,968.42 |
| **Total** | | **$105,628.58** |



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/03 | $50.00 | 09/17 | $4,550.00 |
| 09/05 | $50,541.38 | 09/19 | $21,609.77 |
| 09/06 | $5,942.60 | 09/20 | $4,550.00 |
| 09/09 | $50.00 | 09/26 | $20,534.48 |
| 09/12 | $16,491.27 | 09/27 | $111.70 |
| 09/13 | $50.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**September 2019 Bank Reconciliation**

**Account # 610-7235661**                              **G.L. # 10110592**

BANK BALANCE @ OF          09/27/19              $142,985.00

TRANSFER FROM #610-0226365
ENDING BANK BALANCE        09/27/19              $142,985.00

GENERAL LEDGER @ OF        09/28/19              $142,985.00
UTILITY DEPOSIT                                        $0.00

ADJUSTED G/L. BALANCE      09/28/19              $142,985.00
                                    Proof          $0.00  PROOF

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 27, 2019
Account Number: **000006107235661**



## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00000127 DDA 802 212 27119 NNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | $142,985.00 |
| **Ending Balance** | 0 | $142,985.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC

New England Motor Freight        **Company# 1**
J.P. MORGAN CHASE BANK
September 2019 Bank Reconciliation
**Account # 610-7235726**                                **G.L. # 10110504**

| | | | |
|---|---|---|---|
| Bank Balance @ | **8/30/19** | $0.00 | |
| OUTSTANDING CHECKS  PER REPORT | | **($132,113.75)** | |
| ADJUSTED OUTSTANDING CHECKS | | | **($132,113.75)** |
| ADJUSTED BANK BALANCE @ | **8/30/19** | | **$   (132,113.75)** |
| GENERAL LEDGER BALANCE AS OF: | **8/31/19** | | **$   (132,113.75)** |
| NEXT MONTH'S CHECKS  CLEARED THIS MONTH | Check number 700570,700572 | | |
| Manual check to replace voided check | | | 0.00 |
| MARKED FOR DELETE CHECKS | | | 0.00 |
| Check # 700702 voided but paid by bank | | | 0.00 |
| CK # 438131 cleared  and remitted to State of IL for unclaim property | | | 0.00 |
| Unreconciled difference from March | | | 0.00 |
| ADJUSTED GENERAL LEDGER BALANCE @ | **8/31/19** | | **$   (132,113.75)** |
| | | | 0.00 |

**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number: 000006107235726**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001204 WBS 802 211 27119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



CHASE

August 31, 2019 through September 27, 2019
**Account Number:** 000006107235726



## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044580780Xf | $72,201.50 |
| 09/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040520780Xf | 65,317.87 |
| 09/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042060780Xf | 35,433.87 |
| 09/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039920780Xf | 27,412.65 |
| 09/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040920780Xf | 8,768.33 |
| 09/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038700780Xf | 1,521.23 |
| 09/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039200780Xf | 3,533.39 |
| 09/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041600780Xf | 39,346.51 |
| 09/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041380780Xf | 12,894.33 |
| 09/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046320780Xf | 30,047.98 |
| 09/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040700780Xf | 5,696.64 |
| 09/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038760780Xf | 16,747.87 |
| 09/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041200780Xf | 14,375.21 |
| 09/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040520780Xf | 68,207.32 |
| 09/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039680780Xf | 591.78 |
| 09/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039680780Xf | 341.93 |
| 09/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041820780Xf | 31,872.54 |
| 09/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041400780Xf | 17,620.71 |
| **Total** | | **$451,931.66** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 09/03 | List Posted Items Quantity | 10 | $72,201.50 |
| 09/04 | List Posted Items Quantity | 24 | 65,317.87 |
| 09/05 | List Posted Items Quantity | 10 | 35,433.87 |
| 09/06 | List Posted Items Quantity | 12 | 27,412.65 |
| 09/09 | List Posted Items Quantity | 6 | 8,768.33 |
| 09/11 | List Posted Items Quantity | 5 | 3,533.39 |
| 09/12 | List Posted Items Quantity | 4 | 39,346.51 |
| 09/13 | List Posted Items Quantity | 9 | 12,894.33 |
| 09/16 | List Posted Items Quantity | 12 | 30,047.98 |
| 09/17 | List Posted Items Quantity | 5 | 5,696.64 |
| 09/18 | List Posted Items Quantity | 2 | 16,747.87 |
| 09/19 | List Posted Items Quantity | 4 | 14,375.21 |
| 09/20 | List Posted Items Quantity | 8 | 68,207.32 |

```
JOB.: KROTULISA1                    A C C O U N T S   P A Y A B L E              USER: J_KROTULIS
PROG: OUTSTD                            New England Motor Freight                DATE:  10/11/19
TYPE: Detail                           Outstanding Checks Report                 TIME:     13:37
REL#: 04.00 Mod 00                   For Period Ending Date:        9/28/19       PAGE:        1

*********************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.       *
*********************************************

          CHECK
CHECK #    DATE    VENDOR#    VENDOR NAME                      CHECK AMOUNT
0346013   1/15/13  0061856    INTRAVEX                               80.50
0404935  11/19/14  0051408    SOCIAL SECURITY ADMINISTRATION        125.66
0409893   1/21/15  0059402    MCV PHYSICIANS                        108.51
0411114   2/06/15  0060529    DEFLECTO                               57.39
0428479   8/19/15  0065935    FLEETWOOD - SIGNODE                   367.22
0447410   3/15/16  0066986    CHASE CARRIERS INC.                 3,500.00
0453797   5/20/16  0000131    BUY-WISE AUTO PARTS                    29.50
0454201   5/25/15  0065578    SELECT NUTRITION                      201.73
0458027   7/05/15  0061281    HENRICO CIRCUIT COURT                  15.25
0458584   7/13/15  0051408    SOCIAL SECURITY ADMINISTRATION         60.00
0458603   7/13/16  0061281    HENRICO CIRCUIT COURT                  19.70
0459216   7/20/16  0067294    INTERNAL REVENUE SERVICE              119.13
0459970   7/29/16  0067575    KEHE DISTRIBUTORS                     557.38
0462148   8/24/16  0063430    PREFERRED PUMP & EQUIPMENT            124.49
0462999   9/02/16  0067562    CASCADE SCHOOL SUPPLIES               550.00
0463358   9/07/16  0068155    PACKAGING GRAPHICS                    110.34
0464010   9/14/16  0064595    ICT                                   475.00
0464485   9/19/16  0022283    TRAFFIC CONSULTANTS                    300.56
0464506   9/19/16  0059835    NHDOT E-PASS                            7.00
0464624   9/21/16  0068241    RYDER SYSTEMS INC                     228.04
0468460  11/02/16  0068478    MEDTRONIC                           9,918.00
0472359  12/14/16  0051408    SOCIAL SECURITY ADMINISTRATION         60.00
0473233  12/21/16  0029064    STEPHEN PEROUTKA, #1114                70.20
0476595   2/06/17  0006848    CITY OF PHILADELPHIA                   65.00
0481189   5/04/17  0008443    RICHARD C. GENABITH, OFFICER           51.58
0484513   5/12/17  0065827    COMMONWEALTH OF MASSACHUSETTS          45.45
0520499   6/26/18  0062783    NEOFUNDS BY NEOPOST                 7,000.00
0533454  11/26/18  0044836    COLUMBUS CITY TREASURER             1,435.40
0535768  12/15/18  0051900    BED BATH & BEYOND                      37.43
0535899  12/20/18  0073164    GEICO A/S/O KATE SWICORD              451.20
0535900  12/20/18  0073165    GEICO A/S/O KAILEY SWICORD            451.20
0536029  12/26/18  0050969    MIKE'S TOWING & RECOVERY, INC         250.00
0536113  12/27/18  0063348    T. D. BANK                         10,250.00
0537715   1/18/19  0071631    DUPONT NUTRITION USA INC              556.00
0537728   1/18/19  0073235    ASHCO MANAGEMENT                       50.00
0538945   2/04/19  0012756    PETTY CASH                            121.30
0539279   2/11/19  0022134    SAINT GEORGE'S WAREHOUSE               45.00
0700061   2/14/19  0072340    JAY B SPIRT PA                         63.67
0700141   2/20/19  0072340    JAY B SPIRT PA                         48.07
0700169   2/25/19  0073392    FRANCIS RODRIGUEZ                      81.80
0700174   2/26/19  0065616    BELMONT & MINNESOTA TERMINAL        3,250.00
0700189   2/26/19  0061705    16503 HUNTERS GREEN, LLC           22,463.98
0700199   2/26/19  0067327    PCG, INC                            3,300.00
0700204   2/26/19  0065865    RLF I-A SPE, LLC                    8,409.90
0700207   2/26/19  0072340    JAY B SPIRT PA                        112.47
0700384   3/08/19  0060029    NESTLE WATERS NORTH AMERICA            47.63
0700878   5/02/19  0018475    NEW ENGLAND MOTOR FREIGHT              25.00
```

```
JOB.: KROTULISA1                    A C C O U N T S   P A Y A B L E                    USER: J_KROTULIS
PROG: OUTSTD                          New England Motor Freight                        DATE:  10/11/19
TYPE: Detail                         Outstanding Checks Report                         TIME:     13:37
REL#: 04.C0 Mod 00                For Period Ending Date:          9/28/19              PAGE:         2

*****************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.    *
*****************************************

            CHECK
CHECK #      DATE    VENDOR#   VENDOR NAME                         CHECK AMOUNT

0701001     5/23/19  0073442   KARYL CARTER                              100.00
0701559     8/16/19  0063184   NJ MVC-SPECIAL SERV TITLES                 85.00
0701747     8/30/19  0003641   JOHN PODLUCKY                               6.00
0701748     8/30/19  0021941   B & H SECURITIES                          896.26
0701766     9/06/19  0063184   NJ MVC-SPECIAL SERV TITLES                 60.00
0701793     9/12/19  0063184   NJ MVC-SPECIAL SERV TITLES                 60.00
0701812     9/19/19  0073490   EDWARD SEQUERIA                         1,200.00
0701818     9/19/19  0023832   MYRON P SHEVELL                         2,761.48
0701821     9/19/19  0034405   UFS                                        45.24
0701825     9/20/19  0060074   THE DAVINCI GROUP, LLC                  9,060.00
0701827     9/20/19  0006273   TERRY ECKER                                81.00
0701831     9/20/19  0036352   NEW JERSEY AMERICAN WATER                  24.05
0701838     9/23/19  0018000   N.J MANUFACTURERS INS.CO               19,622.00
0701841     9/24/19  0044836   COLUMBUS CITY TREASURER                 1,660.91
0701842     9/24/19  0070908   JKPM TRANSPORTATION CONSULTING            715.00
0701847     9/24/19  0044274   WINDSTREAM                             11,298.67
0701850     9/26/19  0006273   TERRY ECKER                               150.00
0701851     9/26/19  0073490   EDWARD SEQUERIA                         1,410.39
0701852     9/26/19  0005595   METROPOLITAN LIFE INSURANCE CO          2,708.67
0701853     9/26/19  0042489   NYSEG                                      25.68
0701855     9/26/19  0033843   PUBLIC SERVICE ELECTRIC                 3,803.82
0701858     9/27/19  0063184   NJ MVC SPECIAL SERV TITLES                 60.00
0701864     9/30/19  0008004   ELIZABETHTOWN GAS                          66.12
0701865     9/30/19  0007029   BILL J. GERWER                             56.02
0701865     9/30/19  0073442   KARYL CARTER                              225.00
0701867     9/30/19  0019026   NICHOLAS MANZIE                           172.76
0701868     9/30/19  0008492   ROBERT RAMBONE                             61.00


BANK TOTAL FOR MONTH OF  9/19          # OF CHECKS       74       132,113.75
BANK TOTAL FOR CHECKS NOT LISTED       # OF CHECKS       38        62,745.14


                         * * * END OF JOB * * *
```

BONY003R

BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE          13:33:58 10/11/2019  PAGE   2
BANK-21  JPMORGAN CHASE BANK, N.A.

| CHECK NUMBER | CHECK AMOUNT |
|---|---|
| 0000701555 | $373.49 |
| 0000701556 | $466.26 |
| 0000701606 | $4,418.22 |
| 0000701664 | $1,206.18 |
| 0000701670 | $11,766.21 |
| 0000701674 | $1,003.52 |
| 0000701675 | $3,055.71 |
| 0000701577 | $4,939.81 |
| 0000701680 | $15,596.27 |
| 0000701682 | $1,521.23 |
| 0000701684 | $651.20 |
| 0000701686 | $6,852.60 |
| 0000701687 | $651.20 |
| 0000701688 | $10,554.67 |
| 0000701691 | $1,728.60 |
| 0000701692 | $5,750.00 |
| 0000701697 | $1,437.19 |
| 0000701690 | $2,611.66 |
| 0000701699 | $2.00 |
| 0000701700 | $39,223.00 |
| 0000701701 | $58.00 |
| 0000701702 | $218.99 |
| 0000701703 | $58.84 |
| 0000701704 | $748.60 |
| 0000701705 | $39.83 |
| 0000701705 | $83.74 |
| 0000701707 | $836.13 |
| 0000701708 | $979.69 |
| 0000701710 | $349.13 |
| 0000701711 | $19.73 |
| 0000701712 | $5,306.04 |
| 0000701713 | $2,210.00 |
| 0000701714 | $90.66 |
| 0000701715 | $176.49 |
| 0000701716 | $181.46 |
| 0000701717 | $134.87 |
| 0000701718 | $1,839.18 |
| 0000701719 | $6,500.00 |
| 0000701720 | $5,663.56 |
| 0000701721 | $9,189.50 |
| 0000701722 | $970.33 |
| 0000701723 | $24,583.59 |
| 0000701724 | $896.26 |
| 0000701725 | $464.71 |
| 0000701726 | $18,216.65 |
| 0000701727 | $3,152.44 |
| 0000701729 | $85.13 |
| 0000701730 | $555.03 |
| 0000701731 | $104.00 |
| 0000701732 | $112.08 |
| 0000701733 | $1,451.90 |

BONY003R                    BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE        13:33:58 10/11/2019  PAGE   3
                                   BANK-21  JPMORGAN CHASE BANK, N.A.

        CHECK                          CHECK
        NUMBER                         AMOUNT

0000701737                            $55.63
0000701738                            $60.00
0000701739                         $9,713.00
0000701740                           $286.77
0000701741                           $600.56
0000701742                           $150.32
0000701743                           $806.55
0000701744                             $3.48
0000701745                           $319.85
0000701746                         $2,168.23
0000701749                        $36,131.17
0000701751                            $60.00
0000701752                            $60.00
0000701753                         $3,293.39
0000701754                             $8.23
0000701755                           $156.78
0000701756                         $2,916.55
0000701757                            $71.92
0000701758                           $836.05
0000701759                            $40.32
0000701764                            $60.00
0000701765                            $60.00
0000701767                            $17.37
0000701768                            $34.17
0000701769                         $1,039.33
0000701770                            $30.51
0000701771                         $2,625.00
0000701772                         $3,250.00
0000701773                         $1,677.91
0000701774                           $279.20
0000701775                            $66.21
0000701776                         $1,326.51
0000701777                           $725.00
0000701778                         $1,582.30
0000701779                        $37,988.54
0000701780                           $197.85
0000701781                         $1,267.31
0000701782                         $4,997.30
0000701783                            $99.40
0000701785                         $2,944.58
0000701786                            $17.84
0000701787                            $96.20
0000701788                         $2,780.00
0000701789                            $60.00
0000701790                           $592.25
0000701791                         $3,353.64
0000701792                           $134.71
0000701794                         $5,763.34
0000701795                        $10,151.92
0000701796                            $80.04
0000701797                         $4,320.99

BONY003R                          BANK OF NY ACCOUNTS PAYABLE CHECK RECONCILIATION UPDATE            13:33:58 10/11/2019  PAGE    4
                                       BANK-21   JPMORGAN CHASE BANK, N.A.

```
       CHECK                        CHECK
       NUMBER                       AMOUNT

   0000701798                     $7,807.08
   0000701799                       $456.26
   0000701800                       $651.60
   0000701801                     $3,940.79
   0000701802                     $4,332.75
   0000701803                    $14,082.91
   0000701804                       $927.44
   0000701805                       $198.13
   0000701806                       $600.00
   0000701807                       $600.00
   0000701809                    $20,000.00
   0000701810                     $3,774.88
   0000701811                        $81.60
   0000701813                       $341.93
   0000701814                     $4,500.00
   0000701815                       $390.63
   0000701816                        $44.79
   0000701817                     $7,013.73
   0000701819                        $66.12
   0000701820                        $15.85
   0000701822                     $8,818.53
   0000701823                     $2,917.12
   0000701824                       $435.55
   0000701826                     $1,164.61
   0000701828                     $1,621.78
   0000701829                     $1,560.00
   0000701830                        $60.00
   0000701832                       $531.78
   0000701833                     $1,007.51
   0000701834                       $678.56
   0000701835                       $648.86
   0000701836                       $527.36
   0000701837                       $980.50
   0000701839                       $375.34
   0000701840                     $4,283.13
   0000701843                     $1,005.58
   0000701844                        $60.00
   0000701845                        $60.00
   0000701846                        $60.00
   0000701849                        $63.00
   0000701854                       $549.55
   0000701856                        $95.28
```

*New England Motor Freight*
*Bank Reconciliation*
*Sep-19*
*JP Morgan Chase Bank - General Counsel*
*Acct# 000000680965162 / GL# 1011-0595*

|  | Bank Statement Date: | 9/27/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement | | | $911.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit** | | | **$0.00**

Other Items

| | | | $0.00

Subtotal | | | $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|

**Total Outstanding Checks** | | | **$0.00**

Other Items

| | | | $0.00

Computed G/L Balance | | | $911.95

General Ledger as of 0 09/28/19 | | | $911.95

Difference | | | $0.00

# CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number:** 000000680965162

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000491 WBS 802 211 27119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $911.95 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$911.95** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

NEMF
Payroll Bank Rec Account 10110454
For the Month Ending 09/28/19

Outstanding checks report as of 09/28/19                    (77,871.92)

| NEMF | Check | Employee # | Check | |
|------|-------|------------|-------|---|
| Void Reissue cyc Number | | Number | Date | - |
| Positive pay checks returned by bank on 09/03/19 | | | | |
| On Demand week ending | | | | |
| Void reissue week ending | | NEMF | | |
| Void reissue week ending | | EFW | | |
| Void checks not included in w/e | | | | |
| Void check included in w/e | | | | |
| Check # 3002350 paid twice, to be reversed in April | | | | - |
| Adjusted Outstanding check report as of 09/28/19 | | | | (77,871.92) |

GL Balance                                                 (77,871.92)

   Variance                                                     -

NEMF
Outstanding Check Proof
As of 09/28/19

| | NEMF | EFW | NEWT | Carrier | Total |
|---|---|---|---|---|---|
| Outstanding Check as of 08/31/19 | 243,241.74 | 1,926.79 | 1,387.42 | - | 246,555.95 |
| | | | | | - |
| Manual O/S checks removal ***** (see below) | (11,435.60) | (1,094.81) | | | (12,530.41) |
| 9/12/2019 | 2,157.23 | - | - | - | 2,157.23 |
| 9/19/2019 | - | - | - | - | - |
| 9/26/2019 | - | - | - | - | - |
| 10/3/2019 | - | - | - | - | - |
| 10/10/2019 | - | - | - | - | - |
| 10/17/2019 | - | - | - | - | - |
| 10/17/2019 | | | - | - | - |
| Checks Paid | (156,923.43) | | (1,387.42) | | (158,310.85) |
| Outstanding Check Proof as of 09/28/19 | 77,039.94 | 831.98 | - | - | 77,871.92 |
| Outstanding Check Report as of 09/28/19 | 77,039.94 | 831.98 | - | | 77,871.92 |

Checks outstanding for month 09/28/2019

| EMPLOYER | ACCOUNT | CHECK NUMBE | EMPLOYE | CHECK DATE | AMOUNT OF CHE | DATE OF CLEAR |
|---|---|---|---|---|---|---|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - | |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - | |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 | |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 | |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 | |
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 | |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 | |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 | |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 | |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 | |
| 01 | MAIN | 3000686 | 28143 | 21-Feb-19 | 79.36 | |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 | |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 | |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 | |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 | |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 | |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 | |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 | |
| 01 | MAIN | 3002866 | 2765 | 18-Jul-19 | 2,323.55 | |
| 01 | MAIN | 3002868 | 21953 | 25-Jul-19 | 559.19 | |
| 01 | MAIN | 3002887 | 28883 | 8-Aug-19 | 114.97 | |
| 01 | MAIN | 3002893 | 30479 | 8-Aug-19 | 949.36 | |
| 01 | MAIN | 3002894 | 32526 | 8-Aug-19 | 967.44 | |
| 01 | MAIN | 3002900 | 14475 | 8-Aug-19 | 2,021.69 | |
| 01 | MAIN | 3002901 | 26784 | 8-Aug-19 | 1,521.46 | |
| 01 | MAIN | 3002902 | 20103 | 8-Aug-19 | 1,574.50 | |
| 01 | MAIN | 3002906 | 32337 | 8-Aug-19 | 1,233.00 | |
| 01 | MAIN | 3002914 | 25023 | 8-Aug-19 | 3,148.06 | |
| 01 | MAIN | 3002915 | 10717 | 8-Aug-19 | 1,233.41 | |
| 01 | MAIN | 3002934 | 27947 | 8-Aug-19 | 1,503.62 | |
| 01 | MAIN | 3002952 | 32236 | 8-Aug-19 | 1,252.94 | |
| 01 | MAIN | 3003030 | 31350 | 15-Aug-19 | 535.24 | |
| 01 | MAIN | 3003037 | 33650 | 15-Aug-19 | 443.16 | |
| 01 | MAIN | 3003049 | 32526 | 15-Aug-19 | 495.80 | |
| 01 | MAIN | 3003058 | 16617 | 15-Aug-19 | 630.36 | |
| 01 | MAIN | 3003079 | 33822 | 15-Aug-19 | 453.22 | |
| 01 | MAIN | 3003087 | 2765 | 15-Aug-19 | 655.44 | |
| 01 | MAIN | 3003102 | 32928 | 15-Aug-19 | 706.76 | |
| 01 | MAIN | 3003108 | 5803 | 15-Aug-19 | 773.63 | |
| 01 | MAIN | 3003129 | 14474 | 15-Aug-19 | 615.44 | |
| 01 | MAIN | 3003144 | 26784 | 15-Aug-19 | 751.63 | |
| 01 | MAIN | 3003171 | 19017 | 15-Aug-19 | 767.23 | |
| 01 | MAIN | 3003192 | 33073 | 15-Aug-19 | 664.14 | |
| 01 | MAIN | 3003198 | 20103 | 15-Aug-19 | 776.16 | |
| 01 | MAIN | 3003209 | 33189 | 15-Aug-19 | 689.78 | |
| 01 | MAIN | 3003222 | 12012 | 15-Aug-19 | 669.27 | |
| 01 | MAIN | 3003264 | 20551 | 15-Aug-19 | 596.70 | |
| 01 | MAIN | 3003316 | 25319 | 15-Aug-19 | 755.72 | |
| 01 | MAIN | 3003340 | 32337 | 15-Aug-19 | 607.54 | |
| 01 | MAIN | 3003414 | 32441 | 15-Aug-19 | 652.84 | |
| 01 | MAIN | 3003442 | 14980 | 15-Aug-19 | 665.13 | |
| 01 | MAIN | 3003469 | 33633 | 15-Aug-19 | 710.66 | |
| 01 | MAIN | 3003486 | 19858 | 15-Aug-19 | 629.13 | |
| 01 | MAIN | 3003557 | 29606 | 15-Aug-19 | 525.28 | |
| 01 | MAIN | 3003572 | 33310 | 15-Aug-19 | 481.30 | |
| 01 | MAIN | 3003601 | 7216 | 15-Aug-19 | 730.47 | |
| 01 | MAIN | 3003605 | 16393 | 15-Aug-19 | 777.69 | |
| 01 | MAIN | 3003628 | 25023 | 15-Aug-19 | 807.92 | |
| 01 | MAIN | 3003666 | 10717 | 15-Aug-19 | 607.95 | |
| 01 | MAIN | 3003735 | 29804 | 15-Aug-19 | 441.76 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | MAIN | 3003776 | 33450 | 15-Aug-19 | 619.91 | |
| 01 | MAIN | 3003792 | 32895 | 15-Aug-19 | 629.53 | |
| 01 | MAIN | 3003799 | 15274 | 15-Aug-19 | 441.38 | |
| 01 | MAIN | 3003807 | 29237 | 15-Aug-19 | 834.45 | |
| 01 | MAIN | 3003828 | 29879 | 15-Aug-19 | 539.09 | |
| 01 | MAIN | 3003835 | 19038 | 15-Aug-19 | 656.08 | |
| 01 | MAIN | 3003847 | 30329 | 15-Aug-19 | 654.18 | |
| 01 | MAIN | 3003970 | 32633 | 15-Aug-19 | 605.72 | |
| 01 | MAIN | 3003992 | 25381 | 15-Aug-19 | 533.20 | |
| 01 | MAIN | 3004016 | 33098 | 15-Aug-19 | 654.16 | |
| 01 | MAIN | 3004076 | 31143 | 15-Aug-19 | 639.95 | |
| 01 | MAIN | 3004080 | 24870 | 15-Aug-19 | 593.24 | |
| 01 | MAIN | 3004122 | 27720 | 15-Aug-19 | 774.43 | |
| 01 | MAIN | 3004125 | 27745 | 15-Aug-19 | 760.81 | |
| 01 | MAIN | 3004155 | 27947 | 15-Aug-19 | 742.11 | |
| 01 | MAIN | 3004237 | 32833 | 15-Aug-19 | 609.16 | |
| 01 | MAIN | 3004244 | 22065 | 15-Aug-19 | 974.27 | |
| 01 | MAIN | 3004310 | 30072 | 15-Aug-19 | 684.17 | |
| 01 | MAIN | 3004347 | 33082 | 15-Aug-19 | 650.75 | |
| 01 | MAIN | 3004348 | 33514 | 15-Aug-19 | 416.39 | |
| 01 | MAIN | 3004354 | 21451 | 15-Aug-19 | 437.41 | |
| 01 | MAIN | 3004365 | 28097 | 15-Aug-19 | 637.39 | |
| 01 | MAIN | 3004462 | 33472 | 15-Aug-19 | 786.42 | |
| 01 | MAIN | 3004515 | 27647 | 15-Aug-19 | 702.07 | |
| 01 | MAIN | 3004554 | 33664 | 15-Aug-19 | 470.72 | |
| 01 | MAIN | 3004595 | 33405 | 15-Aug-19 | 690.58 | |
| 01 | MAIN | 3004801 | 6334 | 15-Aug-19 | 692.06 | |
| 01 | MAIN | 3004832 | 31972 | 15-Aug-19 | 541.01 | |
| 01 | MAIN | 3004864 | 16175 | 15-Aug-19 | 620.49 | |
| 01 | MAIN | 3004898 | 20054 | 15-Aug-19 | 1,230.28 | |
| 01 | MAIN | 3004968 | 31517 | 15-Aug-19 | 412.52 | |
| 01 | MAIN | 3004979 | 30492 | 15-Aug-19 | 1,128.77 | |
| 01 | MAIN | 3005068 | 33608 | 15-Aug-19 | 642.26 | |
| 01 | MAIN | 3005317 | 24568 | 15-Aug-19 | 485.77 | |
| 01 | MAIN | 3005320 | 33264 | 15-Aug-19 | 511.47 | |
| 01 | MAIN | 3005321 | 33847 | 15-Aug-19 | 459.40 | |
| 01 | MAIN | 3005420 | 28544 | 15-Aug-19 | 483.86 | |
| 01 | MAIN | 3005430 | 33925 | 15-Aug-19 | 499.91 | |
| 01 | MAIN | 3005436 | 33924 | 15-Aug-19 | 502.44 | |
| 01 | MAIN | 3005456 | 29136 | 15-Aug-19 | 810.04 | |
| 01 | MAIN | 3005497 | 28724 | 15-Aug-19 | 458.45 | |
| 01 | MAIN | 3005520 | 7723 | 15-Aug-19 | 1,940.83 | |
| 01 | MAIN | 3005552 | 13727 | 15-Aug-19 | 624.26 | |
| 01 | MAIN | 3005581 | 33664 | 22-Aug-19 | 954.18 | |
| 01 | MAIN | 3005584 | 32441 | 29-Aug-19 | - | |
| 01 | MAIN | 3005594 | 33534 | 12-Sep-19 | 2.07 | |
| 01 | MAIN | 3005595 | 30271 | 19-Sep-19 | 479.34 | |
| 01 | MAIN | 3005596 | 33931 | 26-Sep-19 | 154.31 | 77,039.94 |
| 04 | MAIN | 5000122 | 33991 | 30-May-19 | 455.09 | |
| 04 | MAIN | 5000135 | 33991 | 6-Jun-19 | 376.89 | 831.98 |
| 12 | MAIN | 7000000 | 14811 | 15-Aug-19 | | |
| 12 | MAIN | 7000002 | 10978 | 15-Aug-19 | | - |
| | | | | | 77,871.92 | 77,871.92 |

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number: 000006108010671**

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001988 WBS 802 211 27119 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION

--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent
financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are
required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your
sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility
(IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the
Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed
Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by
the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership
estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger
balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept
funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds
would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank;
or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to
reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal
procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated,
Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will
depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would
not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of
two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned
back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed
Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the
beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



**CHASE ○**

August 31, 2019 through September 27, 2019
**Account Number:** 000006108010671

## Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 09/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044600780Xf | | $39,329.04 |
| 09/03 | Reversal of Check | 2004403 | 3,422.18 |
| 09/03 | Reversal of Check | 2004400 | 942.87 |
| 09/03 | Reversal of Check | 2004399 | 897.14 |
| 09/03 | Reversal of Check | 2004401 | 592.74 |
| 09/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040540780Xf | | 15,433.23 |
| 09/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042080780Xf | | 6,256.27 |
| 09/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039940780Xf | | 18,668.32 |
| 09/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040940780Xf | | 11,720.26 |
| 09/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0038720780Xf | | 6,721.51 |
| 09/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039240780Xf | | 10,704.93 |
| 09/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041620780Xf | | 3,405.82 |
| 09/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041420780Xf | | 2,634.18 |
| 09/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046380780Xf | | 10,287.23 |
| 09/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040720780Xf | | 6,173.52 |
| 09/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0033800780Xf | | 8,114.84 |
| 09/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041240780Xf | | 2,418.06 |
| 09/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040540780Xf | | 2,752.18 |
| 09/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042120780Xf | | 3,639.71 |
| 09/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0039700780Xf | | 1,907.84 |
| 09/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041840780Xf | | 1,541.15 |
| 09/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041440780Xf | | 747.83 |
| **Total** | | | **$158,310.85** |



## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 09/03 | List Posted Items Quantity | 64 | $45,183.97 |
| 09/04 | List Posted Items Quantity | 24 | 15,433.23 |
| 09/05 | List Posted Items Quantity | 10 | 6,256.27 |
| 09/06 | List Posted Items Quantity | 22 | 18,668.32 |
| 09/09 | List Posted Items Quantity | 17 | 11,720.26 |
| 09/10 | List Posted Items Quantity | 10 | 6,721.51 |
| 09/11 | List Posted Items Quantity | 15 | 10,704.93 |
| 09/12 | List Posted Items Quantity | 5 | 3,405.82 |
| 09/13 | List Posted Items Quantity | 4 | 2,634.18 |



August 31, 2019 through September 27, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Expired Stop Payments

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 12/05/2012 | 12/05/2019 | 4034560 | $701.76 |
| 12/10/2012 | 12/10/2019 | 1841007 | $432.94 |
| 12/10/2012 | 12/10/2019 | 1841394 | $340.45 |
| 12/18/2012 | 12/18/2019 | 1841820 | $235.99 |
| 12/26/2012 | 12/26/2019 | 1842362 | $917.58 |



**CHASE ○**

August 31, 2019 through September 27, 2019
**Account Number:** 000006108010671



New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000297 | 12/17/2013 | 12/17/2019 | 1873686 | $157.99 |
| ___ | 0000328 | 12/02/2014 | 12/02/2019 | 1892556 | $214.74 |
| ___ | 0000329 | 12/02/2014 | 12/02/2019 | 1901741 | $213.68 |
| ___ | 0000330 | 12/17/2014 | 12/17/2019 | 1903867 | $228.84 |
| ___ | 0000376 | 11/30/2015 | 11/30/2019 | 1934728 | $180.53 |
| ___ | 0000377 | 11/30/2015 | 11/30/2019 | 1935335 | $273.02 |
| ___ | 0000378 | 12/08/2015 | 12/08/2019 | 1935135 | $33.46 |
| ___ | 0000379 | 12/14/2015 | 12/14/2019 | 1913991 | $528.84 |
| ___ | 0000380 | 12/14/2015 | 12/14/2019 | 1916992 | $528.84 |
| ___ | 0000381 | 12/14/2015 | 12/14/2019 | 1921842 | $528.84 |
| ___ | 0000382 | 12/14/2015 | 12/14/2019 | 4035980 | $381.10 |
| ___ | 0000383 | 12/16/2015 | 12/16/2019 | 1936233 | $263.57 |
| ___ | 0000437 | 12/14/2016 | 12/14/2019 | 4036972 | $585.05 |
| ___ | 0000438 | 12/14/2016 | 12/14/2019 | 4036983 | $464.62 |
| ___ | 0000512 | 12/01/2017 | 12/01/2019 | 1996018 | $961.17 |
| ___ | 0000513 | 12/05/2017 | 12/05/2019 | 1996758 | $190.61 |
| ___ | 0000514 | 12/05/2017 | 12/05/2019 | 1995558 | $296.87 |
| ___ | 0000515 | 12/05/2017 | 12/05/2019 | 4037371 | $127.41 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



CHASE ◑

August 31, 2019 through September 27, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Stop Payment Renewal Notice  *(continued)*

Account Number  000006108010671                                   Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ____ | 0000597 | 12/04/2018 | 12/04/2019 | 2024471 | $144.70 |
| ____ | 0000598 | 12/11/2018 | 12/11/2019 | 2016983 | $79.74 |
| ____ | 0000599 | 12/12/2018 | 12/12/2019 | 2025524 | $1,130.60 |
| ____ | 0000600 | 12/18/2018 | 12/18/2019 | 2003309 | $55.79 |
| ____ | 0000601 | 12/18/2018 | 12/18/2019 | 2000268 | $23.36 |
| ____ | 0000602 | 12/18/2018 | 12/18/2019 | 2012904 | $28.01 |
| ____ | 0000603 | 12/18/2018 | 12/18/2019 | 2002658 | $23.07 |
| ____ | 0000604 | 12/18/2018 | 12/18/2019 | 1999707 | $18.12 |
| ____ | 0000605 | 12/18/2018 | 12/18/2019 | 2015079 | $23.58 |
| ____ | 0000606 | 12/18/2018 | 12/18/2019 | 2013454 | $23.44 |
| ____ | 0000607 | 12/18/2018 | 12/18/2019 | 2004333 | $11.67 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

*New England Motor Freight*
*Bank Reconciliation*
*September 2019*
*JP Morgan Chase - United Healthcare*
*Acct# 000000753987312 / GL# 1011-0580*

| | Bank Statement Date: | 9/27/2019 | |
|---|---|---|---|
| Ending Balance from Bank Statement | | | $0.00 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | $0.00 |
|---|---|---|---|
| Other Items | | | |
| | | | $0.00 |
| **Subtotal** | | | $0.00 |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Outstanding Checks** | | | $0.00 |
|---|---|---|---|
| Other Items | | | |
| | | | $0.00 |
| Computed G/L Balance | | | $0.00 |
| General Ledger as of 0 09/28/19 | | | $0.00 |
| Difference | | | $0.00 |

# CHASE 🜚

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019

Account Number: **000000753987312**



## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00000082 DDA 802 212 27119 NNNNNNNNNNN 2 C00000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

---

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $0.00 |
| **Ending Balance** | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

*New England Motor Freight*
*Bank Reconciliation*
*JP Morgan Chase Bank - AP*
*Acct# 610-0226365 / GL# 1011-0500*
1-Sep

| | | |
|---|---|---|
| Balance per Bank at: | 9/27/2019 | **3,794,264.14** |
| Plus: | | |
| Deposit in Transit    -see tab | | 4,283.13 |
| | | |
| Adjusted Bank Balance: | | 3,798,547.27 |
| | | |
| Balance per General Ledger: | | **3,800,024.92** |
| cdn EXCHANGE | | - |
| AR Subsidiary | -see tab | - |
| AP Bank 00 | -see tab | - |
| ZBA | -see tab | - |
| Misc Deposit | -see tab | - |
| Other Cash | -see tab | - |
| Other | -see tab | - |
| September fees not booked | | (1,527.65) |
| License fee transfer to be reversed | | 50.00 |
| | | - |
| | | - |
| Adjusted General Ledger Balance: | | 3,798,547.27 |
| | diff | - |

**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 27, 2019
**Account Number: 000006100226365**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001987 WBS 802 211 27119 NNNNNNNNNNN 2 000000000 86 0000

NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

### End-of-Day Loan Sweep & Fed Funds Borrowed Sweep

In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

### Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))

In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

### Multibank Sweep

In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

### Multibank Sweep Contra

In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2019 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $5,401,456.15 |  |
| Deposits and Credits | 55 | $449,631.09 |  |
| Withdrawals and Debits | 75 | $2,056,823.10 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$3,794,264.14** |  |

### Deposits and Credits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 09/03 | Remote Online Deposit | 1001 | $6,405.16 |



CHASE ○

August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Air Express Inte    Orig ID:1169838187 Desc Date:    CO Entry Descr:1911637173Sec:CTX    Trace#:111000024922159 Eed:190903 Ind ID:1911637173    Ind Name:0016New England Mtr Trn: 2464922159Tc | 13,209.52 |
| 09/03 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190830 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000604922157 Eed:190903  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 2464922157Tc | 1,697.14 |
| 09/03 | Orig CO Name:Envista LLC    Orig ID:9000830789 Desc Date:190903 CO Entry Descr:Payments Sec:CCD    Trace#:021000022532341 Eed:190903  Ind ID:Appay000126522    Ind Name:New England Motor Frei Trn: 2462532341Tc | 1,371.06 |
| 09/03 | Orig CO Name:Synter Resource    Orig ID:1050530271 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201604922194 Eed:190903 Ind ID:    Ind Name:New England Motor Frei Trn: 2464922194Tc | 673.21 |
| 09/03 | Orig CO Name:Danzas Corporati    Orig ID:1169838187 Desc Date:    CO Entry Descr:1911636632Sec:CTX    Trace#:111000024922177 Eed:190903 Ind ID:1911636632    Ind Name:0015New England Moto Trn: 2464922177Tc | 216.92 |
| 09/04 | Remote Online Deposit    1001 | 17,465.57 |
| 09/04 | Orig CO Name:Hellmann    Orig ID:9000485861 Desc Date:190903 CO Entry Descr:Ap Invoicesec:CCD    Trace#:021001031164366 Eed:190904 Ind ID:000007000522155    Ind Name:New England Motor Frei 123456 Trn: 2471164366Tc | 97.02 |
| 09/05 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Title - Elizabeth Bbi=/Time/12:16 Imad: 0905Mmqfmpe2000194 Trn: 3712809248Ff YOUR REF: O/B MIB JEFF CIT | 8,500.00 |
| 09/05 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Dosc Date:190905 CO Entry Descr:Payment  Sec:CCD    Trace#:051000018378517 Eed:190905  Ind ID:7977955    Ind Name:Nemf.Receivables Trn: 24883785517Tc | 578.63 |
| 09/05 | Orig CO Name:Exel Inc.    Orig ID:2042801160 Desc Date:    CO Entry Descr:6428638  Sec:CCD    Trace#:111000028378515 Eed:190905 Ind ID:6428638    Ind Name:New England Motor Frei Trn: 2488378515Tc | 325.92 |
| 09/05 | Orig CO Name:Cass Info. Carr.    Orig ID:9000002001 Desc Date:190904 CO Entry Descr:Conc Acctssec:CCD    Trace#:08100060B378513 Eed:190905  Ind ID:21119Newen A    Ind Name:New England Motor Frei Trn: 2488378513Tc | 163.43 |
| 09/06 | Remote Online Deposit    1001 | 140,233.95 |
| 09/06 | Orig CO Name:Priority One    Orig ID:3710732557 Desc Date:    CO Entry Descr:Payables Sec:CCD    Trace#:111000026246030 Eed:190906 Ind ID:Newe01    Ind Name:New England Motor Frei Trn: 2496246030Tc | 3,168.38 |
| 09/06 | Orig CO Name:Dupont Nutrition    Orig ID:1940479804 Desc Date:    CO Entry Descr:1000988834Sec:CTX    Trace#:111000026246032 Eed:190906 Ind ID:US010002175813    Ind Name:0017New England Moto Trn: 2496246032Tc | 1,907.54 |
| 09/06 | Orig CO Name:Transplace Pmd    Orig ID:7010532275 Desc Date:190906 CO Entry Descr:Payment  Sec:CCD    Trace#:051000016246051 Eed:190906  Ind ID:7979284    Ind Name:Nemf.Receivables Trn: 2496246051Tc | 466.11 |





August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/06 | Orig CO Name:Transplace Pmd      Orig ID:7010532275 Desc Date:190906 CO Entry Descr:Payment  Sec:CCD    Trace#:051000016246052 Eed:190906  Ind ID:7979676              Ind Name:Nemf.Receivables Trn: 2496246052Tc | 466.11 |
| 09/09 | Remote Online Deposit       1001 | 9,139.80 |
| 09/09 | Orig CO Name:Adcco Incorp0051      Orig ID:1042656671 Desc Date: CO Entry Descr:Cash C&D  Sec:CCD   Trace#:111000028202793 Eed:190909  Ind ID:Nemf          Ind Name:Nemf Trn: 2528202793Tc | 1,679.85 |
| 09/09 | Orig CO Name:Spot Freight3289      Orig ID:1263843941 Desc Date:      CO Entry Descr:Payables Sec:CCD   Trace#:051000018202795 Eed:190909 Ind ID:C1007              Ind Name:New England Motor Frei Trn: 2528202795Tc | 1,113.60 |
| 09/09 | Orig CO Name:Amazon.CO1344306      Orig ID:6820544687 Desc Date: CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000018202797 Eed:190909  Ind ID:Fcs000212589972         Ind Name:New England Motor Frei                                      EDI Trn: 2528202797Tc | 77.11 |
| 09/10 | Book Transfer Credit B/O: Basf Corporation Florham Park NJ 07932-1020 Ref: 1082487951 Nemf Offset Paym 1700504953 Trn: 1282700253Jo YOUR REF:  CAP OF 19/09/10 | 3,916.58 |
| 09/10 | Orig CO Name:Franklinspecial      Orig ID:1411016504 Desc Date:090919 CO Entry Descr:Payables Sec:PPD   Trace#:041000126504367 Eed:190910 Ind ID:New004          Ind Name:New England Motor Frei Dynamics EFT Deposit Trn: 2536504367Tc | 2,576.84 |
| 09/11 | Orig CO Name:Dupont Nutrition      Orig ID:1940479804 Desc Date:      CO Entry Descr:1000990726Sec:CTX    Trace#:111000027245935 Eed:190911 Ind ID:US010002175938        Ind Name:0014New England Moto Trn: 2547245935Tc | 100.00 |
| 09/12 | Fedwire Credit Via: Bank of The West/121100782 B/O: Clearfreight Inc El Segundo CA 90245 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=Wt19091202211 357 Obi=Final Settlement Bbi=/Time/12:59 Imad: 0912L2B7721C000692 Trn: 4467609255Ff YOUR REF:  WT19091202211357 | 2,801.70 |
| 09/12 | Orig CO Name:Capital Transpor      Orig ID:9009959001 Desc Date:190911 CO Entry Descr:Payment  Sec:CCD   Trace#:021000021591873 Eed:190912  Ind ID:021202337              Ind Name:0000New England Mtr Trn: 2551591873Tc | 410.68 |
| 09/12 | Orig CO Name:Exel Inc.        Orig ID:2042801160 Desc Date:      CO Entry Descr:6429623  Sec:CCD   Trace#:111000021591871 Eed:190912 Ind ID:6429623              Ind Name:New England Motor Frei Trn: 2551591871Tc | 281.66 |
| 09/13 | Remote Online Deposit       1001 | 16,224.55 |
| 09/16 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6/Ac-000000061002 Rfb=O/B Mib Jeff Cit Obi=Unencumbered Rolling Stock - Late Titles Elizabeth Bbi=/Time/1 5:02 Imad: 0916Mmqfmpe2000335 Trn: 5863109259Ff YOUR REF: O/B MIB JEFF CIT | 20,500.00 |
| 09/16 | Remote Online Deposit       1001 | 6,839.92 |
| 09/16 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190913 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601366386 Eed:190916  Ind ID:21119Newen A         Ind Name:New England Motor Frei Trn: 2591366386Tc | 803.35 |



CHASE ◯

August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/16 | Orig CO Name:Ptlcolppncach      Orig ID:T232518618 Desc Date:190913 CO Entry Descr:Acctspay Sec:CCD   Trace#:043000091366388 Eed:190916 Ind ID:221977697        Ind Name:New England Motor Frei 1029093997 Trn: 2591366388Tc | 77.87 |
| 09/17 | Remote Online Deposit      1001 | 752.26 |
| 09/17 | Orig CO Name:Synter Resource     Orig ID:1050530271 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201601934912 Eed:190917 Ind ID:        Ind Name:New England Motor Frei Trn: 2601934912Tc | 880.71 |
| 09/17 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190916 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000601934910 Eed:190917  Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 2601934910Tc | 350.23 |
| 09/18 | Chips Credit Via: Bank of America, N.A./0959 B/O: L Knife And Son Inc Main Account 023641503 US MA Ref: Nbnf=New England Motor Freight Inc Elizabeth NJ 07201-2936/Ac-00000006 1002 Org=/004640425012 023641503 US MA Ogb=Bank of America, N.A. New Y Ork NY Obi=Fbo Craft Beer Guild Dis T of RI .Settlement Claim 9014 Ssn: 0327110 Trn: 6916200261Fc YOUR REF: 199I825240EX1Z21 | 153.36 |
| 09/18 | Orig CO Name:Hillside Plastic     Orig ID:9200502235 Desc Date:190918 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020091016 Eed:190918 Ind ID:5229171177        Ind Name:New England Motor Frei Trn: 2610091016Tc | 1,961.68 |
| 09/18 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190917 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000600090998 Eed:190918  Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 2610090998Tc | 328.49 |
| 09/18 | Orig CO Name:Dupont Nutrition     Orig ID:1940479804 Desc Date:      CO Entry Descr:1000994023Sec:CTX    Trace#:111000020091000 Eed:190918 Ind ID:US010002176046       Ind Name:0014New England Moto Trn: 2610091000Tc | 138.94 |
| 09/19 | Remote Online Deposit      1001 | 93.60 |
| 09/19 | Orig CO Name:Panalpina 4793      Orig ID:1135349950 Desc Date:SEP 19 CO Entry Descr:EDI Paymntsec:CTX    Trace#:031100201948808 Eed:190919  Ind ID:8700186247       Ind Name:0007New England Moto Trn: 2621948808Tc | 120.01 |
| 09/20 | Remote Online Deposit      1001 | 5,648.82 |
| 09/20 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190919 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000605364311 Eed:190920  Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 2635364311Tc | 2,703.74 |
| 09/23 | Remote Online Deposit      1001 | 1,602.19 |
| 09/23 | Deposit | 388.65 |
| 09/23 | Orig CO Name:The Hub Group      Orig ID:1363390185 Desc Date:092019 CO Entry Descr:Invoicepmtsec:CCD   Trace#:071000282540994 Eed:190923 Ind ID:        Ind Name:0000New England Moto 04-292-312-6 Trn: 2662540994Tc | 140,000.00 |
| 09/23 | JPMorgan Access Transfer From Account000006103723262 YOUR REF: 1000010266SB | 1,300.00 |
| 09/23 | Orig CO Name:Cass Info. Carr.     Orig ID:9000002001 Desc Date:190920 CO Entry Descr:Conc Acctssec:CCD   Trace#:081000602540992 Eed:190923  Ind ID:21119Newen A       Ind Name:New England Motor Frei Trn: 2662540992Tc | 134.84 |
| 09/24 | Orig CO Name:Synter Resource     Orig ID:1050530271 Desc Date:      CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201609124562 Eed:190924 Ind ID:        Ind Name:New England Motor Frei Trn: 2679124562Tc | 1,260.01 |




CHASE

August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/25 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190924 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000608040065 Eed:190925  Ind ID:21119Newen A           Ind Name:New England Motor Frei Trn: 2688040065Tc | 1,276.38 |
| 09/25 | Orig CO Name:Tjxcompanies,Inc      Orig ID:1042261984 Desc Date:190924 CO Entry Descr:Accts Pay Sec:CCD    Trace#:041001037523084 Eed:190925 Ind ID:12080           Ind Name:New England Motor Frei Trn: 2687523084Tc | 1,140.12 |
| 09/26 | Fedwire Credit Via: Midwest Independent Bank/086505273 B/O: Taylor & Martin, Inc Auctioneers Fremont, NE 68025 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6 US/Ac-000000061002 Rfb=O/B Mib Je Ff Cit Obi=Unencumbered Rolling Sto Ck - Late Title - Elizabeth Bbi=/Ti ME/11:09 Imad: 0926Mmcfmpe2000103 Trn: 3197909269Ff YOUR REF: O/B MIB JEFF CIT | 12,450.00 |
| 09/26 | Fedwire Credit Via: TD Bank NA/211370545 B/O: Norese Trucks And Exports Randclph, MA 02368-0000 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6 US/Ac-000000061002 Rfb=Eamo-Bgdqa G Bbi=/Time/15:21 Imad: 0926C1B76E1C004756 Trn: 6043709269Ff YOUR REF: EAMO-BGDQAG | 10,000.00 |
| 09/26 | Remote Online Deposit          1001 | 1,500.00 |
| 09/27 | Orig CO Name:Cass Info. Carr.      Orig ID:9000002001 Desc Date:190926 CO Entry Descr:Conc Acctssec:CCD    Trace#:081000604934644 Eed:190927  Ind ID:21119Newen A           Ind Name:New England Motor Frei Trn: 2704934644Tc | 1,957.88 |
| **Total** | | **$449,631.09** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044570780Xf | $72,201.50 |
| 09/03 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0044310780Xf | 63,751.55 |
| 09/03 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044590780Xf | 39,329.04 |
| 09/04 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Corporate Lodging Consultants Ref: Inv.1470852 Imad: 0904B1Qgc04C013164 Trn: 0100800247Fe YOUR REF: 0100800247FE | 1,937.18 |
| 09/04 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040510780Xf | 65,317.87 |
| 09/04 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0040410780Xf | 38,509.05 |
| 09/04 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040530780Xf | 15,433.23 |
| 09/05 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000301248SB | 50,491.38 |
| 09/05 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11904 Imad: 0905B1Qgc03C005291 Trn: 0133800248Fe YOUR REF: 0133800248FE | 4,300.00 |
| 09/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042050780Xf | 35,433.87 |
| 09/05 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0042070780Xf | 6,256.27 |



**CHASE O**

August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/06 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Imad: 0906B1Qgc02C013915 Trn: 0187500249Fe YOUR REF: 0187500249FE | 2,092.00 |
| 09/06 | Book Transfer Debit A/C: Uline Inc Pleasant Prairie WI 53158-3686 Ref: Order No 28920680 Trn: 0187600249Fe YOUR REF: 0187600249FE | 550.90 |
| 09/06 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039910780Xf | 27,412.65 |
| 09/06 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039930780Xf | 18,668.32 |
| 09/09 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohnreznick Ref: New England Motor Freight Imad: 0909B1Qgc01C007203 Trn: 0038800252Fe YOUR REF: 0038800252FE | 118,920.00 |
| 09/09 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Donlin Recano And Company Ref: New England Motor Freight Imad: 0909B1Qgc06C017499 Trn: 0038900252Fe YOUR REF: 0038900252FE | 70,170.00 |
| 09/09 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Lowenstein Sandler Ref: New England Motor Freight/Time/15:46 Imad: 0909B1Qgc06C017528 Trn: 0039100252Fe YOUR REF: 0039100252FE | 83,967.00 |
| 09/09 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 Ref: New England Motor Freight Trn: 0039300252Fc YOUR REF: 0039300252FE | 385,833.00 |
| 09/09 | Fecwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: New England Motor Freight Imad: 0909B1Qgc06C017632 Trn: 0039500252Fe YOUR REF: 0039500252FE | 159,111.00 |
| 09/09 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Withum Ref: New England Motor Freight/Time/15:51 Imad: 0909B1Qgc04C020564 Trn: 0039600252Fe YOUR REF: 0039600252FE | 5,058.00 |
| 09/09 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040930780Xf | 11,720.26 |
| 09/09 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040910780Xf | 8,768.33 |
| 09/10 | Fedwire Debit Via: Meridian Bank/031918828 A/C: Elliott Greenleaf PC Ref: New England Motor Freight Imad: 0910B1Qgc06C003662 Trn: 0049600253Fe YOUR REF: 0049600253FE | 110,774.00 |
| 09/10 | Fedwire Debit Via: Keybank Albany/021300077 A/C: Bestpass Ref: Account Number#6434 Imad: 0910B1Qgc08C008207 Trn: 0078500253Fe YOUR REF: 0078500253FE | 1,267.51 |
| 09/10 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0038510780Xf | 24,042.53 |
| 09/10 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038710780Xf | 6,721.51 |
| 09/10 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038690780Xf | 1,521.23 |
| 09/11 | Fedwire Debit Via: Wellsfargo NY Intl/026005092 A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ben: Ceridian Canada Payroll Trust Ref: New England Motor Freight Imad: 0911B1Qgc05C009256 Trn: 0120000254Fe YOUR REF: 0120000254FE | 200.06 |
| 09/11 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No.00713463 Trn: 0121100254Fe YOUR REF: 0121100254FE | 40,197.30 |



August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/11 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0039090780Xf | 15,525.13 |
| 09/11 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039230780Xf | 10,704.93 |
| 09/11 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039190780Xf | 3,533.39 |
| 09/12 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 11953. Imad: 0912B1Qgc08C003145 Trn: 0129400254Fe YOUR REF: 0129400254FE | 17,340.80 |
| 09/12 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000024255SB | 16,441.27 |
| 09/12 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041590780Xf | 39,346.51 |
| 09/12 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041610780Xf | 3,405.82 |
| 09/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041370780Xf | 12,894.33 |
| 09/13 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041410780Xf | 2,634.18 |
| 09/13 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0041150780Xf | 649.72 |
| 09/16 | Fedwire Debit Via: Eastern Bank Lynn/011301798 A/C: Causeway Enterprises Ref: Invoice 5026, 5027,5028, 5029 Imad: 0916B1Qgc06C010967 Trn: 0023600259Fe YOUR REF: 0023600259FE | 8,037.00 |
| 09/16 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0046310780Xf | 30,047.98 |
| 09/16 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0046370780Xf | 10,287.23 |
| 09/16 | Account Analysis Settlement Charge | 1,527.65 |
| 09/17 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000396260SB | 4,500.00 |
| 09/17 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0040530780Xf | 24,042.51 |
| 09/17 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040710780Xf | 6,173.52 |
| 09/17 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040690780Xf | 5,696.64 |
| 09/18 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Imad: 0918B1Qgc01C016343 Trn: 0134900261Fe YOUR REF: 0134900261FE | 19,019.00 |
| 09/18 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 Ref: Contract No.713463 Trn: 0140500261Fe YOUR REF: 0140500261FE | 19,868.32 |
| 09/18 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 12006 Imad: 0918B1Qgc01C019868 Trn: 0140400261Fe YOUR REF: 0140400261FE | 23,756.60 |
| 09/18 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0038750780Xf | 16,747.87 |
| 09/18 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0038670780Xf | 14,912.35 |
| 09/18 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0038790780Xf | 8,114.84 |
| 09/19 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000442262SB | 17,059.77 |



**CHASE** ○

August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041190780Xf | 14,375.21 |
| 09/19 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041230780Xf | 2,418.06 |
| 09/20 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0040510780Xf | 68,207.32 |
| 09/20 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0040530780Xf | 2,752.18 |
| 09/23 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Big E Transportation Ref: Eastern Freight Ways/Time/10:34 Imad: 0923B1Qgc03C007541 Trn: 0000100266Fe YOUR REF: 0000100266FE | 1,300.00 |
| 09/23 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0042110780Xf | 3,639.71 |
| 09/24 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0039490780Xf | 23,528.69 |
| 09/24 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0039690780Xf | 1,907.84 |
| 09/24 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039670780Xf | 591.78 |
| 09/25 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Trn: 0076100268Fe YOUR REF: 0076100268FE | 12,716.38 |
| 09/25 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0039550780Xf | 10,931.73 |
| 09/25 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0039590780Xf | 8,131.56 |
| 09/25 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0039670780Xf | 341.93 |
| 09/26 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000500269SB | 15,984.48 |
| 09/26 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 12054 Imad: 0926B1Qgc06C006870 Trn: 0085200269Fe YOUR REF: 0085200269FE | 25,319.10 |
| 09/26 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Imad: 0926B1Qgc06C022543 Trn: 0101800269Fe YOUR REF: 0101800269FE | 10,671.00 |
| 09/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041810780Xf | 31,872.54 |
| 09/26 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041830780Xf | 1,541.15 |
| 09/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041390780Xf | 17,620.71 |
| 09/27 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041430780Xf | 747.83 |
| **Total** | | **$2,056,823.10** |



August 31, 2019 through September 27, 2019
**Account Number:** 000006100226365

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 09/03 | $5,249,747.07 | 09/17 | $3,984,183.38 |
| 09/04 | $5,146,112.33 | 09/18 | $3,884,346.87 |
| 09/05 | $5,059,198.79 | 09/19 | $3,850,707.44 |
| 09/06 | $5,156,717.01 | 09/20 | $3,788,100.50 |
| 09/09 | $4,325,179.78 | 09/23 | $3,926,586.47 |
| 09/10 | $4,187,346.42 | 09/24 | $3,901,818.17 |
| 09/11 | $4,117,285.61 | 09/25 | $3,872,113.07 |
| 09/12 | $4,044,245.25 | 09/26 | $3,810,674.80 |
| 09/13 | $4,044,291.57 | 09/27 | $3,794,264.14 |
| 09/16 | $4,022,612.85 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
TD Bank-(7939)
SEP 2019  Bank Reconciliation

## Account # 434-3847939                    G.L. #  10112510

BANK BALANCE @ OF          09/30/19              **$1,287,805.95**

DEBIT IN TRANSIT
DEPOSIT INCORRECT                                          $0.00
DEPOSIT IN TRANSIT                                         $0.00

ENDING BANK BALANCE                              $1,287,805.95

GENERAL LEDGER @ OF        09/28/19              **$1,287,805.95**

UNBOOKED DEPOSIT                                          $0.00
UNBOOKED BANK CHARGE                                      $0.00
UNBOOKED BANK CHARGE                                      $0.00

ADJ G/L BALANCE            09/28/19              $1,287,805.95
                              Proof                       $0.00



**Bank**

America's Most Convenient Bank®

T     STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHT INC
1-71 N AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | 4343847939-421-T-### |
| Primary Account #: | 434-3847939 |

**TD now accepts Real Time Payments!**

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

**Enterprise Money Market**

NEW ENGLAND MOTOR FREIGHT INC                                  Account # 434-3847939

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,286,114.62 | Average Collected Balance | 1,286,170.99 |
| Other Credits | 1,691.33 | Interest Earned This Period | 1,691.33 |
| | | Interest Paid Year-to-Date | 21,107.82 |
| Ending Balance | 1,287,805.95 | Annual Percentage Yield Earned | 1.61% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | INTEREST PAID | | 1,691.33 |
| | | Subtotal: | 1,691.33 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 1,286,114.62 | 09/30 | 1,287,805.95 |

New England Motor Freight
T D Bank Account #786-6664174
September-19

**BANK 18**

**Account #  786 6664274**

**G.L. #  10300000**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 09/30/19 | **$11,538.55** |
| ENDING BANK BALANCE | 09/30/19 | $11,538.55 |
| GENERAL LEDGER @ OF | 09/28/19 | **$11,538.55** |
| LOAN NOT RECORDED | | $0.00 |
| DEPOSIT NOT RECORDED | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| | | $0.00 |
| ADJUSTED G/L. BALANCE | 09/28/19 | $11,538.55 |
| | Proof | 0.00 |



**America's Most Convenient Bank®**

7   STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | 7866664274-727-7-### |
| Primary Account #: | 786-6664274 |

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### Business Super Money Market

NEW ENGLAND MOTOR FREIGHT INC

Account# 786-6664274

#### ACCOUNT SUMMARY

| | | | |
|---|---|---|---:|
| Statement Balance as of 09/01 | | | 11,536.65 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Plus | | Interest Paid | 1.90 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 09/30 | | | 11,538.55 |

#### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 09/30 | INTEREST PAID | | 1.90 | 11,538.55 |

#### INTEREST SUMMARY

| | |
|---|---:|
| Beginning Interest Rate | 0.20% |
| Number of days in this Statement Period | 30 |
| Interest Earned this Statement Period | 1.90 |
| Annual Percentage Yield Earned | 0.20% |
| Interest Paid Year to date | 17.26 |

New England Motor Freight
T D Bank Account #7862806143
September-19

**BANK 18**

**Account #  7862806143**                    **G.L. #  10112500**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 09/30/19 | **$138,996.48** |
| LOANS IN TRANSIT- | 02/02/19 | ($4,670.67) |
| ENDING BANK BALANCE | 09/30/19 | $134,325.81 |
| | | |
| GENERAL LEDGER @ OF | 09/28/19 | **$134,325.81** |
| DEPOSIT NOT RECORDED | | $0.00 |
| LOAN NOT RECORDED | | $0.00 |
| DEPOSIT NOT RECORDED | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED G/L. BALANCE | 09/28/19 | $134,325.81 |
| | Proof | 0.00 |


**Bank**
America's Most Convenient Bank®

7     STATEMENT OF ACCOUNT

NEW ENGLAND MOTOR FREIGHTINC
1-71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | 7862806143-720-7-### |
| Primary Account #: | 786-2806143 |

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### Business Convenience Checking

NEW ENGLAND MOTOR FREIGHTINC

Account # 786-2806143

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 09/01 | | | 138,996.48 |
| Plus | 0 | Deposits and Other Credits | 0.00 |
| Less | 0 | Checks and Other Debits | 0.00 |
| Statement Balance as of 09/30 | | | 138,996.48 |

ACCOUNT ACTIVITY

No Transactions this Statement Period

INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |