**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: **New England Motor Freight, Inc., et al.**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [REC.1], [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | [FS.1] | | |
| Status of Postpetition Taxes | MOR-4 | [FS.2] | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AP.1], [AP.A] | | |
| Debtor Questionnaire | MOR-5 | [AR.1], [AR.A], [AR.B] | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Authorized Individual*

Date    12/3/19

Vincent J. Colistra
Printed Name of Authorized Individual

C.R.O.
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: **MYJON (40)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | TD | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
| --- | --- | --- | --- | --- | --- | --- |
| | 1087 | | | | ACTUAL | ACTUAL |
| **CASH BEGINNING  OF MONTH** | $17,110.27 | | | | $17,110.27 | $18,109.80 |
| | | | | | | |
| **RECEIPTS** | | | | | | |
| CASH  SALES | $0.00 | | | | $0.00 | $0.00 |
| ACCOUNTS  RECEIVABLE | $0.00 | | | | $0.00 | $0.00 |
| LOANS  AND  ADVANCES | $0.00 | | | | $0.00 | $0.00 |
| SALE  OF  ASSETS | $0.00 | | | | $0.00 | $0.00 |
| OTHER  (ATTACH LIST) | $0.00 | | | | $0.00 | $0.00 |
| TRANSFERS  (FROM  DIP ACCTS) | $0.00 | | | | $0.00 | $0.00 |
| | | | | | | |
| **TOTAL  RECEIPTS** | $0.00 | | | | $0.00 | $0.00 |
| | | | | | | |
| **DISBURSEMENTS** | | | | | | |
| Miscellaneous | $0.00 | | | | $0.00 | $49.53 |
| Administrative | $0.00 | | | | $0.00 | $950.00 |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| | $0.00 | | | | | |
| **TOTAL DISBURSEMENTS** | $0.00 | | | | $0.00 | $999.53 |
| | | | | | | |
| NET CASH FLOW | $0.00 | | | | $0.00 | -$999.53 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | |
| | | | | | | |
| **CASH - END OF MONTH** | $17,110.27 | | | | $17,110.27 | $17,110.27 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
| --- | --- |
| **TOTAL DISBURSEMENTS** | $0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $0.00 |

In re: **MYJON (40)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

### BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | 1087 | | # | | # | | # | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $17,110.27 | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | $17,110.27 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | $17,110.27 | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re: **MYJON (40)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **MYJON (40)**                                   Case No. **19-12809 (JKS) (Jointly Administered)**
                                                       Reporting Period: **9/30/2019-11/3/2019**

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Freight Revenue | $0 | $0 |
| EFW-HESS | $0 | $0 |
| Other Operating Revenue | $0 | $18,110 |
| **Net Revenue** | **$0** | **$18,110** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors | $0 | $0 |
| Salaries & Wages | $0 | $0 |
| Miscellaneous Paid Time Off | $0 | $0 |
| Other Fringes | $0 | $0 |
| Operating Supplies | $0 | $0 |
| General Supplies & Expenses | $325 | $650 |
| Operating Taxes & Licenses | $0 | $0 |
| Insurance | $0 | $0 |
| Communication & Utilities | $0 | $0 |
| Depreciation & Amortization | $0 | $0 |
| Revenue Equipment Rentals | $0 | $0 |
| Building Rentals | $0 | $0 |
| Professional Fees | $0 | $375 |
| Bad Debt Expense | $0 | $0 |
| Miscellaneous Expense | $0 | $0 |
| **Total Expenses** | **$325** | **$1,025** |
| Net Profit (Loss) Before Other Income & Expenses | -$325 | $17,085 |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | $0 | $0 |
| Interest Expense | $0 | $0 |
| Sundry Deductions | $0 | $0 |
| Gain (Loss) from Sale of Assets | $0 | $0 |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | $0 | $300 |
| | | |
| **Net Profit (Loss)** | **-$325** | **$16,785** |

FORM MOR-2
(04/07)

In re: **MYJON (40)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $17,110.00 | |
| Accounts receivable, customers and interline, net | | |
| Receivables, taxes and others | | |
| Notes and loans receivable, stockholders and affiliates, net | $195,000.00 | $195,000.00 |
| Materials and supplies inventories | | |
| Prepayments and other deferred charges | | |
| Refundable income taxes | | |
| *TOTAL CURRENT ASSETS* | **$212,110.00** | **$195,000.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | | |
| Miscellaneous equipment | | |
| Computer and office equipment | | |
| Service cars and equipment | | |
| Leasehold improvements | | |
| Land and Building | | |
| *TOTAL PROPERTY & EQUIPMENT* | **$0.00** | **$0.00** |
| | | |
| Less accumulated depreciation and amortization | | |
| **OTHER ASSETS** | | |
| Security and other deposits | | |
| Notes receivable, stockholders' insurance premiums | | |
| | **$0.00** | **$0.00** |
| | | |
| **TOTAL ASSETS** | **$212,110.00** | **$195,000.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | | |
| Current portion of long-term debt | | |
| Accounts payable, affiliates | $195,325.00 | $195,000.00 |
| Current portion of liabilities for claims and insurance | | |
| State income taxes payable | | |
| Wages, pension and payroll taxes payable | | |
| Other current liabilities | | |
| *TOTAL POSTPETITION LIABILITIES* | **$195,325.00** | **$195,000.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | | |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | | |
| *TOTAL PRE-PETITION LIABILITIES* | **$0.00** | **$0.00** |
| | | |
| *TOTAL LIABILITIES* | **$195,325.00** | **$195,000.00** |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Retained earnings | $16,785.00 | |
| *NET OWNER EQUITY* | **$16,785.00** | **$0.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$212,110.00** | **$195,000.00** |
| Check | $0.00 | $0.00 |

In re: **MYJON (40)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **MYJON (40)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **9/30/2019-11/3/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

AP-1 AP Aging October

AP Aging - Post Petition

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $1,071,666 | $284,710 | $154,019 | -$912,672 | -$49,016 | $1,594,625 |
| 04 | $61,365 | $27,220 | $11,520 | $0 | $0 | $22,625 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,955 | $0 | $0 | -$7,079 | $0 | $14,034 |
| 15 | $175,474 | $0 | $0 | $0 | $0 | $175,474 |
| 30 | -$27,403 | $0 | $0 | -$27,403 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$1,288,056** | **$311,930** | **$165,539** | **-$947,155** | **-$49,016** | **$1,806,757** |

AP-1 - AP Aging October

AP Aging - Post Petition - Insiders

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $222,824 | $0 | $0 | $0 | $934 | $221,890 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,501 | $0 | $0 | $0 | $0 | $6,501 |
| 15 | $173,193 | $0 | $0 | $0 | $0 | $173,193 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$402,518** | **$0** | **$0** | **$0** | **$934** | **$401,584** |

AP-1 - AP Aging October

AP Aging - Post Petition - Professionals

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $980,510 | $112,587 | $155,547 | $0 | $0 | $712,377 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$980,510** | **$112,587** | **$155,547** | **$0** | **$0** | **$712,377** |

New England Motor Freight, Inc.
Open A/P Reconciliation
For the period: Oct 2019

| | NEMF | EFW | | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 10,356,247.12 | 117,155.08 | - | (3,120.00) | 458,424.19 | 205,929.90 | 8,756.87 | - | 11,143,393.16 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW - 9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex -14338 | | | | | | | | | - |
| NEWT - 4850 | | | | | | | | | - |
| Carrier - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW - 73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | - | | | | | | | | - |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,908,370.76 | 114,610.51 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 10,367,979.09 |
| General Ledger | 9,908,370.76 | 114,610.51 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 10,367,979.09 |
| Variance | - | - | - | - | - | - | - | - | - |

ATBLT       -XXXXXXXX-100409        New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019   PAGE   1
DIVISION-      CORPORATE

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019   PAGE    2
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| A A A COOPER TRANS | | | | | | | | |
| 00023 | 27474.99- | 27474.99- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00027 | 4805.60- | 4805.60- | | | | | | |
| OAK HARBOR FREIGHT | | | | | | | | |
| 00031 | 9351.26- | 9351.26- | | | | | | |
| CAPE COD EXPRESS | | | | | | | | |
| 00037 | 211.34- | 211.34- | | | | | | |
| A A A COOPER TRANS | | | | | | | | |
| 00039 | 8164.11- | 8164.11- | | | | | | |
| MIDWEST MOTOR EXPRES | | | | | | | | |
| 00056 | 709.25- | 709.25- | | | | | | |
| DOHRN TRANSFER CO | | | | | | | | |
| 00057 | 2657.59- | 2657.59- | | | | | | |
| CONCORD TRANS | | | | | | | | |
| 00125 | 1236.80- | 1236.80- | | | | | | |
| U S SPECIAL DELIVERY | | | | | | | | |
| 00132 | 820.13- | 820.13- | | | | | | |
| SAIA INC | | | | | | | | |
| 00154 | 6628.88- | 6628.88- | | | | | | |
| SAIA INC | | | | | | | | |
| 00160 | 155.35- | 155.35- | | | | | | |
| HILEX POLY | | | | | | | | |
| 00187 | 8.03- | 8.03- | | | | | | |
| DURO BAG | | | | | | | | |
| 00193 | 103.92- | 103.92- | | | | | | |
| T V C COMMUNICATIONS | | | | | | | | |
| 00196 | 77.13- | 77.13- | | | | | | |
| TRANSPLACE TEXAS | | | | | | | | |
| 00199 | 684.46- | 684.46- | | | | | | |
| SPECIALTY STORE SVCS | | | | | | | | |
| 00204 | 230.48- | 230.48- | | | | | | |
| HEATCRAFT WORLDWIDE | | | | | | | | |
| 00206 | 496.86- | 496.86- | | | | | | |
| SNAVELY INTL | | | | | | | | |
| 00207 | 115.90- | 115.90- | | | | | | |
| ROLAND FOODS LLC | | | | | | | | |
| 00209 | 1621.51- | 1621.51- | | | | | | |
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 65564.81- | 65564.81- | | | | | | |
| TRANSPORT DIST SVCS | | | | | | | | |
| 00260 | 1098.79- | 1098.79- | | | | | | |
| SPEED GLOBAL SERVICE | | | | | | | | |
| 00371 | 756.46- | 756.46- | | | | | | |
| PERFORMANCE FREIGHT | | | | | | | | |
| 00455 | 6406.82- | 6406.82- | | | | | | |
| NEMF WORLD TRANSPORT | | | | | | | | |
| 00485 | 114591.13 | 17988.11- | | | | | | 132579.24 |
| N E M F 01 | | | | | | | | |
| 00501 | 247.16- | 247.16- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 00517 | 125.23- | 125.23- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019   PAGE    3
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A K WHOLESALE | | | | | | | | |
| 00605 | 116.86- | 116.86- | | | | | | |
| U S A GLOBAL LOGISTICS | | | | | | | | |
| 00621 | 130.01- | 130.01- | | | | | | |
| MOLD RITE PLASTICS | | | | | | | | |
| 00675 | 368.31- | 368.31- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 00806 | 770.49- | 770.49- | | | | | | |
| OCEANIC LINKWAYS INC | | | | | | | | |
| 00980 | 395.00- | 395.00- | | | | | | |
| NOBLELIFT NORTH AMER | | | | | | | | |
| 01037 | 485.92- | 485.92- | | | | | | |
| A C MOORE INC | | | | | | | | |
| 01071 | 138.86- | 138.86- | | | | | | |
| FRITO LAY INC | | | | | | | | |
| 01120 | 147.73- | 147.73- | | | | | | |
| MCCAIN FOODS INC | | | | | | | | |
| 01204 | 23.46- | 23.46- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 01262 | 643.47- | 643.47- | | | | | | |
| JSH INTERNATIONAL | | | | | | | | |
| 01274 | 196.54- | 196.54- | | | | | | |
| ACUSHNET COMPANY | | | | | | | | |
| 01281 | 403.19- | 403.19- | | | | | | |
| TRANSPLACE | | | | | | | | |
| 01314 | 444.46- | 444.46- | | | | | | |
| BUNZL 95950 BUFFALO | | | | | | | | |
| 01333 | 9.16- | 9.16- | | | | | | |
| H & E MACHINERY | | | | | | | | |
| 01355 | 193.96- | 193.96- | | | | | | |
| C C U INTL | | | | | | | | |
| 01357 | 335.00- | 335.00- | | | | | | |
| TERPHANE INC | | | | | | | | |
| 01360 | 1109.48- | 1109.48- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 01361 | 63.71- | 63.71- | | | | | | |
| W S BADGER CO | | | | | | | | |
| 01412 | 776.47- | 776.47- | | | | | | |
| ADVANCED COATINGS | | | | | | | | |
| 01455 | 1681.01- | 1681.01- | | | | | | |
| WICKETT & CRAIG | | | | | | | | |
| 01477 | 25.00- | 25.00- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 01478 | 65.00- | 65.00- | | | | | | |
| MANA PRODUCTS | | | | | | | | |
| 01506 | 24.32- | 24.32- | | | | | | |
| PARLUX FRAGRANCES | | | | | | | | |
| 01565 | 217.82- | 217.82- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 01581 | 110.58- | 110.58- | | | | | | |
| AEROVOX | | | | | | | | |
| 01591 | 226.99- | 226.99- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE    4
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KURTLEE PRODUCTS | | | | | | | | |
| 01594 | 95.76- | 95.76- | | | | | | |
| BOOK COUNTRY | | | | | | | | |
| 01602 | 20.00- | 20.00- | | | | | | |
| CHAMPION CONTAINER | | | | | | | | |
| 01622 | 222.00- | 222.00- | | | | | | |
| F W WEBB | | | | | | | | |
| 01634 | 92.25- | 92.25- | | | | | | |
| BOUCHARD COOPERAGES | | | | | | | | |
| 01677 | 152.24- | 152.24- | | | | | | |
| UPACO | | | | | | | | |
| 01703 | 571.80- | 571.80- | | | | | | |
| BOWER WIRE CLOTH | | | | | | | | |
| 01802 | 344.01- | 344.01- | | | | | | |
| BERWICK OFFRAY | | | | | | | | |
| 01888 | 354.09- | 354.09- | | | | | | |
| LONG SHENG HANG FOODS LLC | | | | | | | | |
| 01910 | 227.84- | 227.84- | | | | | | |
| W A C LIGHTING CO | | | | | | | | |
| 01950 | 341.59- | 341.59- | | | | | | |
| A J OSTER | | | | | | | | |
| 01961 | 523.65- | 523.65- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 01976 | 294.73- | 294.73- | | | | | | |
| STAPLES INC | | | | | | | | |
| 02040 | 934.82- | 934.82- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 02109 | 672.39- | 672.39- | | | | | | |
| ALLSTATES AIR CARGO | | | | | | | | |
| 02144 | 250.61- | 250.61- | | | | | | |
| ALPHA CHEMICAL SVC | | | | | | | | |
| 02198 | 174.38- | 174.38- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 920.86- | 920.86- | | | | | | |
| REGENCY INC | | | | | | | | |
| 02255 | 1400.01- | 1400.01- | | | | | | |
| AMEREX CORP | | | | | | | | |
| 02277 | 68.54- | 68.54- | | | | | | |
| J & J TRI-STATE | | | | | | | | |
| 02278 | 290.08- | 290.08- | | | | | | |
| ACCO BRANDS INC | | | | | | | | |
| 02300 | 1314.43- | 1314.43- | | | | | | |
| MAPLE DEALS | | | | | | | | |
| 02354 | 400.00- | 400.00- | | | | | | |
| AMER COMB CORP | | | | | | | | |
| 02364 | 345.38- | 345.38- | | | | | | |
| PANALPINA | | | | | | | | |
| 02365 | 6.93- | 6.93- | | | | | | |
| STARBUCKS COFFEE %SYNCADA | | | | | | | | |
| 02372 | 381.39- | 381.39- | | | | | | |
| AMER CORD & WEBBING | | | | | | | | |
| 02382 | 7.68- | 7.68- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE    5
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMER CASTING | | | | | | | | |
| 02454 | 105.80- | 105.80- | | | | | | |
| SERVICE BY AIR | | | | | | | | |
| 02458 | 186.22- | 186.22- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 02478 | 14.60- | 14.60- | | | | | | |
| ARMALY BRANDS | | | | | | | | |
| 02583 | 50.00- | 50.00- | | | | | | |
| FARMER BOY | | | | | | | | |
| 02589 | 29.75- | 29.75- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 02651 | 98.50- | 98.50- | | | | | | |
| *J P MORGAN CHASE | | | | | | | | |
| 02665 | 502.69- | 502.69- | | | | | | |
| CORPORATE INTERIORS | | | | | | | | |
| 02673 | 246.22- | 246.22- | | | | | | |
| AMBER PRODUCTS | | | | | | | | |
| 02687 | 520.69- | 520.69- | | | | | | |
| AMER WIRE TIE CO | | | | | | | | |
| 02689 | 407.21- | 407.21- | | | | | | |
| BINDRITE ROBBINSVILLE | | | | | | | | |
| 02761 | 297.20- | 297.20- | | | | | | |
| DELTA AUDIT | | | | | | | | |
| 02770 | 519.49- | 519.49- | | | | | | |
| ROSS VALVE MFG CO IN | | | | | | | | |
| 02786 | 61.34- | 61.34- | | | | | | |
| F S T LOGISTICS WHSE | | | | | | | | |
| 02805 | 556.52- | 556.52- | | | | | | |
| F P P F CHEMICAL CO | | | | | | | | |
| 02808 | 401.28- | 401.28- | | | | | | |
| G & G LED LLC | | | | | | | | |
| 02870 | 30.00- | 30.00- | | | | | | |
| AMTROL INC | | | | | | | | |
| 02873 | 96.69- | 96.69- | | | | | | |
| AMTRAK | | | | | | | | |
| 02875 | 86.46- | 86.46- | | | | | | |
| BETTS IND INC | | | | | | | | |
| 02941 | 271.95- | 271.95- | | | | | | |
| PFIZER | | | | | | | | |
| 03172 | 78.40- | 78.40- | | | | | | |
| CHOCOLATE INN | | | | | | | | |
| 03189 | 104.58- | 104.58- | | | | | | |
| BESA LIGHTING | | | | | | | | |
| 03235 | 139.73- | 139.73- | | | | | | |
| PEARSON | | | | | | | | |
| 03271 | 61.38- | 61.38- | | | | | | |
| EDLUND COMPANY INC | | | | | | | | |
| 03278 | 264.43- | 264.43- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 03280 | 144.93- | 144.93- | | | | | | |
| LINEN CHOICE INC | | | | | | | | |
| 03399 | 991.70- | 991.70- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE   6
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| A V G TRANSPORT SOLUTIONS | | | | | | | | |
| 03465 | 56.55- | 56.55- | | | | | | |
| HARMON % BERMAN BLAKE ASSO. | | | | | | | | |
| 03478 | 505.78- | 505.78- | | | | | | |
| CORRY CONTRACT INC | | | | | | | | |
| 03498 | 754.79- | 754.79- | | | | | | |
| NEWAGE PRODUCTS | | | | | | | | |
| 03502 | 126.05- | 126.05- | | | | | | |
| WESTFALIA TECHNOLOGIES | | | | | | | | |
| 03511 | 23.20- | 23.20- | | | | | | |
| FERGUSON WATERWORKS | | | | | | | | |
| 03614 | 240.01- | 240.01- | | | | | | |
| HANSON SIGNS | | | | | | | | |
| 03801 | 155.85- | 155.85- | | | | | | |
| NIAGARA FIBERBOARD | | | | | | | | |
| 03814 | 1140.00- | 1140.00- | | | | | | |
| GENERATIONS BRANDS | | | | | | | | |
| 03854 | 122.42- | 122.42- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 03864 | 75.00- | 75.00- | | | | | | |
| SEA GULL LIGHTING | | | | | | | | |
| 03886 | 6.52- | 6.52- | | | | | | |
| HERITAGE PACKAGING | | | | | | | | |
| 03902 | 187.11- | 187.11- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 04072 | 123.38- | 123.38- | | | | | | |
| SUSQUEHANNA SHEET | | | | | | | | |
| 04075 | 1370.00- | 1370.00- | | | | | | |
| I T G INTL TRANSPORT | | | | | | | | |
| 04117 | 154.94- | 154.94- | | | | | | |
| KISS PRODUCTS INC | | | | | | | | |
| 04121 | 870.92- | 870.92- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 04249 | 100.25- | 100.25- | | | | | | |
| IDEXX CORP | | | | | | | | |
| 04250 | 388.34- | 388.34- | | | | | | |
| BOSS PRESICION LTD | | | | | | | | |
| 04282 | 357.48- | 357.48- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 04285 | 1031.01- | 1031.01- | | | | | | |
| WD-40 | | | | | | | | |
| 04292 | 178.21- | 178.21- | | | | | | |
| CHRIS IND INC | | | | | | | | |
| 04340 | 96.72- | 96.72- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 04378 | 491.32- | 491.32- | | | | | | |
| SUNRISE COMMODITIES | | | | | | | | |
| 04434 | 266.87- | 266.87- | | | | | | |
| R D FAULKNER CORP | | | | | | | | |
| 04458 | 282.22- | 282.22- | | | | | | |
| ENGLAND LOGISTICS | | | | | | | | |
| 04484 | 433.11- | 433.11- | | | | | | |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE   7
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DICKARD WIDDER | | | | | | | | |
| 04530 | 9.59- | 9.59- | | | | | | |
| BARCLAY WATER MGT | | | | | | | | |
| 04531 | 214.22- | 214.22- | | | | | | |
| P & G | | | | | | | | |
| 04554 | 33.46- | 33.46- | | | | | | |
| PROCTOR & GAMBLE | | | | | | | | |
| 04560 | 183.14- | 183.14- | | | | | | |
| SAPPI FINE PAPER | | | | | | | | |
| 04561 | 828.49- | 828.49- | | | | | | |
| B N S F LOGISTICS | | | | | | | | |
| 04568 | 281.60- | 281.60- | | | | | | |
| 1STOP PACK & SHIP | | | | | | | | |
| 04580 | 15.98- | 15.98- | | | | | | |
| NORTH AMERICAN KELP | | | | | | | | |
| 04625 | 302.46- | 302.46- | | | | | | |
| HEAT TRANSFER | | | | | | | | |
| 04664 | 602.70- | 602.70- | | | | | | |
| ST GABRIEL ORGANICS | | | | | | | | |
| 04668 | 926.95- | 926.95- | | | | | | |
| SABERT CORPORATION | | | | | | | | |
| 04691 | 154.39- | 154.39- | | | | | | |
| PROCTOR & GAMBLE %RYDER | | | | | | | | |
| 04882 | 27.70- | 27.70- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 04976 | 454.86- | 454.86- | | | | | | |
| COFFEE HOLDING CO | | | | | | | | |
| 05024 | 201.06- | 201.06- | | | | | | |
| PRICE MASTER | | | | | | | | |
| 05098 | 50.00- | 50.00- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 05117 | 125.82- | 125.82- | | | | | | |
| MODERNLINE | | | | | | | | |
| 05149 | 86.30- | 86.30- | | | | | | |
| KENSEAL | | | | | | | | |
| 05163 | 116.44- | 116.44- | | | | | | |
| KENSEAL | | | | | | | | |
| 05197 | 83.70- | 83.70- | | | | | | |
| S K S BOTTLE & PACKG | | | | | | | | |
| 05207 | 546.90- | 546.90- | | | | | | |
| HARBEC PLASTICS | | | | | | | | |
| 05287 | 144.87- | 144.87- | | | | | | |
| WELCH ALLYN | | | | | | | | |
| 05361 | 424.46- | 424.46- | | | | | | |
| GALAXY CUSTOM HOUSE | | | | | | | | |
| 05429 | 145.33- | 145.33- | | | | | | |
| PRESIDENT CONTAINER | | | | | | | | |
| 05430 | 82.56- | 82.56- | | | | | | |
| TOPPS CO INC | | | | | | | | |
| 05510 | 700.24- | 700.24- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 05525 | 201.66- | 201.66- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE    8
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MASTERPIECE INTL | | | | | | | | |
| 05551 | 34.77- | 34.77- | | | | | | |
| ASSOCIATED BUYERS | | | | | | | | |
| 05659 | 123.50- | 123.50- | | | | | | |
| HEARTHSTONE QUALITY | | | | | | | | |
| 05724 | 193.20- | 193.20- | | | | | | |
| JOHN RITZENTHALER | | | | | | | | |
| 05816 | 154.49- | 154.49- | | | | | | |
| NEST01/ESSENDANT | | | | | | | | |
| 05818 | 2144.71- | 2144.71- | | | | | | |
| WEST PENN OIL CO | | | | | | | | |
| 05872 | 1489.68- | 1489.68- | | | | | | |
| MC GARD INDUSTRIES | | | | | | | | |
| 05877 | 514.05- | 514.05- | | | | | | |
| PEACE INDUSTRIES | | | | | | | | |
| 05916 | 420.04- | 420.04- | | | | | | |
| KERRY INGREDIANTS | | | | | | | | |
| 05941 | 1049.33- | 1049.33- | | | | | | |
| BELCAM | | | | | | | | |
| 05952 | 115.95- | 115.95- | | | | | | |
| A J LOGISTICS | | | | | | | | |
| 05955 | 111.25- | 111.25- | | | | | | |
| STAUFF CORPORATION | | | | | | | | |
| 05996 | 351.83- | 351.83- | | | | | | |
| PLASTPRO | | | | | | | | |
| 06145 | 142.70- | 142.70- | | | | | | |
| ATLAS PAPER COMPANY | | | | | | | | |
| 06154 | 400.85- | 400.85- | | | | | | |
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 06223 | 108.29- | 108.29- | | | | | | |
| VILLAGE CANNERY | | | | | | | | |
| 06243 | 108.25- | 108.25- | | | | | | |
| MCCARTHY GROUP INC | | | | | | | | |
| 06244 | 7.98- | 7.98- | | | | | | |
| WESBELL ELECTRONICS | | | | | | | | |
| 06377 | 128.94- | 128.94- | | | | | | |
| B Z S TRANSPORT | | | | | | | | |
| 06421 | 45.90- | 45.90- | | | | | | |
| MUNRO DISTRIBUTING | | | | | | | | |
| 06449 | 110.26- | 110.26- | | | | | | |
| AMSCAN INC | | | | | | | | |
| 06487 | 264.78- | 264.78- | | | | | | |
| THRIFT MARKETING INC | | | | | | | | |
| 06652 | 775.91- | 775.91- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 06690 | 285.97- | 285.97- | | | | | | |
| WEIS MARKETS | | | | | | | | |
| 06784 | 1110.06- | 1110.06- | | | | | | |
| AVERY DENNISON OFFIC | | | | | | | | |
| 06806 | 85.25- | 85.25- | | | | | | |
| ELE ASSOCIATED GLOBAL | | | | | | | | |
| 06813 | 740.00- | 740.00- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE   9
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ROCHESTER MIDLAND | | | | | | | | |
| 06815 | 231.82- | 231.82- | | | | | | |
| ELECTRIC MATERIALS | | | | | | | | |
| 06847 | 1324.68- | 1324.68- | | | | | | |
| BENLIN DIST | | | | | | | | |
| 06888 | 146.28- | 146.28- | | | | | | |
| TOTAL PACKAGING SVCS | | | | | | | | |
| 06895 | 383.42- | 383.42- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 06913 | 1270.86- | 1270.86- | | | | | | |
| FIBERMARK NORTH AMER | | | | | | | | |
| 06926 | 77.72- | 77.72- | | | | | | |
| ROCHESTER SHOE TREE | | | | | | | | |
| 06928 | 329.61- | 329.61- | | | | | | |
| RENCOR CONTROLS | | | | | | | | |
| 06934 | 113.13- | 113.13- | | | | | | |
| BACKCOUNTRY | | | | | | | | |
| 07121 | 490.03- | 490.03- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 07169 | 385.68- | 385.68- | | | | | | |
| MEDTRONIC | | | | | | | | |
| 07195 | 454.37- | 454.37- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 07344 | 281.37- | 281.37- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 07425 | 19.64- | 19.64- | | | | | | |
| RYNEL LTD | | | | | | | | |
| 07478 | 938.92- | 938.92- | | | | | | |
| CONCORD FOODS INC | | | | | | | | |
| 07544 | 1964.44- | 1964.44- | | | | | | |
| PAVESTONE | | | | | | | | |
| 07618 | 215.57- | 215.57- | | | | | | |
| DYNAREX | | | | | | | | |
| 07619 | 98.90- | 98.90- | | | | | | |
| STONE MANAGEMENT | | | | | | | | |
| 07649 | 354.91- | 354.91- | | | | | | |
| VOTTO VINES IMPORTING | | | | | | | | |
| 07663 | 485.09- | 485.09- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 07729 | 136.73- | 136.73- | | | | | | |
| JOHNSON MATTHEY | | | | | | | | |
| 07732 | 71.16- | 71.16- | | | | | | |
| CASS INFO SYSTEMS | | | | | | | | |
| 07777 | 2040.09- | 2040.09- | | | | | | |
| D H L TRANSPORT | | | | | | | | |
| 07805 | 550.40- | 550.40- | | | | | | |
| P E I | | | | | | | | |
| 07995 | 1380.87- | 1380.87- | | | | | | |
| BUNZL 40400 CINCI | | | | | | | | |
| 08069 | 480.94- | 480.94- | | | | | | |
| CORNERSTONE SYSTEMS INC | | | | | | | | |
| 08072 | 588.27- | 588.27- | | | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  10
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PELLICANO SPECIALTY | | | | | | | | |
| 08092 | 781.11- | 781.11- | | | | | | |
| AGILITY LOGISTICS | | | | | | | | |
| 08119 | 210.63- | 210.63- | | | | | | |
| C V S OTC | | | | | | | | |
| 08154 | 337.36- | 337.36- | | | | | | |
| K D M PRODUCTS | | | | | | | | |
| 08268 | 24.42- | 24.42- | | | | | | |
| ABBOTT FURNACE CO | | | | | | | | |
| 08328 | 185.22- | 185.22- | | | | | | |
| CENTRAL DISTRIBUTORS | | | | | | | | |
| 08398 | 319.49- | 319.49- | | | | | | |
| FRIANT & ASSOCIATES | | | | | | | | |
| 08441 | 69.00- | 69.00- | | | | | | |
| INTL FREIGHT SYSTEMS | | | | | | | | |
| 08446 | 489.55- | 489.55- | | | | | | |
| G L P TRANSPORT | | | | | | | | |
| 08490 | 36.50- | 36.50- | | | | | | |
| APPLIED IND TECH | | | | | | | | |
| 08495 | 19.18- | 19.18- | | | | | | |
| CENTURY 21 DEPT STOR | | | | | | | | |
| 08516 | 199.17- | 199.17- | | | | | | |
| MECCA TRUCKING | | | | | | | | |
| 08544 | 1260.01- | 1260.01- | | | | | | |
| LADDAWN PRODUCTS | | | | | | | | |
| 08607 | 170.48- | 170.48- | | | | | | |
| FLEXO CONVERTERS | | | | | | | | |
| 08650 | 369.00- | 369.00- | | | | | | |
| PFS-PROFESSIONAL FREIGHT | | | | | | | | |
| 08699 | 297.73- | 297.73- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 08719 | 350.42- | 350.42- | | | | | | |
| SUPREME FREIGHT | | | | | | | | |
| 08765 | 745.47- | 745.47- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 08797 | 126.25- | 126.25- | | | | | | |
| FULTON STEAM SOLUTIONS | | | | | | | | |
| 08824 | 17.77- | 17.77- | | | | | | |
| DISTRIBUTION CENTER | | | | | | | | |
| 08843 | 233.59- | 233.59- | | | | | | |
| EASTERN FREIGHT WAYS | | | | | | | | |
| 08948 | 5652.42 | | | | | | | 5652.42 |
| KAZ INC | | | | | | | | |
| 08969 | 5.64- | 5.64- | | | | | | |
| ELMO MFG CORP | | | | | | | | |
| 08994 | 3.22- | 3.22- | | | | | | |
| H T BAUERLE ASSOCIATES | | | | | | | | |
| 09033 | 145.45- | 145.45- | | | | | | |
| BETTER HOME PLASTICS | | | | | | | | |
| 09053 | 166.93- | 166.93- | | | | | | |
| ALLEGHENY BRADFORD | | | | | | | | |
| 09065 | 140.12- | 140.12- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  11
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LOGISTXS INC | | | | | | | | |
| 09068 | 456.68- | 456.68- | | | | | | |
| POWERTRACK | | | | | | | | |
| 09134 | 232.44- | 232.44- | | | | | | |
| NORTHERN AIR SYSTEMS | | | | | | | | |
| 09172 | 123.38- | 123.38- | | | | | | |
| COOPER LIGHTING | | | | | | | | |
| 09174 | 1928.48- | 1928.48- | | | | | | |
| PRIME TRANSPORT | | | | | | | | |
| 09212 | 1068.24- | 1068.24- | | | | | | |
| HUHTAMAKI | | | | | | | | |
| 09270 | 13.31- | 13.31- | | | | | | |
| T J X COMPANIES | | | | | | | | |
| 09393 | 1140.12- | 1140.12- | | | | | | |
| EATON POWERING | | | | | | | | |
| 09545 | 27.57- | 27.57- | | | | | | |
| CE DE CANDY INC | | | | | | | | |
| 09590 | 221.07- | 221.07- | | | | | | |
| ED-MILITARY | | | | | | | | |
| 09593 | 41.76- | 41.76- | | | | | | |
| FREUDENBERG HOUSEHOLD | | | | | | | | |
| 09676 | 55.10- | 55.10- | | | | | | |
| INDUSTRIAL HEAT | | | | | | | | |
| 09725 | 210.72- | 210.72- | | | | | | |
| STRIVE LOGISTICS | | | | | | | | |
| 09787 | 25.52- | 25.52- | | | | | | |
| WRIGHT MANUFACTURING | | | | | | | | |
| 09790 | 327.01- | 327.01- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 09801 | 482.80- | 482.80- | | | | | | |
| CRAYOLA LLC | | | | | | | | |
| 09844 | 422.84- | 422.84- | | | | | | |
| AGRI-NEO INC | | | | | | | | |
| 09858 | 455.00- | 455.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09978 | 130.34- | 130.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 09984 | 89.40- | 89.40- | | | | | | |
| FOSDICK | | | | | | | | |
| 10074 | 85.60- | 85.60- | | | | | | |
| HILLSIDE WHSE & TRUCKING | | | | | | | | |
| 10205 | 582.97- | 582.97- | | | | | | |
| INDUSTRIAL TRACTOR | | | | | | | | |
| 10283 | 313.60- | 313.60- | | | | | | |
| B A S F CATALYST | | | | | | | | |
| 10369 | 150.94- | 150.94- | | | | | | |
| A I F | | | | | | | | |
| 10439 | 139.73- | 139.73- | | | | | | |
| COTY US LLC | | | | | | | | |
| 10551 | 474.97- | 474.97- | | | | | | |
| BEST TILE DISTRIBUTO | | | | | | | | |
| 10557 | 12.86- | 12.86- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                      23.36.09 11/09/2019  PAGE  12
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BOBRICK WASHROOM | | | | | | | | |
| 10819 | 10946.12- | 10946.12- | | | | | | |
| BOB'S STORES | | | | | | | | |
| 10830 | 1164.57- | 1164.57- | | | | | | |
| OLYMPIA SPORTS CENTER INC | | | | | | | | |
| 10849 | 94.33- | 94.33- | | | | | | |
| TILE AMERICA | | | | | | | | |
| 10888 | 84.32- | 84.32- | | | | | | |
| DO IT BEST | | | | | | | | |
| 11039 | 385.90- | 385.90- | | | | | | |
| ACE EXPRESS | | | | | | | | |
| 11049 | 5.00- | 5.00- | | | | | | |
| BROTHERHOOD WINERY | | | | | | | | |
| 11078 | 451.73- | 451.73- | | | | | | |
| H E B CONSOLIDATION | | | | | | | | |
| 11259 | 7201.18- | 7201.18- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11303 | 590.00- | 590.00- | | | | | | |
| BOSTIK FINDLEY INC | | | | | | | | |
| 11305 | 2607.25- | 2607.25- | | | | | | |
| A N DERINGER INC | | | | | | | | |
| 11366 | 40.00- | 40.00- | | | | | | |
| ROCA U S A | | | | | | | | |
| 11660 | 265.20- | 265.20- | | | | | | |
| SANDY CREEK MINING | | | | | | | | |
| 11665 | 161.82- | 161.82- | | | | | | |
| BROWN PACKAGING INC | | | | | | | | |
| 11702 | 193.05- | 193.05- | | | | | | |
| BRAHA IND INC | | | | | | | | |
| 11706 | 112.05- | 112.05- | | | | | | |
| SHERWIN WILLIAMS | | | | | | | | |
| 11852 | 685.10- | 685.10- | | | | | | |
| ZIPLINE BEVERAGE | | | | | | | | |
| 11872 | 111.00- | 111.00- | | | | | | |
| CUMMINS ENGINE | | | | | | | | |
| 11925 | 77.27- | 77.27- | | | | | | |
| BRIDGEPORT FITTING | | | | | | | | |
| 11927 | 139.55- | 139.55- | | | | | | |
| ALBEA THOMASTON INC | | | | | | | | |
| 11932 | 421.74- | 421.74- | | | | | | |
| ANDERSEN & ASSOCIATES | | | | | | | | |
| 12017 | 5.13- | 5.13- | | | | | | |
| VERTICAL GLOBAL LOGISTICS | | | | | | | | |
| 12026 | 225.00- | 225.00- | | | | | | |
| FABRIZIA SPIRITS LLC | | | | | | | | |
| 12069 | 286.39- | 286.39- | | | | | | |
| U P S-FRITZ | | | | | | | | |
| 12076 | 4030.60- | 4030.60- | | | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 12091 | 642.96- | 642.96- | | | | | | |
| GOLD GROUP | | | | | | | | |
| 12094 | 395.00- | 395.00- | | | | | | |

DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VITAMIN WORLD | | | | | | | | |
| 12123 | 248.50- | 248.50- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 30.30- | 30.30- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 12327 | 116.25- | 116.25- | | | | | | |
| ROBINSON TAPE & LABE | | | | | | | | |
| 12364 | 293.00- | 293.00- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 12450 | 725.74- | 725.74- | | | | | | |
| EXACT DIRECT | | | | | | | | |
| 12474 | 1142.07- | 1142.07- | | | | | | |
| E W C INC | | | | | | | | |
| 12548 | 163.01- | 163.01- | | | | | | |
| METRO CELLARS | | | | | | | | |
| 12581 | 18.00- | 18.00- | | | | | | |
| BUCKEYE FIRE EQUIPNT | | | | | | | | |
| 12621 | 333.36- | 333.36- | | | | | | |
| FAESY & BESTHOFF | | | | | | | | |
| 12622 | 50.00- | 50.00- | | | | | | |
| PHILIPS HOME HEALTHCARE SOLUTI | | | | | | | | |
| 12623 | 1436.94- | 1436.94- | | | | | | |
| RED TAIL LOGISTICS | | | | | | | | |
| 12630 | 130.00- | 130.00- | | | | | | |
| M D A CORPORATION | | | | | | | | |
| 12746 | 1374.82- | 1374.82- | | | | | | |
| CRUSH DISTRIBUTORS | | | | | | | | |
| 12781 | 947.06- | 947.06- | | | | | | |
| NORTH EAST UNDERLAYMENTS | | | | | | | | |
| 12783 | 199.74- | 199.74- | | | | | | |
| BUNZL 12120 NEW JERSEY | | | | | | | | |
| 12791 | 539.09- | 539.09- | | | | | | |
| BURCH BOTTLE & PKGIN | | | | | | | | |
| 12809 | 2824.25- | 2824.25- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12828 | 179.81- | 179.81- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12852 | 226.92- | 226.92- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 12874 | 10.79- | 10.79- | | | | | | |
| VEECO SERVICES | | | | | | | | |
| 12904 | 337.16- | 337.16- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 12918 | 77.72- | 77.72- | | | | | | |
| BUSH IND INC | | | | | | | | |
| 12932 | 1695.12- | 1695.12- | | | | | | |
| UNIVERSAL BACH | | | | | | | | |
| 12939 | 6.08- | 6.08- | | | | | | |
| MOORE & GILES INC | | | | | | | | |
| 12963 | 252.97- | 252.97- | | | | | | |
| FIRST SOURCE LLC | | | | | | | | |
| 12978 | 145.53- | 145.53- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  14
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DON-JO MFG INC | | | | | | | | |
| 13075 | 145.45- | 145.45- | | | | | | |
| ORBIS RPM | | | | | | | | |
| 13101 | 51.84- | 51.84- | | | | | | |
| COUNTRY MALT | | | | | | | | |
| 13115 | 294.78- | 294.78- | | | | | | |
| A I T WORLDWIDE LOGISTICS | | | | | | | | |
| 13166 | 17.64- | 17.64- | | | | | | |
| BRIGGS & STRATTON | | | | | | | | |
| 13197 | 631.85- | 631.85- | | | | | | |
| NEXANS %NATL TRAFFIC | | | | | | | | |
| 13215 | 154.61- | 154.61- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 13216 | .24- | .24- | | | | | | |
| YOYO GLOBAL FREIGHT | | | | | | | | |
| 13241 | 327.93- | 327.93- | | | | | | |
| BRENNAN INTL | | | | | | | | |
| 13299 | 83.18- | 83.18- | | | | | | |
| MERIT MEDICAL | | | | | | | | |
| 13315 | 338.93- | 338.93- | | | | | | |
| PEZ MANUFACTURING | | | | | | | | |
| 13407 | 168.36- | 168.36- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13415 | 69.60- | 69.60- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13417 | 75.82- | 75.82- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13427 | 171.19- | 171.19- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 13449 | 308.08- | 308.08- | | | | | | |
| NEXEO | | | | | | | | |
| 13538 | 1852.94- | 1852.94- | | | | | | |
| XEROX | | | | | | | | |
| 13563 | 4.14- | 4.14- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 13589 | 107.70- | 107.70- | | | | | | |
| N N R AIR CARGO SVC | | | | | | | | |
| 13655 | 72.37- | 72.37- | | | | | | |
| RAPID FREIGHT INC | | | | | | | | |
| 13669 | 27.65- | 27.65- | | | | | | |
| STROUDWATER BOOKS | | | | | | | | |
| 13677 | 13.68- | 13.68- | | | | | | |
| U S BOILER COMPANU | | | | | | | | |
| 13700 | 515.80- | 515.80- | | | | | | |
| GOVERNALE COMPANY | | | | | | | | |
| 13705 | 13.06- | 13.06- | | | | | | |
| THERMO PRODS | | | | | | | | |
| 13707 | 38.76- | 38.76- | | | | | | |
| BACO ENTERPRISES INC | | | | | | | | |
| 13756 | 1767.07- | 1767.07- | | | | | | |
| KAYLA LOGISTICS | | | | | | | | |
| 13801 | 193.79- | 193.79- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  15
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GIANT BICYCLE | | | | | | | | |
| 13902 | 1952.84- | 1952.84- | | | | | | |
| JEN MFG INC | | | | | | | | |
| 13909 | 1979.17- | 1979.17- | | | | | | |
| A N DERINGER | | | | | | | | |
| 13916 | 474.16- | 474.16- | | | | | | |
| JIT PACKAGING | | | | | | | | |
| 14090 | 432.02- | 432.02- | | | | | | |
| C M P INDUSTRIES | | | | | | | | |
| 14118 | 406.98- | 406.98- | | | | | | |
| NEW YORKER BOILER CO | | | | | | | | |
| 14182 | 1080.22- | 1080.22- | | | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 14205 | 1235.99- | 1235.99- | | | | | | |
| FOODSCIENCE CORP | | | | | | | | |
| 14308 | 1349.41- | 1349.41- | | | | | | |
| FULL CIRCLE DISTRIBUTION | | | | | | | | |
| 14317 | 295.00- | 295.00- | | | | | | |
| FARRELL DISTRIBUTING | | | | | | | | |
| 14321 | 381.51- | 381.51- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14330 | 104.09- | 104.09- | | | | | | |
| RADIO FREQUENCY SYSTEMS | | | | | | | | |
| 14367 | 469.31- | 469.31- | | | | | | |
| GERICARE PAHRMACEUTICALS | | | | | | | | |
| 14371 | 673.22- | 673.22- | | | | | | |
| M & L TRUCKING SERVC | | | | | | | | |
| 14399 | 209.51- | 209.51- | | | | | | |
| FILTER PRODUCTS CO | | | | | | | | |
| 14476 | 20.27- | 20.27- | | | | | | |
| CAROTRANS INTL INC | | | | | | | | |
| 14483 | 295.00- | 295.00- | | | | | | |
| WHEELER BROS INC | | | | | | | | |
| 14501 | 76.84- | 76.84- | | | | | | |
| BERKEBILE OIL CO | | | | | | | | |
| 14502 | 300.00- | 300.00- | | | | | | |
| D W L INDUSTRIES | | | | | | | | |
| 14577 | 173.16- | 173.16- | | | | | | |
| TRUCK-LITE | | | | | | | | |
| 14639 | 119.79- | 119.79- | | | | | | |
| ECOLAB | | | | | | | | |
| 14794 | 399.15- | 399.15- | | | | | | |
| SNYDER'S-LANCE INC | | | | | | | | |
| 14936 | 132.50- | 132.50- | | | | | | |
| ARCADE METAL STAMPIN | | | | | | | | |
| 14957 | 10.00- | 10.00- | | | | | | |
| HORNING'S SUPPLY | | | | | | | | |
| 14966 | 322.76- | 322.76- | | | | | | |
| CARPENTER MFG CO | | | | | | | | |
| 15041 | 75.76- | 75.76- | | | | | | |
| CASCADE SCHOOL SUPP | | | | | | | | |
| 15088 | 1383.52- | 1383.52- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  16
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUPERMARKET PARTS WHSE | | | | | | | | |
| 15246 | 115.90- | 115.90- | | | | | | |
| VISION TRANSPORTATIO | | | | | | | | |
| 15252 | 135.00- | 135.00- | | | | | | |
| AMTRAK | | | | | | | | |
| 15270 | 28.89- | 28.89- | | | | | | |
| AMTRAK | | | | | | | | |
| 15276 | 70.68- | 70.68- | | | | | | |
| SOUHEGAN WOOD PROD | | | | | | | | |
| 15350 | 115.90- | 115.90- | | | | | | |
| FOSTER AVE TRADING | | | | | | | | |
| 15380 | 1166.37- | 1166.37- | | | | | | |
| H C STARCK INC | | | | | | | | |
| 15425 | 243.75- | 243.75- | | | | | | |
| BRISCON ELECTRIC MFG | | | | | | | | |
| 15451 | 505.32- | 505.32- | | | | | | |
| U S A B B-21 | | | | | | | | |
| 15505 | 71.74- | 71.74- | | | | | | |
| B N S SHIPPING INC | | | | | | | | |
| 15582 | 266.23- | 266.23- | | | | | | |
| SPARROW ENTERPRISES | | | | | | | | |
| 15584 | 535.04- | 535.04- | | | | | | |
| VOLVO CARS OF N AMER | | | | | | | | |
| 15596 | 44.82- | 44.82- | | | | | | |
| SUPERIOR PRODUCTS | | | | | | | | |
| 15597 | 11.45- | 11.45- | | | | | | |
| POSCO INC | | | | | | | | |
| 15671 | 80.54- | 80.54- | | | | | | |
| YUCO INC | | | | | | | | |
| 15738 | 760.14- | 760.14- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 15833 | 2678.19- | 2678.19- | | | | | | |
| UPPER VALLEY PRESS | | | | | | | | |
| 15867 | 95.10- | 95.10- | | | | | | |
| VERTIV | | | | | | | | |
| 15888 | 120.06- | 120.06- | | | | | | |
| VERTIV | | | | | | | | |
| 15931 | 2755.57- | 2755.57- | | | | | | |
| A H HARRIS | | | | | | | | |
| 15983 | 97.73- | 97.73- | | | | | | |
| HELLMANN WORLDWIDE | | | | | | | | |
| 16089 | 4.96- | 4.96- | | | | | | |
| CHAMPION PLASTICS | | | | | | | | |
| 16119 | 1564.49- | 1564.49- | | | | | | |
| RITE AID | | | | | | | | |
| 16147 | 3.68- | 3.68- | | | | | | |
| COYOTE LOGISTICS | | | | | | | | |
| 16157 | 76.16- | 76.16- | | | | | | |
| REDWOOD SUPPLY CHAIN | | | | | | | | |
| 16182 | 5.00- | 5.00- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16315 | 480.88- | 480.88- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR 11/02/19                23.36.09 11/09/2019  PAGE  17
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 16324 | 152.34- | 152.34- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 16361 | 354.49- | 354.49- | | | | | | |
| C H R L T L | | | | | | | | |
| 16421 | 6317.57- | 6317.57- | | | | | | |
| D T I INTL TRANSP | | | | | | | | |
| 16434 | 40.00- | 40.00- | | | | | | |
| MIDDLE SIS INC | | | | | | | | |
| 16647 | 779.39- | 779.39- | | | | | | |
| BORDEN TEXTILES | | | | | | | | |
| 16664 | 426.06- | 426.06- | | | | | | |
| LAB PRODUCTS | | | | | | | | |
| 16726 | 14.11- | 14.11- | | | | | | |
| MOMENTIVE | | | | | | | | |
| 16727 | 165.33- | 165.33- | | | | | | |
| A H HARRIS | | | | | | | | |
| 16841 | 10.00- | 10.00- | | | | | | |
| FOLLETT | | | | | | | | |
| 16852 | 44.60- | 44.60- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 16872 | 137.30- | 137.30- | | | | | | |
| N C PROMOTIONS LLC | | | | | | | | |
| 16921 | 251.75- | 251.75- | | | | | | |
| GRAPHIC IMAGES | | | | | | | | |
| 16934 | 146.04- | 146.04- | | | | | | |
| LIFETIME BRANDS | | | | | | | | |
| 17042 | 57.02- | 57.02- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17101 | 206.79- | 206.79- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17102 | 117.00- | 117.00- | | | | | | |
| JAS WORLDWIDE | | | | | | | | |
| 17131 | 160.99- | 160.99- | | | | | | |
| ACCURIDE DIST CTR | | | | | | | | |
| 17139 | 92.40- | 92.40- | | | | | | |
| DEPENDABLE SERVICES | | | | | | | | |
| 17169 | 157.07- | 157.07- | | | | | | |
| COOPER TIRE & RUBBER | | | | | | | | |
| 17239 | 153.19- | 153.19- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 17270 | 15.42- | 15.42- | | | | | | |
| SOURCE ALLIANCE | | | | | | | | |
| 17282 | 139.94- | 139.94- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 17343 | 1444.12- | 1444.12- | | | | | | |
| WORLD DISTRIBUTIN SVCS | | | | | | | | |
| 17390 | 137.47- | 137.47- | | | | | | |
| KENSEAL | | | | | | | | |
| 17487 | 83.70- | 83.70- | | | | | | |
| VALSPAR | | | | | | | | |
| 17535 | 902.78- | 902.78- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                  23.36.09 11/09/2019  PAGE  18
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ECOLAB | | | | | | | | |
| 17582 | 168.34- | 168.34- | | | | | | |
| LUNA ROSSA BAK SHOP | | | | | | | | |
| 17585 | 776.67- | 776.67- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 17593 | 3524.29- | 3524.29- | | | | | | |
| OMNI TURBINE PARTS LLC | | | | | | | | |
| 17694 | 210.59- | 210.59- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 17750 | 876.00- | 876.00- | | | | | | |
| VERTIV | | | | | | | | |
| 17755 | 248.54- | 248.54- | | | | | | |
| BERMAN LEATHER CRAFT | | | | | | | | |
| 17895 | 166.54- | 166.54- | | | | | | |
| CORELLE BRANDS | | | | | | | | |
| 17902 | 3267.78- | 3267.78- | | | | | | |
| CLOROX FREIGHT PAYABLES | | | | | | | | |
| 17921 | 2602.61- | 2602.61- | | | | | | |
| O I A GLOBAL LOGISTICS | | | | | | | | |
| 17924 | 144.33- | 144.33- | | | | | | |
| THOMAS SCIENTIFIC | | | | | | | | |
| 17928 | 281.56- | 281.56- | | | | | | |
| HORIZON SOLUTIONS LLC | | | | | | | | |
| 17960 | 181.10- | 181.10- | | | | | | |
| QUICK DRY FOODS USA | | | | | | | | |
| 18007 | 196.55- | 196.55- | | | | | | |
| TOWER HILL SALES | | | | | | | | |
| 18010 | 30.00- | 30.00- | | | | | | |
| ATKORE | | | | | | | | |
| 18038 | 171.28- | 171.28- | | | | | | |
| B N YANOW | | | | | | | | |
| 18103 | 10.00- | 10.00- | | | | | | |
| WOLTERS KLUWER | | | | | | | | |
| 18111 | 229.90- | 229.90- | | | | | | |
| S & D COFFEE | | | | | | | | |
| 18199 | 137.87- | 137.87- | | | | | | |
| ADVANCED POLYMERS | | | | | | | | |
| 18320 | 611.34- | 611.34- | | | | | | |
| YALE CORDAGE | | | | | | | | |
| 18321 | 72.48- | 72.48- | | | | | | |
| UNITED FOODS CORP | | | | | | | | |
| 18422 | 1600.43- | 1600.43- | | | | | | |
| AMTROL INC WICY4801 | | | | | | | | |
| 18435 | 202.03- | 202.03- | | | | | | |
| AMTROL INC WICY48 | | | | | | | | |
| 18438 | 46.80- | 46.80- | | | | | | |
| OMEGA MOULDING CO | | | | | | | | |
| 18470 | 42.98- | 42.98- | | | | | | |
| OMNIMAX | | | | | | | | |
| 18532 | 291.00- | 291.00- | | | | | | |
| CENTRAL ASSOC OF THE BLIND | | | | | | | | |
| 18577 | 265.95- | 265.95- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  19
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VELOCITY PHARMA | | | | | | | | |
| 18685 | 18.35- | 18.35- | | | | | | |
| COMMODITIES ASSISTNC | | | | | | | | |
| 18694 | 800.00- | 800.00- | | | | | | |
| CON MED CORP | | | | | | | | |
| 18759 | 1800.73- | 1800.73- | | | | | | |
| KOMMERLING USA | | | | | | | | |
| 18762 | 246.75- | 246.75- | | | | | | |
| POLAR PAK | | | | | | | | |
| 18775 | 5.00- | 5.00- | | | | | | |
| T J SHEEHAN | | | | | | | | |
| 18799 | 1560.73- | 1560.73- | | | | | | |
| PANALPINA GROUP | | | | | | | | |
| 18845 | 469.76- | 469.76- | | | | | | |
| AMODEI | | | | | | | | |
| 18857 | 56.67- | 56.67- | | | | | | |
| IMPORT LOGISTICS | | | | | | | | |
| 18867 | 137.19- | 137.19- | | | | | | |
| CHAMPION SPORTS | | | | | | | | |
| 18892 | 506.68- | 506.68- | | | | | | |
| DYNAPOWER CORP | | | | | | | | |
| 18998 | 514.47- | 514.47- | | | | | | |
| PILOT FREIGHT SVCS | | | | | | | | |
| 19108 | 83.88- | 83.88- | | | | | | |
| TOTAL SPECIALTIES | | | | | | | | |
| 19182 | 3.49- | 3.49- | | | | | | |
| WATSON FOODS CO IN | | | | | | | | |
| 19217 | 217.29- | 217.29- | | | | | | |
| PEGGS COMPANY INC | | | | | | | | |
| 19220 | 464.85- | 464.85- | | | | | | |
| G H BERLIN LUBRICANTS | | | | | | | | |
| 19224 | 1564.41- | 1564.41- | | | | | | |
| FREIGHT SOLUTIONS | | | | | | | | |
| 19227 | 437.18- | 437.18- | | | | | | |
| FIRST QUALITY NON-WO | | | | | | | | |
| 19299 | 12.13- | 12.13- | | | | | | |
| PERFORMANCE TRANSPORTATION | | | | | | | | |
| 19323 | 42.47- | 42.47- | | | | | | |
| R E O LOGISTICS | | | | | | | | |
| 19327 | 787.56- | 787.56- | | | | | | |
| AMER WOODMARK | | | | | | | | |
| 19339 | 379.06- | 379.06- | | | | | | |
| MATIOX GUATEMALA | | | | | | | | |
| 19367 | 37.51- | 37.51- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 19377 | 176.59- | 176.59- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 19430 | 93.80- | 93.80- | | | | | | |
| DOUGLAS STEPHENS PLASTICS | | | | | | | | |
| 19475 | 39.90- | 39.90- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 19514 | 255.87- | 255.87- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  20
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| AMTROL INC | | | | | | | | |
| 19552 | 63.98- | 63.98- | | | | | | |
| VERITIV | | | | | | | | |
| 19555 | 1097.30- | 1097.30- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 9.13- | 9.13- | | | | | | |
| AVENUES IN LEATHER | | | | | | | | |
| 19691 | 102.03- | 102.03- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 19736 | 715.57- | 715.57- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 19749 | 5.84- | 5.84- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 19857 | 95.42- | 95.42- | | | | | | |
| W B MASON CO | | | | | | | | |
| 19869 | 3969.67- | 3969.67- | | | | | | |
| UNITED CITRUS | | | | | | | | |
| 19871 | 5.10- | 5.10- | | | | | | |
| SMALL VALLEY MILLING | | | | | | | | |
| 19884 | 10.00- | 10.00- | | | | | | |
| TELESCOPE CASUAL FURNITURE | | | | | | | | |
| 19930 | 258.12- | 258.12- | | | | | | |
| K C I | | | | | | | | |
| 19945 | 264.76- | 264.76- | | | | | | |
| AMTRAK | | | | | | | | |
| 19946 | 695.00- | 695.00- | | | | | | |
| GUYSON CORP USA | | | | | | | | |
| 19947 | 307.43- | 307.43- | | | | | | |
| J JILL GROUP | | | | | | | | |
| 20004 | 196.98- | 196.98- | | | | | | |
| ACCELERATED TRANSP | | | | | | | | |
| 20025 | 1337.00- | 1337.00- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 20060 | 2269.64- | 2269.64- | | | | | | |
| UNIVAR | | | | | | | | |
| 20091 | 115.70- | 115.70- | | | | | | |
| CUSTOM BUILDING PRODUCTS | | | | | | | | |
| 20099 | 343.36- | 343.36- | | | | | | |
| KNICE-N-CLEAN | | | | | | | | |
| 20204 | 108.90- | 108.90- | | | | | | |
| INTER PACIFIC EXPRESS NY | | | | | | | | |
| 20208 | 143.18- | 143.18- | | | | | | |
| AUPTIX | | | | | | | | |
| 20242 | 44.65- | 44.65- | | | | | | |
| PERIO INC | | | | | | | | |
| 20257 | 373.10- | 373.10- | | | | | | |
| DUNDAS JAFINE INC | | | | | | | | |
| 20270 | 984.85- | 984.85- | | | | | | |
| ARGO CYCLES | | | | | | | | |
| 20291 | 18.30- | 18.30- | | | | | | |
| STEP 2 COMPANY | | | | | | | | |
| 20298 | 15.00- | 15.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19            23.36.09 11/09/2019  PAGE  21
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MAINFREIGHT USA | | | | | | | | |
| 20340 | 220.73- | 220.73- | | | | | | |
| LAKE CABLE LLC | | | | | | | | |
| 20362 | 44.48- | 44.48- | | | | | | |
| ONE TON BAG | | | | | | | | |
| 20375 | 1703.99- | 1703.99- | | | | | | |
| GREAT SOLUTIONS LLC | | | | | | | | |
| 20444 | 210.00- | 210.00- | | | | | | |
| FORGE CELLARS | | | | | | | | |
| 20446 | 721.63- | 721.63- | | | | | | |
| MELITTA USA | | | | | | | | |
| 20467 | 47.64- | 47.64- | | | | | | |
| AGILE CARGO | | | | | | | | |
| 20505 | 80.00- | 80.00- | | | | | | |
| MONO SYSTEMS INC | | | | | | | | |
| 20508 | 130.00- | 130.00- | | | | | | |
| TRANS WORLD FREIGHT SYS | | | | | | | | |
| 20516 | 211.91- | 211.91- | | | | | | |
| O D W LOGISTICS INC | | | | | | | | |
| 20548 | 49.51- | 49.51- | | | | | | |
| SAUDER WOODWORKING | | | | | | | | |
| 20622 | 258.60- | 258.60- | | | | | | |
| UNIVAR U S A | | | | | | | | |
| 20625 | 96.81- | 96.81- | | | | | | |
| HOHMANN & BARNARD INC | | | | | | | | |
| 20639 | 108.74- | 108.74- | | | | | | |
| KEYSHIP EXPRESS | | | | | | | | |
| 20686 | 65.00- | 65.00- | | | | | | |
| CURBELL PLASTICS | | | | | | | | |
| 20694 | 23.12- | 23.12- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 20704 | 204.87- | 204.87- | | | | | | |
| WILSONART INTL | | | | | | | | |
| 20907 | 255.44- | 255.44- | | | | | | |
| CREATIVE CHEMICALS | | | | | | | | |
| 20908 | 609.34- | 609.34- | | | | | | |
| HARRIS TEA CO | | | | | | | | |
| 20932 | 408.46- | 408.46- | | | | | | |
| BREN-TRONICS | | | | | | | | |
| 20946 | 99.45- | 99.45- | | | | | | |
| UNGER ENTERPRISES IN | | | | | | | | |
| 21000 | 195.00- | 195.00- | | | | | | |
| ORGANIZING SHOPPE | | | | | | | | |
| 21042 | 10.79- | 10.79- | | | | | | |
| GOODWEST IND | | | | | | | | |
| 21130 | 28.79- | 28.79- | | | | | | |
| LATHAM POOL PRODUCTS | | | | | | | | |
| 21159 | 442.03- | 442.03- | | | | | | |
| T T I FLOORCARE | | | | | | | | |
| 21170 | 354.81- | 354.81- | | | | | | |
| A A F E S | | | | | | | | |
| 21178 | 37.48- | 37.48- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  22
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MARY MEYER CORP | | | | | | | | |
| 21252 | 129.48- | 129.48- | | | | | | |
| BLANCO AMERICA | | | | | | | | |
| 21261 | 73.52- | 73.52- | | | | | | |
| ARCOR ELECTRONICS | | | | | | | | |
| 21278 | 236.14- | 236.14- | | | | | | |
| POSITIVE ATTITUDE | | | | | | | | |
| 21409 | 49.25- | 49.25- | | | | | | |
| SOUTH PORTLAND WINE | | | | | | | | |
| 21447 | 60.00- | 60.00- | | | | | | |
| HONEYWELL TRANSPORTATION | | | | | | | | |
| 21469 | 410.10- | 410.10- | | | | | | |
| EAGLE TISSUE | | | | | | | | |
| 21488 | 180.99- | 180.99- | | | | | | |
| POLYONE - DEPT POJ | | | | | | | | |
| 21507 | 35.98- | 35.98- | | | | | | |
| SYSCO--LONG ISLAND | | | | | | | | |
| 21613 | 633.61- | 633.61- | | | | | | |
| ACCO-DAYTIMERS | | | | | | | | |
| 21667 | 18.75- | 18.75- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21723 | 4.80- | 4.80- | | | | | | |
| MELITTA USA | | | | | | | | |
| 21725 | 99.91- | 99.91- | | | | | | |
| NEXUS DISTRIBUTION | | | | | | | | |
| 21775 | 126.08- | 126.08- | | | | | | |
| BLOOMINGDALES | | | | | | | | |
| 21919 | 16.00- | 16.00- | | | | | | |
| HOLLAND MFG CO INC | | | | | | | | |
| 21933 | 314.73- | 314.73- | | | | | | |
| H D SUPPLY FACILITY | | | | | | | | |
| 21946 | 264.87- | 264.87- | | | | | | |
| UNIVAR USA | | | | | | | | |
| 21999 | 149.94- | 149.94- | | | | | | |
| STAFFORD SPECIAL TOOLS | | | | | | | | |
| 22045 | 227.01- | 227.01- | | | | | | |
| PENN ELKCO SPRINGS | | | | | | | | |
| 22094 | 329.49- | 329.49- | | | | | | |
| ALBANY KINEQUIP | | | | | | | | |
| 22116 | 73.00- | 73.00- | | | | | | |
| CARDINAL HEALTH-K PATIENT | | | | | | | | |
| 22250 | 19.79- | 19.79- | | | | | | |
| GEA FES INC | | | | | | | | |
| 22378 | 184.13- | 184.13- | | | | | | |
| DIAMOND PACKAGING | | | | | | | | |
| 22419 | 546.29- | 546.29- | | | | | | |
| EASTERN LAUNDRY SYS | | | | | | | | |
| 22452 | 221.73- | 221.73- | | | | | | |
| IOVATE | | | | | | | | |
| 22456 | 47.20- | 47.20- | | | | | | |
| ABEL WOMACK | | | | | | | | |
| 22480 | 23.00- | 23.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  23
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MEDLINE | | | | | | | | |
| 22525 | 129.41- | 129.41- | | | | | | |
| DIMERCO EXPRESS | | | | | | | | |
| 22552 | 63.80- | 63.80- | | | | | | |
| DIRECT CONTAINER LNS | | | | | | | | |
| 22575 | 662.63- | 662.63- | | | | | | |
| EVIL GENIUS BEER CO | | | | | | | | |
| 22629 | 15.00- | 15.00- | | | | | | |
| CRYOMAX USA INC | | | | | | | | |
| 22672 | 262.47- | 262.47- | | | | | | |
| MONOSYSTEMS INC | | | | | | | | |
| 22685 | 130.00- | 130.00- | | | | | | |
| WASSERSTROM CO | | | | | | | | |
| 22699 | 144.96- | 144.96- | | | | | | |
| HOP & WINE BEVERAGE | | | | | | | | |
| 22778 | 485.06- | 485.06- | | | | | | |
| PLY GEM | | | | | | | | |
| 22804 | 637.33- | 637.33- | | | | | | |
| HUB FOOD GROUP | | | | | | | | |
| 22863 | 90.22- | 90.22- | | | | | | |
| R T S PACKAGING | | | | | | | | |
| 22873 | 30.21- | 30.21- | | | | | | |
| HANESBRANDS INC | | | | | | | | |
| 22894 | 84.80- | 84.80- | | | | | | |
| GLAMBIA PERFORMANCE NUTRITION | | | | | | | | |
| 22907 | 323.61- | 323.61- | | | | | | |
| ALLIED MOULDED PRODS | | | | | | | | |
| 22982 | 96.05- | 96.05- | | | | | | |
| REBUILDERS AUTOMOTIVE | | | | | | | | |
| 22997 | 113.26- | 113.26- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 23000 | 150.73- | 150.73- | | | | | | |
| SAFCO PRODUCTS | | | | | | | | |
| 23090 | 1289.22- | 1289.22- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 23105 | 588.44- | 588.44- | | | | | | |
| TRICORBRUAN | | | | | | | | |
| 23167 | 96.90- | 96.90- | | | | | | |
| SCHLEUNIGER INC | | | | | | | | |
| 23216 | 126.36- | 126.36- | | | | | | |
| DAU THERMAL SOLUTIONS | | | | | | | | |
| 23248 | 279.28- | 279.28- | | | | | | |
| A J OSTER | | | | | | | | |
| 23259 | 302.27- | 302.27- | | | | | | |
| FEDEX SUPPLY CHAIN | | | | | | | | |
| 23281 | 4.48- | 4.48- | | | | | | |
| TOPLINE PROCESS | | | | | | | | |
| 23296 | 934.20- | 934.20- | | | | | | |
| DAP INC | | | | | | | | |
| 23362 | 161.15- | 161.15- | | | | | | |
| HAIN CELESTIAL GROUP %N F I | | | | | | | | |
| 23406 | 363.53- | 363.53- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  24
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ARROW TRU-LINE INC | | | | | | | | |
| 23408 | 24.10- | 24.10- | | | | | | |
| D S V EXWORKS | | | | | | | | |
| 23482 | 492.06- | 492.06- | | | | | | |
| HANGTIME/ARTISAN WINE CORP | | | | | | | | |
| 23508 | 650.40- | 650.40- | | | | | | |
| SAINT GOBAIN CERAMICS GRAINS | | | | | | | | |
| 23510 | 331.05- | 331.05- | | | | | | |
| LUMAT USA INC | | | | | | | | |
| 23664 | 89.70- | 89.70- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 23739 | 526.57- | 526.57- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 23785 | 8.48- | 8.48- | | | | | | |
| DUCTMATE IND | | | | | | | | |
| 23857 | 1432.34- | 1432.34- | | | | | | |
| BARRETT DISTRIBUTION | | | | | | | | |
| 23930 | 3.45- | 3.45- | | | | | | |
| BELT'S INTERMODAL CORP | | | | | | | | |
| 23931 | 55.00- | 55.00- | | | | | | |
| VERIDIAN HEALTHCARE | | | | | | | | |
| 23954 | 279.53- | 279.53- | | | | | | |
| HYBRID INTL FORWARDING | | | | | | | | |
| 23990 | 167.50- | 167.50- | | | | | | |
| GAR PRODUCTS | | | | | | | | |
| 24007 | 40.00- | 40.00- | | | | | | |
| F M I | | | | | | | | |
| 24036 | 473.57- | 473.57- | | | | | | |
| WOODMAXX POWER EQUIPMENT LTD | | | | | | | | |
| 24166 | 267.54- | 267.54- | | | | | | |
| E I DUPONT DE NEMOUR | | | | | | | | |
| 24170 | 197.22- | 197.22- | | | | | | |
| E I DUPONT | | | | | | | | |
| 24173 | 208.30- | 208.30- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 24207 | 118.02- | 118.02- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 24259 | 230.91- | 230.91- | | | | | | |
| STAUFFER BISCUIT | | | | | | | | |
| 24273 | 672.69- | 672.69- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 24336 | 6.86- | 6.86- | | | | | | |
| MALARK LOGISTICS | | | | | | | | |
| 24345 | 113.98- | 113.98- | | | | | | |
| STANLEY BLACK & | | | | | | | | |
| 24388 | 478.51- | 478.51- | | | | | | |
| TARGET CORP | | | | | | | | |
| 24453 | 8.27- | 8.27- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 24503 | 99.59- | 99.59- | | | | | | |
| PREMIUM PAPER CORP | | | | | | | | |
| 24607 | 212.40- | 212.40- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  25
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DYNAREX CORP | | | | | | | | |
| 24650 | 310.03- | 310.03- | | | | | | |
| PROTECH INTL | | | | | | | | |
| 24695 | 570.01- | 570.01- | | | | | | |
| M A V CANADIAN | | | | | | | | |
| 24698 | 295.00- | 295.00- | | | | | | |
| AAI | | | | | | | | |
| 24769 | 129.04- | 129.04- | | | | | | |
| HAPPY INTL CORP | | | | | | | | |
| 24779 | 145.33- | 145.33- | | | | | | |
| X P O LOGISTICS/ X G L | | | | | | | | |
| 24789 | 112.00- | 112.00- | | | | | | |
| DIRECT METALS LLC | | | | | | | | |
| 24844 | 486.60- | 486.60- | | | | | | |
| OTTER CREEK BREWING | | | | | | | | |
| 24892 | 302.50- | 302.50- | | | | | | |
| EASTERN OIL CORP | | | | | | | | |
| 24946 | 523.56- | 523.56- | | | | | | |
| LAKE GEORGE BEER HUB | | | | | | | | |
| 24952 | 166.51- | 166.51- | | | | | | |
| SUBATOMIC DIGITAL | | | | | | | | |
| 25035 | 146.04- | 146.04- | | | | | | |
| U-HAUL INVOICE PROCESSING | | | | | | | | |
| 25151 | 422.75- | 422.75- | | | | | | |
| KINETRON INC | | | | | | | | |
| 25176 | 175.20- | 175.20- | | | | | | |
| EDCO SUPPLY | | | | | | | | |
| 25281 | 328.25- | 328.25- | | | | | | |
| LYNN MANUFACTURING | | | | | | | | |
| 25296 | 160.85- | 160.85- | | | | | | |
| JAY DEE GROUP | | | | | | | | |
| 25318 | 1464.29- | 1464.29- | | | | | | |
| WEG ELECTRIC MOTORS | | | | | | | | |
| 25330 | 325.13- | 325.13- | | | | | | |
| IWAKI WALCHEM CORP | | | | | | | | |
| 25362 | 364.01- | 364.01- | | | | | | |
| LOAD DELIVERED | | | | | | | | |
| 25371 | 716.81- | 716.81- | | | | | | |
| JAY DEE USA | | | | | | | | |
| 25373 | 139.44- | 139.44- | | | | | | |
| EDWARD DON & CO | | | | | | | | |
| 25468 | 127.53- | 127.53- | | | | | | |
| GERBER PLUMBING FIXTURES LLC | | | | | | | | |
| 25480 | 198.18- | 198.18- | | | | | | |
| UNISTRUT BUFFALO/EBERL | | | | | | | | |
| 25484 | 449.21- | 449.21- | | | | | | |
| REDHAWK LOGISTICS | | | | | | | | |
| 25492 | 2164.49- | 2164.49- | | | | | | |
| KAUFMAN CONTAINER | | | | | | | | |
| 25494 | 111.07- | 111.07- | | | | | | |
| EBERL IRON WORKS CO | | | | | | | | |
| 25518 | 82.25- | 82.25- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  26
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JERICH USA ACCT 74401 | | | | | | | | |
| 25534 | 295.85- | 295.85- | | | | | | |
| L'OREAL USA PRODS | | | | | | | | |
| 25543 | 112.06- | 112.06- | | | | | | |
| KING ARTHUR FLOUR | | | | | | | | |
| 25550 | 1492.57- | 1492.57- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25565 | 1819.32- | 1819.32- | | | | | | |
| KEURIG GREEN MOUNTAIN | | | | | | | | |
| 25615 | 94.14- | 94.14- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 25741 | 11598.29- | 11598.29- | | | | | | |
| ROCK TENN | | | | | | | | |
| 25878 | 67.11- | 67.11- | | | | | | |
| ORASURE | | | | | | | | |
| 25967 | 96.11- | 96.11- | | | | | | |
| FIRESTONE BUILDING PRODS | | | | | | | | |
| 26017 | 216.75- | 216.75- | | | | | | |
| FIRESTONE INDUSTRIAL PRODS | | | | | | | | |
| 26022 | 106.84- | 106.84- | | | | | | |
| LEE H SMITH CO | | | | | | | | |
| 26064 | 12.84- | 12.84- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 26073 | 303.32- | 303.32- | | | | | | |
| INTERLINE BRANDS | | | | | | | | |
| 26180 | 4120.04- | 4120.04- | | | | | | |
| D B SCHENKER | | | | | | | | |
| 26192 | 2713.60- | 2713.60- | | | | | | |
| KENYON INDUSTRIES | | | | | | | | |
| 26196 | 329.73- | 329.73- | | | | | | |
| SUPPLY SIDE USA | | | | | | | | |
| 26204 | 1293.96- | 1293.96- | | | | | | |
| UNIMED MIDWEST INC | | | | | | | | |
| 26206 | 117.60- | 117.60- | | | | | | |
| CUMMINS FILTRATION | | | | | | | | |
| 26232 | 1079.33- | 1079.33- | | | | | | |
| CONNECTICUT SWEET PEET | | | | | | | | |
| 26234 | 243.68- | 243.68- | | | | | | |
| DARTMOUTH PRINTING | | | | | | | | |
| 26272 | 477.14- | 477.14- | | | | | | |
| CORSAIR LOGISTICS | | | | | | | | |
| 26375 | 184.50- | 184.50- | | | | | | |
| INTERSTATE BATTERY | | | | | | | | |
| 26408 | 136.28- | 136.28- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 26444 | 1582.66- | 1582.66- | | | | | | |
| CALUMET CARTON CO | | | | | | | | |
| 26519 | 20.00- | 20.00- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 26588 | 1625.73- | 1625.73- | | | | | | |
| PHOENIX PRODUCTS | | | | | | | | |
| 26606 | 76.50- | 76.50- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  27
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| TRANSLOGISTICS INC | | | | | | | | |
| 26609 | 162.26- | 162.26- | | | | | | |
| CASCADE SCHOOL SUPPLIES | | | | | | | | |
| 26624 | 426.28- | 426.28- | | | | | | |
| BAYSTATE POOL SUPPLIES | | | | | | | | |
| 26713 | 15.00- | 15.00- | | | | | | |
| ALLIED INTL CORP | | | | | | | | |
| 26724 | 112.36- | 112.36- | | | | | | |
| KEY PARTS INC | | | | | | | | |
| 26772 | 3404.80- | 3404.80- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26788 | 921.72- | 921.72- | | | | | | |
| INNOVEL SOLUTIONS | | | | | | | | |
| 26789 | 1085.80- | 1085.80- | | | | | | |
| SHOP VAC CORP | | | | | | | | |
| 26873 | 118.57- | 118.57- | | | | | | |
| MANTH BROWNELL | | | | | | | | |
| 26903 | 115.43- | 115.43- | | | | | | |
| BERRY GLOBAL | | | | | | | | |
| 26950 | 4.14- | 4.14- | | | | | | |
| PLASTIFOAM ATLANTIC | | | | | | | | |
| 26957 | 313.96- | 313.96- | | | | | | |
| MOEN INC | | | | | | | | |
| 27023 | 2607.34- | 2607.34- | | | | | | |
| M C S INDUSTRIES | | | | | | | | |
| 27039 | 194.15- | 194.15- | | | | | | |
| MEDLINE INDUSTRIES | | | | | | | | |
| 27045 | 92.80- | 92.80- | | | | | | |
| B A S CROP PROTECTION | | | | | | | | |
| 27082 | 828.30- | 828.30- | | | | | | |
| SIEMENS INDUSTRIAL | | | | | | | | |
| 27179 | 358.32- | 358.32- | | | | | | |
| DREAM WORLD | | | | | | | | |
| 27181 | 217.98- | 217.98- | | | | | | |
| SELECT NUTRITION | | | | | | | | |
| 27222 | 54.92- | 54.92- | | | | | | |
| EXPRESSIVE DESIGN | | | | | | | | |
| 27328 | 2960.50- | 2960.50- | | | | | | |
| ELITE SPICE | | | | | | | | |
| 27385 | 443.95- | 443.95- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 27406 | 963.88- | 963.88- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 6748.04- | 6748.04- | | | | | | |
| ROMAR TEXTILE | | | | | | | | |
| 27483 | 100.00- | 100.00- | | | | | | |
| TEA GUYS | | | | | | | | |
| 27509 | 9.10- | 9.10- | | | | | | |
| SUPERIOR MANUFACTURING | | | | | | | | |
| 27623 | 38.60- | 38.60- | | | | | | |
| TECHNICAL TRAFFIC | | | | | | | | |
| 27691 | 1332.27- | 1332.27- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19          23.36.09 11/09/2019  PAGE  28
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| I T W FLUIDS NORTH | | | | | | | | |
| 27745 | 1171.68- | 1171.68- | | | | | | |
| LIFE FITNESS | | | | | | | | |
| 27911 | 20.03- | 20.03- | | | | | | |
| G M Z | | | | | | | | |
| 28017 | 1130.44- | 1130.44- | | | | | | |
| CHANNELLOCK | | | | | | | | |
| 28092 | 97.57- | 97.57- | | | | | | |
| STANLEY TOOLS | | | | | | | | |
| 28100 | 10.40- | 10.40- | | | | | | |
| STANLEY-VIDMAR INC | | | | | | | | |
| 28103 | 189.47- | 189.47- | | | | | | |
| BURPEE GARDEN PRODS | | | | | | | | |
| 28133 | 33.85- | 33.85- | | | | | | |
| VOESTALPINE NORTRAK | | | | | | | | |
| 28142 | 65.00- | 65.00- | | | | | | |
| ISLAND NATURAL INC | | | | | | | | |
| 28174 | 541.46- | 541.46- | | | | | | |
| IMPACT FIRE SERVICES | | | | | | | | |
| 28345 | 292.05- | 292.05- | | | | | | |
| INTERSTATE COFFEE | | | | | | | | |
| 28371 | 55.74- | 55.74- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28374 | 627.19- | 627.19- | | | | | | |
| J TECH SALES | | | | | | | | |
| 28402 | 333.78- | 333.78- | | | | | | |
| WAYFAIR | | | | | | | | |
| 28410 | 122.85- | 122.85- | | | | | | |
| MAROON GROUP | | | | | | | | |
| 28415 | 36.49- | 36.49- | | | | | | |
| WAYFAIR SUPPLY | | | | | | | | |
| 28445 | 144.20- | 144.20- | | | | | | |
| GRABBER NEW ENGLAND | | | | | | | | |
| 28449 | 82.80- | 82.80- | | | | | | |
| LINCOLN FINE | | | | | | | | |
| 28490 | 137.13- | 137.13- | | | | | | |
| NATL BUSINESS FURNITURE | | | | | | | | |
| 28504 | 592.68- | 592.68- | | | | | | |
| VERTIV | | | | | | | | |
| 28505 | 611.34- | 611.34- | | | | | | |
| AUXIM | | | | | | | | |
| 28523 | 503.99- | 503.99- | | | | | | |
| ACUITY BRANDS | | | | | | | | |
| 28594 | 296.89- | 296.89- | | | | | | |
| BEACON ROOFING SUPPLY INC. | | | | | | | | |
| 28596 | 480.73- | 480.73- | | | | | | |
| JOHNSON CONTROLS | | | | | | | | |
| 28629 | 125.05- | 125.05- | | | | | | |
| IGUS INC | | | | | | | | |
| 28632 | 145.98- | 145.98- | | | | | | |
| K B LOGISTICS MGMT INC | | | | | | | | |
| 28653 | 240.87- | 240.87- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  29
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NU PRODUCTS SEASONING | | | | | | | | |
| 28656 | 504.16- | 504.16- | | | | | | |
| ACME SUPPLY | | | | | | | | |
| 28665 | 153.28- | 153.28- | | | | | | |
| JOY GLOBAL | | | | | | | | |
| 28677 | 173.39- | 173.39- | | | | | | |
| J & K CORPORATION | | | | | | | | |
| 28695 | 63.00- | 63.00- | | | | | | |
| GRANITE INDUSTRIES | | | | | | | | |
| 28747 | 259.38- | 259.38- | | | | | | |
| J B HUNT | | | | | | | | |
| 28763 | 1233.26- | 1233.26- | | | | | | |
| R P M FREIGHT SYSTEMS | | | | | | | | |
| 28788 | 895.00- | 895.00- | | | | | | |
| NIPPON EXPRESS USA | | | | | | | | |
| 28797 | 83.08- | 83.08- | | | | | | |
| BAYCLIFF CO INC | | | | | | | | |
| 28807 | 20.20- | 20.20- | | | | | | |
| KIDDE FENWAL INC | | | | | | | | |
| 28829 | 265.12- | 265.12- | | | | | | |
| STAPLES 0682 | | | | | | | | |
| 28853 | 209.04- | 209.04- | | | | | | |
| ARNOLD PRINTED COMMUNICATIONS | | | | | | | | |
| 28880 | 130.01- | 130.01- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 28925 | 327.96- | 327.96- | | | | | | |
| POLAR SERVICE CENTER | | | | | | | | |
| 28939 | 217.42- | 217.42- | | | | | | |
| FIBER MATERIALS INC | | | | | | | | |
| 28947 | 380.83- | 380.83- | | | | | | |
| VISUAL PAK | | | | | | | | |
| 28963 | 1887.90- | 1887.90- | | | | | | |
| NICHE CHEM INC | | | | | | | | |
| 28967 | 250.00- | 250.00- | | | | | | |
| REJUVENOL LABS | | | | | | | | |
| 29023 | 699.50- | 699.50- | | | | | | |
| INTEGRATED TEXTILE | | | | | | | | |
| 29032 | 167.84- | 167.84- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29040 | 442.07- | 442.07- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29042 | 15466.39- | 15466.39- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 29066 | 45.00- | 45.00- | | | | | | |
| HIGH DEFINITION LOG | | | | | | | | |
| 29196 | 1341.80- | 1341.80- | | | | | | |
| SWIMLINE | | | | | | | | |
| 29200 | 232.80- | 232.80- | | | | | | |
| MEIJER INC | | | | | | | | |
| 29211 | .17- | .17- | | | | | | |
| COYNE CHEMICAL CO | | | | | | | | |
| 29250 | 110.81- | 110.81- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  30
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LUDLOW COMPOSITES | | | | | | | | |
| 29261 | 438.65- | 438.65- | | | | | | |
| MOUNTAIN GROVE COFFEE | | | | | | | | |
| 29274 | 11.11- | 11.11- | | | | | | |
| HAAS GROUP INTL | | | | | | | | |
| 29292 | 190.94- | 190.94- | | | | | | |
| FINE ORGANICS CORP | | | | | | | | |
| 29330 | 7.15- | 7.15- | | | | | | |
| I S P FREETOWN | | | | | | | | |
| 29378 | 95.76- | 95.76- | | | | | | |
| S T S LOGISTICS | | | | | | | | |
| 29492 | 20.32- | 20.32- | | | | | | |
| DO IT BEST CORP | | | | | | | | |
| 29531 | 120.21- | 120.21- | | | | | | |
| EMSER TILE LLC | | | | | | | | |
| 29541 | 210.00- | 210.00- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 29581 | 274.65- | 274.65- | | | | | | |
| FLAVOR & FRAGRANCE SPECIALTIES | | | | | | | | |
| 29600 | 454.74- | 454.74- | | | | | | |
| CHECK-MATE IND INC | | | | | | | | |
| 29602 | 106.24- | 106.24- | | | | | | |
| MERCURY BUSINESS MGMT | | | | | | | | |
| 29679 | 328.56- | 328.56- | | | | | | |
| CUSTOM DOOR & MIRROR | | | | | | | | |
| 29683 | 7.65- | 7.65- | | | | | | |
| BEAM DISTRIBUTING | | | | | | | | |
| 29695 | 91.39- | 91.39- | | | | | | |
| POLY SCIENTIFIC R & | | | | | | | | |
| 29778 | 10.00- | 10.00- | | | | | | |
| EXXON MOBIL LUBRICANT | | | | | | | | |
| 29838 | 391.73- | 391.73- | | | | | | |
| MARIOFF USA | | | | | | | | |
| 29860 | 491.39- | 491.39- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 29917 | 272.76- | 272.76- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 29975 | 142.50- | 142.50- | | | | | | |
| U S A TRUCK | | | | | | | | |
| 30054 | 1195.00- | 1195.00- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 30058 | 92.31- | 92.31- | | | | | | |
| HIPPEAS | | | | | | | | |
| 30065 | 13.13- | 13.13- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 30101 | 10.96- | 10.96- | | | | | | |
| DICKINSON BRANDS INC | | | | | | | | |
| 30129 | 458.74- | 458.74- | | | | | | |
| A S P AUTOMOTIVE SER | | | | | | | | |
| 30168 | 204.15- | 204.15- | | | | | | |
| OIL CREEK PLASTICS | | | | | | | | |
| 30185 | 237.58- | 237.58- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  31
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| R E I | | | | | | | | |
| 30217 | 485.04- | 485.04- | | | | | | |
| ROHM & HAAS | | | | | | | | |
| 30281 | 489.31- | 489.31- | | | | | | |
| FOREMOST INTL | | | | | | | | |
| 30308 | 78.60- | 78.60- | | | | | | |
| SODASTREAM | | | | | | | | |
| 30326 | 389.00- | 389.00- | | | | | | |
| LONZA | | | | | | | | |
| 30348 | 66.42- | 66.42- | | | | | | |
| FOUR PAWS PROD INC | | | | | | | | |
| 30365 | 1656.88- | 1656.88- | | | | | | |
| 45EMIER PAINT ROLLER | | | | | | | | |
| 30414 | 1067.26- | 1067.26- | | | | | | |
| INFACT CORPORATION | | | | | | | | |
| 30430 | 333.55- | 333.55- | | | | | | |
| AIRPRO TRANSPORT | | | | | | | | |
| 30435 | 24.28- | 24.28- | | | | | | |
| PARISER INDUSTRIES | | | | | | | | |
| 30475 | 42.85- | 42.85- | | | | | | |
| AMER POWER PULL CORP | | | | | | | | |
| 30529 | 57.61- | 57.61- | | | | | | |
| ALUF PLASTICS INC | | | | | | | | |
| 30544 | 1085.02- | 1085.02- | | | | | | |
| DANBY PRODUCTS | | | | | | | | |
| 30558 | 91.52- | 91.52- | | | | | | |
| CRYSTAL DEODORANT | | | | | | | | |
| 30573 | 346.56- | 346.56- | | | | | | |
| FREIGHT SYSTEMS INC | | | | | | | | |
| 30609 | 250.58- | 250.58- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 30628 | 279.10- | 279.10- | | | | | | |
| GOOD NATURED BRAND | | | | | | | | |
| 30638 | 35.00- | 35.00- | | | | | | |
| TYCO ELECTRONICS CORP | | | | | | | | |
| 30648 | 99.68- | 99.68- | | | | | | |
| T E CONNECTIVITY | | | | | | | | |
| 30650 | 731.05- | 731.05- | | | | | | |
| ROYAL PAPER PROD INC | | | | | | | | |
| 30663 | 12488.10- | 12488.10- | | | | | | |
| BRECCO EAST | | | | | | | | |
| 30860 | 66.08- | 66.08- | | | | | | |
| CARBON ENTERPRISES INC | | | | | | | | |
| 30941 | 160.80- | 160.80- | | | | | | |
| STOREYOURBOARD | | | | | | | | |
| 30959 | 8.86- | 8.86- | | | | | | |
| OFFICE DEPOT | | | | | | | | |
| 30969 | 30.00- | 30.00- | | | | | | |
| WHIRLPOOL | | | | | | | | |
| 31005 | 66.12- | 66.12- | | | | | | |
| VICTOR STANLEY INC | | | | | | | | |
| 31029 | 22.54- | 22.54- | | | | | | |

ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  32
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CUSTOM COMPANIES | | | | | | | | |
| 31044 | 298.39- | 298.39- | | | | | | |
| CARCLO TECHNICAL PLASTICS | | | | | | | | |
| 31086 | 1226.49- | 1226.49- | | | | | | |
| COOPER POWER SYSTEMS | | | | | | | | |
| 31100 | 193.93- | 193.93- | | | | | | |
| AMERI-CONNECT | | | | | | | | |
| 31119 | 101.31- | 101.31- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 31229 | 12.42- | 12.42- | | | | | | |
| EAGLEWINGS FREIGHT SVCS | | | | | | | | |
| 31252 | 12.14- | 12.14- | | | | | | |
| FREEMAN MFG & SUPPLY | | | | | | | | |
| 31314 | 446.19- | 446.19- | | | | | | |
| TOYOTA MOTOR SALES | | | | | | | | |
| 31321 | 960.11- | 960.11- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 31370 | 82.76- | 82.76- | | | | | | |
| WADDINGTON GROUP | | | | | | | | |
| 31398 | 471.13- | 471.13- | | | | | | |
| VITAMIN SHOPPE | | | | | | | | |
| 31439 | 10.97- | 10.97- | | | | | | |
| FENICHEY LLC | | | | | | | | |
| 31456 | 122.67- | 122.67- | | | | | | |
| NEXEO SOLUTIONS | | | | | | | | |
| 31457 | 369.52- | 369.52- | | | | | | |
| LIGNUM-VITAE | | | | | | | | |
| 31507 | 5.26- | 5.26- | | | | | | |
| CARLISLE FOOD SVC | | | | | | | | |
| 31551 | 81.00- | 81.00- | | | | | | |
| PIPING ROCK | | | | | | | | |
| 31558 | 369.93- | 369.93- | | | | | | |
| CASESTACK INC | | | | | | | | |
| 31605 | 365.20- | 365.20- | | | | | | |
| PROCTER & GAMBLE %FLEXPAQ CORP | | | | | | | | |
| 31616 | 71.04- | 71.04- | | | | | | |
| RED BULL NORTH AMER | | | | | | | | |
| 31626 | 120.42- | 120.42- | | | | | | |
| PACOTHANE | | | | | | | | |
| 31634 | 949.33- | 949.33- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 15.00- | 15.00- | | | | | | |
| A A F FLANDERS | | | | | | | | |
| 31652 | 196.12- | 196.12- | | | | | | |
| WORTHINGTON INDUSTRIES | | | | | | | | |
| 31706 | 24.95- | 24.95- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31732 | 73.65- | 73.65- | | | | | | |
| HILL'S PET NUTRITION | | | | | | | | |
| 31733 | 50.00- | 50.00- | | | | | | |
| SUPERFRIDGE | | | | | | | | |
| 31744 | 60.00- | 60.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  33
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RESOURCE CENTER | | | | | | | | |
| 31752 | 4282.00- | 4282.00- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 31754 | 1440.70- | 1440.70- | | | | | | |
| GOODYEAR TIRE & RBR | | | | | | | | |
| 31850 | 97.68- | 97.68- | | | | | | |
| LIGHTING SERVICES | | | | | | | | |
| 31853 | 174.28- | 174.28- | | | | | | |
| A H HARRIS | | | | | | | | |
| 31859 | 44.29- | 44.29- | | | | | | |
| KENSEAL | | | | | | | | |
| 31862 | 342.23- | 342.23- | | | | | | |
| EXPRESS AIR FREIGHT | | | | | | | | |
| 31942 | 154.73- | 154.73- | | | | | | |
| KLEER LUMBER | | | | | | | | |
| 32034 | 99.85- | 99.85- | | | | | | |
| N B F MILWAUKEE | | | | | | | | |
| 32042 | 228.80- | 228.80- | | | | | | |
| N B F ATLANTA'S YOU | | | | | | | | |
| 32051 | 34.13- | 34.13- | | | | | | |
| CAPITAL CONTRACTING AND DESIGN | | | | | | | | |
| 32087 | 227.82- | 227.82- | | | | | | |
| RECOGNITION SYSTEMS INC | | | | | | | | |
| 32142 | 73.00- | 73.00- | | | | | | |
| THREE HEADS BREWING | | | | | | | | |
| 32185 | 1153.05- | 1153.05- | | | | | | |
| LAIRD PLASTICS | | | | | | | | |
| 32196 | 164.62- | 164.62- | | | | | | |
| TOAD-ALLEY SNAX | | | | | | | | |
| 32268 | 827.76- | 827.76- | | | | | | |
| VELUX | | | | | | | | |
| 32269 | 150.47- | 150.47- | | | | | | |
| MARIN TRUCKING | | | | | | | | |
| 32359 | 14.64- | 14.64- | | | | | | |
| RETR-LTL | | | | | | | | |
| 32392 | 1958.30- | 1958.30- | | | | | | |
| SHISEIDO AMERICA | | | | | | | | |
| 32434 | 85.77- | 85.77- | | | | | | |
| BARILLA AMERICA | | | | | | | | |
| 32475 | 7555.93- | 7555.93- | | | | | | |
| S C JOHNSON | | | | | | | | |
| 32495 | 100.00- | 100.00- | | | | | | |
| DELUXE DELIVERY SYS | | | | | | | | |
| 32510 | 50.00- | 50.00- | | | | | | |
| SUSQUEHANNA VALLEY | | | | | | | | |
| 32542 | 181.05- | 181.05- | | | | | | |
| SALEM STONES | | | | | | | | |
| 32638 | 73.00- | 73.00- | | | | | | |
| CUMBERLAND PACKING | | | | | | | | |
| 32652 | 436.43- | 436.43- | | | | | | |
| WIFFLE BALL | | | | | | | | |
| 32660 | 100.59- | 100.59- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  34
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| JACOBS VEHICLE %US BANK | | | | | | | | |
| 32664 | 448.99- | 448.99- | | | | | | |
| UNITED PERFORMANCE METALS | | | | | | | | |
| 32704 | 189.93- | 189.93- | | | | | | |
| NEWMAN & COMPANY | | | | | | | | |
| 32751 | 334.75- | 334.75- | | | | | | |
| CHAMPION GLOBAL | | | | | | | | |
| 32841 | 403.41- | 403.41- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 32873 | 315.08- | 315.08- | | | | | | |
| INTER PARFUMS USA LLC | | | | | | | | |
| 32881 | 882.07- | 882.07- | | | | | | |
| A T S TRANSPORT SVC | | | | | | | | |
| 32942 | 86.26- | 86.26- | | | | | | |
| NAILOR IND INC | | | | | | | | |
| 32944 | 1692.19- | 1692.19- | | | | | | |
| GLOBAL INGREDIENTS | | | | | | | | |
| 32969 | 876.00- | 876.00- | | | | | | |
| A T S LOGISTICS SVCS | | | | | | | | |
| 33072 | 278.07- | 278.07- | | | | | | |
| WESCO DISTRIBUTION INC | | | | | | | | |
| 33151 | 232.05- | 232.05- | | | | | | |
| WILLIAM SYSTEMS | | | | | | | | |
| 33158 | 100.17- | 100.17- | | | | | | |
| WHITE CAP CONSTRUCTION SUPPLY | | | | | | | | |
| 33185 | 1233.60- | 1233.60- | | | | | | |
| GREAT LAKES ORTHODON | | | | | | | | |
| 33262 | 258.56- | 258.56- | | | | | | |
| KARL STORZ ENDOSCOPY | | | | | | | | |
| 33273 | 143.58- | 143.58- | | | | | | |
| NAPAC INC | | | | | | | | |
| 33286 | 93.38- | 93.38- | | | | | | |
| RYDER % CTX LANGHORNE | | | | | | | | |
| 33294 | 333.26- | 333.26- | | | | | | |
| TARGET STORES | | | | | | | | |
| 33305 | 262.20- | 262.20- | | | | | | |
| D & W DIESEL & ELECT | | | | | | | | |
| 33355 | 119.23- | 119.23- | | | | | | |
| HARRIS TEA | | | | | | | | |
| 33381 | 38.19- | 38.19- | | | | | | |
| VENTANA USA | | | | | | | | |
| 33414 | 1511.71- | 1511.71- | | | | | | |
| NATL BOOK NETWORK | | | | | | | | |
| 33417 | 147.09- | 147.09- | | | | | | |
| TRIOSE %P L S LOGISTICS | | | | | | | | |
| 33443 | 403.85- | 403.85- | | | | | | |
| PROMAX AUTO PARTS USA | | | | | | | | |
| 33454 | 358.56- | 358.56- | | | | | | |
| NATIVE AMER LOGISTICS | | | | | | | | |
| 33456 | 27.00- | 27.00- | | | | | | |
| PACON CORP | | | | | | | | |
| 33467 | 142.92- | 142.92- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  35
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ERNST CONSERVATION | | | | | | | | |
| 33499 | 441.68- | 441.68- | | | | | | |
| WEILER CORP | | | | | | | | |
| 33565 | 94.25- | 94.25- | | | | | | |
| HAYWARD BAKER | | | | | | | | |
| 33669 | 146.63- | 146.63- | | | | | | |
| GEHRING TRICOT INC | | | | | | | | |
| 33703 | 497.40- | 497.40- | | | | | | |
| AMCOR RIGID PLASTICS | | | | | | | | |
| 33735 | 281.85- | 281.85- | | | | | | |
| G A F MATERIALS CORP | | | | | | | | |
| 33775 | 3.59- | 3.59- | | | | | | |
| HON FURNITURE | | | | | | | | |
| 33972 | 346.15- | 346.15- | | | | | | |
| NEWELL RUBBERMAID | | | | | | | | |
| 33985 | 952.89- | 952.89- | | | | | | |
| GENERAL WIRE SPRING | | | | | | | | |
| 34044 | 8.44- | 8.44- | | | | | | |
| DUNN & CO | | | | | | | | |
| 34056 | 670.43- | 670.43- | | | | | | |
| A P SERVICES | | | | | | | | |
| 34057 | 51.07- | 51.07- | | | | | | |
| INDEPENDENT CHEMICAL | | | | | | | | |
| 34068 | 113.68- | 113.68- | | | | | | |
| A G MILLER CO | | | | | | | | |
| 34076 | 774.38- | 774.38- | | | | | | |
| GERBER SCIENTIFIC | | | | | | | | |
| 34115 | 29.75- | 29.75- | | | | | | |
| SAKAR INTERNATIONAL | | | | | | | | |
| 34263 | 272.14- | 272.14- | | | | | | |
| PARTERSHIP FREIGHT | | | | | | | | |
| 34372 | 81.60- | 81.60- | | | | | | |
| BUFFALO TURBINE | | | | | | | | |
| 34421 | 52.00- | 52.00- | | | | | | |
| ARCHWAY SALES | | | | | | | | |
| 34431 | 192.08- | 192.08- | | | | | | |
| XODUS MEDICAL | | | | | | | | |
| 34441 | 9.00- | 9.00- | | | | | | |
| CHOICE ADHESIVES | | | | | | | | |
| 34447 | 136.26- | 136.26- | | | | | | |
| ROHLIG USA LLC | | | | | | | | |
| 34454 | 178.00- | 178.00- | | | | | | |
| DECORATIVE FILMS LLC | | | | | | | | |
| 34468 | 239.85- | 239.85- | | | | | | |
| DIAL | | | | | | | | |
| 34511 | 227899.00- | 227899.00- | | | | | | |
| LOGISTICS FREIGHT | | | | | | | | |
| 34540 | 201.82- | 201.82- | | | | | | |
| OX PAPER TUBE & CORE | | | | | | | | |
| 34602 | 134.46- | 134.46- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 34605 | 381.67- | 381.67- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  36
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| RICOH AMERICAS CORP | | | | | | | | |
| 34655 | 196.73- | 196.73- | | | | | | |
| RICOH AMERICAS CORP | | | | | | | | |
| 34662 | 448.48- | 448.48- | | | | | | |
| DARLINGTON FABRICS | | | | | | | | |
| 34743 | 602.63- | 602.63- | | | | | | |
| FEDEX TRADE NETWORK | | | | | | | | |
| 34847 | 100.00- | 100.00- | | | | | | |
| BABAC | | | | | | | | |
| 34867 | 101.70- | 101.70- | | | | | | |
| FRESH PRODUCTS | | | | | | | | |
| 34892 | 193.14- | 193.14- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 34898 | 853.30- | 853.30- | | | | | | |
| AUSTRADE INC | | | | | | | | |
| 34899 | 3.92- | 3.92- | | | | | | |
| A W INTL | | | | | | | | |
| 34991 | 35.00- | 35.00- | | | | | | |
| B Y K USA | | | | | | | | |
| 35034 | 76.05- | 76.05- | | | | | | |
| RECREATIONAL EQUIP INC | | | | | | | | |
| 35091 | 28.59- | 28.59- | | | | | | |
| R E I | | | | | | | | |
| 35104 | 2901.16- | 2901.16- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 35111 | 358.00- | 358.00- | | | | | | |
| GAP INC | | | | | | | | |
| 35113 | 1951.52- | 1951.52- | | | | | | |
| UNISOURCE SHIPPING | | | | | | | | |
| 35174 | 172.05- | 172.05- | | | | | | |
| TAYLOR WAREHOUSE | | | | | | | | |
| 35196 | 13.75- | 13.75- | | | | | | |
| STRONG INDUSTRIES | | | | | | | | |
| 35205 | 1271.61- | 1271.61- | | | | | | |
| BED BATH & BEYOND POOLS | | | | | | | | |
| 35263 | 1586.95- | 1586.95- | | | | | | |
| LASSONDE PAPPAS | | | | | | | | |
| 35319 | 30.26- | 30.26- | | | | | | |
| PACKAGING WHOLESALERS | | | | | | | | |
| 35332 | 1407.03- | 1407.03- | | | | | | |
| WINDMILL HEALTH PROD | | | | | | | | |
| 35378 | 116.55- | 116.55- | | | | | | |
| HIGHLAND SUGARWORKS | | | | | | | | |
| 35501 | 291.45- | 291.45- | | | | | | |
| GARNIER THIEBAUT | | | | | | | | |
| 35509 | 563.83- | 563.83- | | | | | | |
| TRIUMPH PLASTICS LLC | | | | | | | | |
| 35644 | 4140.98- | 4140.98- | | | | | | |
| RECON LOGISTICS LLC | | | | | | | | |
| 35663 | 484.80- | 484.80- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 35666 | 554.80- | 554.80- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19            23.36.09 11/09/2019  PAGE  37
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HUDSON RIVER FOODS | | | | | | | | |
| 35681 | 4.00- | 4.00- | | | | | | |
| JESCO INC | | | | | | | | |
| 35682 | 81.56- | 81.56- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 35742 | 131.41- | 131.41- | | | | | | |
| STAPLES PROMO PRODS | | | | | | | | |
| 35769 | 313.16- | 313.16- | | | | | | |
| GLOBAL EQUIP CO | | | | | | | | |
| 35800 | 80.24- | 80.24- | | | | | | |
| SUNTEK TRANSPORT | | | | | | | | |
| 35883 | 815.22- | 815.22- | | | | | | |
| KENNEY MFG CO/ KNMF01 | | | | | | | | |
| 35907 | 348.57- | 348.57- | | | | | | |
| ACE HARDWARE RETAIL | | | | | | | | |
| 35920 | 13.89- | 13.89- | | | | | | |
| P P G INDUSTRIES | | | | | | | | |
| 36161 | 371.61- | 371.61- | | | | | | |
| G L T | | | | | | | | |
| 36165 | 31.97- | 31.97- | | | | | | |
| TERRACON CORPORATION | | | | | | | | |
| 36245 | 234.83- | 234.83- | | | | | | |
| SINGLECUT BEERSMITH | | | | | | | | |
| 36275 | 298.00- | 298.00- | | | | | | |
| SEALTITE | | | | | | | | |
| 36353 | 1191.56- | 1191.56- | | | | | | |
| PHILIPS MOUNTAINTOP- | | | | | | | | |
| 36522 | 1414.86- | 1414.86- | | | | | | |
| PRESTONE PRODUCTS | | | | | | | | |
| 36585 | 50.00- | 50.00- | | | | | | |
| LAGASSE BROS (LAG001) | | | | | | | | |
| 36637 | 50.00- | 50.00- | | | | | | |
| PECORA CORP | | | | | | | | |
| 36652 | 56.21- | 56.21- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36658 | 475.35- | 475.35- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 36659 | 654.93- | 654.93- | | | | | | |
| MAGGIO DATA FORMS | | | | | | | | |
| 36664 | 8.19- | 8.19- | | | | | | |
| JETRO CASH & CARRY | | | | | | | | |
| 36670 | 50.32- | 50.32- | | | | | | |
| D S W | | | | | | | | |
| 36693 | 2310.32- | 2310.32- | | | | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36734 | 176.94- | 176.94- | | | | | | |
| UNITED STATIONERS (USS001) | | | | | | | | |
| 36793 | 90.00- | 90.00- | | | | | | |
| AMER CLEANING | | | | | | | | |
| 36832 | 107.45- | 107.45- | | | | | | |
| VERTIV | | | | | | | | |
| 36981 | 65.00- | 65.00- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERTIV | | | | | | | | |
| 36986 | 92.65- | 92.65- | | | | | | |
| SAMSUNG ELECTRONICS | | | | | | | | |
| 37005 | 5165.51- | 5165.51- | | | | | | |
| N A C A | | | | | | | | |
| 37006 | 128.22- | 128.22- | | | | | | |
| FREIGHTQUOTE.COM | | | | | | | | |
| 37023 | 2097.47- | 2097.47- | | | | | | |
| RITE AID 00055 | | | | | | | | |
| 37094 | 206.04- | 206.04- | | | | | | |
| RITE AID 00023 | | | | | | | | |
| 37097 | 7.17- | 7.17- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37151 | 198.12- | 198.12- | | | | | | |
| CAPP'S SHOE COMPANY | | | | | | | | |
| 37152 | 386.15- | 386.15- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 37366 | 68.93- | 68.93- | | | | | | |
| CASTELLA IMPORTS | | | | | | | | |
| 37386 | 885.64- | 885.64- | | | | | | |
| DAIKIN | | | | | | | | |
| 37412 | 971.14- | 971.14- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 37438 | 155.69- | 155.69- | | | | | | |
| LOGISTICS PLUS | | | | | | | | |
| 37586 | 130.64- | 130.64- | | | | | | |
| SAINT GOBAIN CERAMIC | | | | | | | | |
| 37606 | 94.88- | 94.88- | | | | | | |
| DEERE & CO | | | | | | | | |
| 37626 | 78.58- | 78.58- | | | | | | |
| BLACKMAN PLUMBING SUPPLY CO | | | | | | | | |
| 37822 | 1120.12- | 1120.12- | | | | | | |
| SCHICK / EVEREADY | | | | | | | | |
| 37911 | 188.15- | 188.15- | | | | | | |
| P L C.ADVANCED TRANS | | | | | | | | |
| 38058 | 199.54- | 199.54- | | | | | | |
| PHILIPS | | | | | | | | |
| 38072 | 302.11- | 302.11- | | | | | | |
| RADIO FREQUENCY SYST | | | | | | | | |
| 38140 | 34.80- | 34.80- | | | | | | |
| LIGHTOLIER/A GENLYTE | | | | | | | | |
| 38144 | 167.53- | 167.53- | | | | | | |
| DOMTAR | | | | | | | | |
| 38150 | 1248.29- | 1248.29- | | | | | | |
| LIGHTOLIER | | | | | | | | |
| 38156 | 37.52- | 37.52- | | | | | | |
| J & J INTERNATIONAL | | | | | | | | |
| 38263 | 52.14- | 52.14- | | | | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 38424 | 25.00- | 25.00- | | | | | | |
| STARBUCKS COFFEE | | | | | | | | |
| 38467 | 3187.41- | 3187.41- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  39
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STARBUCKS COFFEE | | | | | | | | |
| 38468 | 378.34- | 378.34- | | | | | | |
| C & J CLARK RETAIL | | | | | | | | |
| 38574 | 127.34- | 127.34- | | | | | | |
| PATTERSON DENTAL SUPPLY | | | | | | | | |
| 38575 | 18.04- | 18.04- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 38590 | 315.57- | 315.57- | | | | | | |
| LUCKY'S TRAILER SALE | | | | | | | | |
| 38622 | 110.97- | 110.97- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 38642 | 93.72- | 93.72- | | | | | | |
| AVEDA CORP | | | | | | | | |
| 38811 | 134.56- | 134.56- | | | | | | |
| HI-DE LINERS INC | | | | | | | | |
| 38824 | 997.69- | 997.69- | | | | | | |
| PUREWOOD FLOORING | | | | | | | | |
| 38876 | 94.76- | 94.76- | | | | | | |
| ROBERT BOSCH LLC | | | | | | | | |
| 38924 | 1904.44- | 1904.44- | | | | | | |
| WESCO AIRCRAFT | | | | | | | | |
| 38950 | 56.94- | 56.94- | | | | | | |
| HAAS GROUP | | | | | | | | |
| 38968 | 408.89- | 408.89- | | | | | | |
| FUJI GRAPHICS | | | | | | | | |
| 39045 | 29.33- | 29.33- | | | | | | |
| DURA PLASTIC PRODUCTS | | | | | | | | |
| 39090 | 441.29- | 441.29- | | | | | | |
| POLYAIR CORP | | | | | | | | |
| 39111 | 87.50- | 87.50- | | | | | | |
| REDHAWK GLOBAL | | | | | | | | |
| 39251 | 1175.08- | 1175.08- | | | | | | |
| MOEN INC | | | | | | | | |
| 39376 | 37.88- | 37.88- | | | | | | |
| PRECISION AIRCONVEY | | | | | | | | |
| 39382 | 161.28- | 161.28- | | | | | | |
| U T S | | | | | | | | |
| 39493 | 438.11- | 438.11- | | | | | | |
| PARFUMERIE LLC | | | | | | | | |
| 39675 | 325.33- | 325.33- | | | | | | |
| HONEYWELL | | | | | | | | |
| 39753 | 884.83- | 884.83- | | | | | | |
| PHOENIX CONTROLS | | | | | | | | |
| 39781 | 1108.79- | 1108.79- | | | | | | |
| F & M TOOL & PLASTIC | | | | | | | | |
| 39791 | 378.88- | 378.88- | | | | | | |
| MOORE TOOL COMPANY | | | | | | | | |
| 39892 | 146.04- | 146.04- | | | | | | |
| H M SPENCER WIRE | | | | | | | | |
| 39960 | 148.29- | 148.29- | | | | | | |
| ALADDIN BAKERS INC | | | | | | | | |
| 39993 | 29.73- | 29.73- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  40
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FUTURE TIRE | | | | | | | | |
| 40055 | 458.46- | 458.46- | | | | | | |
| H P CONSUMER COMPUTING | | | | | | | | |
| 40073 | 175.64- | 175.64- | | | | | | |
| SPECTRA PREMIUM IND | | | | | | | | |
| 40140 | 101.90- | 101.90- | | | | | | |
| SIEMON | | | | | | | | |
| 40172 | 640.40- | 640.40- | | | | | | |
| SEKO LOGISTICS | | | | | | | | |
| 40178 | 214.43- | 214.43- | | | | | | |
| PLAYFUL PETS | | | | | | | | |
| 40428 | 71.31- | 71.31- | | | | | | |
| LEONI WIRE INC | | | | | | | | |
| 40471 | 93.90- | 93.90- | | | | | | |
| L3 COMMUNICATIONS | | | | | | | | |
| 40515 | 1779.54- | 1779.54- | | | | | | |
| HANOVER WHSE | | | | | | | | |
| 40594 | 200.00- | 200.00- | | | | | | |
| PELICAN PRODUCTS | | | | | | | | |
| 40638 | 891.80- | 891.80- | | | | | | |
| PREMIUM HEALTH LABS | | | | | | | | |
| 40650 | 11.74- | 11.74- | | | | | | |
| HARTZ MOUNTAIN CO | | | | | | | | |
| 40702 | .03- | .03- | | | | | | |
| CAPITAL TRISTATE | | | | | | | | |
| 40733 | 197.10- | 197.10- | | | | | | |
| COOPER ELECTRIC | | | | | | | | |
| 40745 | 109.50- | 109.50- | | | | | | |
| IRBY COMPANY | | | | | | | | |
| 40750 | 7.52- | 7.52- | | | | | | |
| NEVULIS BEVERGES | | | | | | | | |
| 40904 | 481.60- | 481.60- | | | | | | |
| ECONOMY FREIGHT INC | | | | | | | | |
| 40921 | 27.00- | 27.00- | | | | | | |
| TOTAL DISTRIBUTION | | | | | | | | |
| 40941 | 51.00- | 51.00- | | | | | | |
| EDWARD DON | | | | | | | | |
| 40967 | 144.93- | 144.93- | | | | | | |
| RUHOF CORP | | | | | | | | |
| 41025 | 1124.14- | 1124.14- | | | | | | |
| C V S BUSINESS INTEGRATION | | | | | | | | |
| 41128 | 46.41- | 46.41- | | | | | | |
| QUAKER OATS | | | | | | | | |
| 41314 | 4292.97- | 4292.97- | | | | | | |
| JOHNSON OUTDOOR | | | | | | | | |
| 41365 | 106.87- | 106.87- | | | | | | |
| ESTEE LAUDER CO | | | | | | | | |
| 41498 | 726.02- | 726.02- | | | | | | |
| BRIDGESTONE AMERICAS | | | | | | | | |
| 41524 | 33.22- | 33.22- | | | | | | |
| B G L | | | | | | | | |
| 41564 | 131.88- | 131.88- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                  23.36.09 11/09/2019  PAGE  41
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TRANSAVER INC | | | | | | | | |
| 41593 | 239.50- | 239.50- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 41744 | 671.76- | 671.76- | | | | | | |
| HANES SUPPLY | | | | | | | | |
| 41783 | 130.00- | 130.00- | | | | | | |
| HUBBELL LIGHTING | | | | | | | | |
| 41784 | 227.03- | 227.03- | | | | | | |
| B N X SHIPPING INC | | | | | | | | |
| 41811 | 53.35- | 53.35- | | | | | | |
| CASESTACK | | | | | | | | |
| 41876 | 73.00- | 73.00- | | | | | | |
| C G & P / PENNINGTON SEED | | | | | | | | |
| 41917 | 58.86- | 58.86- | | | | | | |
| SECURITY LIGHTING | | | | | | | | |
| 42041 | 606.85- | 606.85- | | | | | | |
| HOBOKEN FLOORS | | | | | | | | |
| 42068 | 342.61- | 342.61- | | | | | | |
| L I FIREPROOF DOOR | | | | | | | | |
| 42179 | 411.72- | 411.72- | | | | | | |
| HOHMANN & BARNARD | | | | | | | | |
| 42238 | 64.68- | 64.68- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 42332 | 40231.48- | 40231.48- | | | | | | |
| PRINCESS AUTO | | | | | | | | |
| 42418 | 609.58- | 609.58- | | | | | | |
| S-ONE | | | | | | | | |
| 42449 | 5.03- | 5.03- | | | | | | |
| PIAD CORP | | | | | | | | |
| 42462 | 251.80- | 251.80- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 42528 | 14.81- | 14.81- | | | | | | |
| TIC GUMS | | | | | | | | |
| 42579 | 644.37- | 644.37- | | | | | | |
| PARTY CITY | | | | | | | | |
| 42582 | 147.55- | 147.55- | | | | | | |
| CONTINENTAL LOGISTIC | | | | | | | | |
| 42636 | 101.00- | 101.00- | | | | | | |
| GARDNER DENVER | | | | | | | | |
| 42700 | 60.75- | 60.75- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 42714 | 5.51- | 5.51- | | | | | | |
| HUDSON/HUPACO | | | | | | | | |
| 42739 | 375.00- | 375.00- | | | | | | |
| MOUNTAIN LAUREL SPIRITS | | | | | | | | |
| 42898 | 246.37- | 246.37- | | | | | | |
| ARCHGATE %EFREIGHT SOLUTIONS | | | | | | | | |
| 42935 | 15.00- | 15.00- | | | | | | |
| HAMMOND MFG CO INC | | | | | | | | |
| 43293 | 700.33- | 700.33- | | | | | | |
| AVEDA CORPORATION | | | | | | | | |
| 43316 | 754.73- | 754.73- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  42
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY PRESS OF | | | | | | | | |
| 43368 | 123.55- | 123.55- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 262.32- | 262.32- | | | | | | |
| S T G PERFORMANCE | | | | | | | | |
| 43427 | 7.13- | 7.13- | | | | | | |
| S T G ABRASIVES | | | | | | | | |
| 43436 | 148.06- | 148.06- | | | | | | |
| L S I INDUSTRIES | | | | | | | | |
| 43460 | 164.78- | 164.78- | | | | | | |
| FIRESTONE BLDG PRODS | | | | | | | | |
| 43465 | 46.06- | 46.06- | | | | | | |
| A F C CABLE | | | | | | | | |
| 43482 | 319.34- | 319.34- | | | | | | |
| HOME ESSENTIALS & BE | | | | | | | | |
| 43486 | 178.42- | 178.42- | | | | | | |
| SLOCUM ADHESIVES | | | | | | | | |
| 43556 | 198.46- | 198.46- | | | | | | |
| D S C LOGISTICS | | | | | | | | |
| 43561 | 431.90- | 431.90- | | | | | | |
| SPECTRUM INC | | | | | | | | |
| 43619 | 36.20- | 36.20- | | | | | | |
| CENTRAL DIGITAL SOLUTIONS | | | | | | | | |
| 43635 | 70.61- | 70.61- | | | | | | |
| KUBOTA | | | | | | | | |
| 43748 | 147.70- | 147.70- | | | | | | |
| HAMILTON SORTER | | | | | | | | |
| 43767 | 122.65- | 122.65- | | | | | | |
| I M S INC | | | | | | | | |
| 43814 | 358.17- | 358.17- | | | | | | |
| CERTAINTEED BUFFALO | | | | | | | | |
| 43844 | 1530.01- | 1530.01- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 43897 | 89.67- | 89.67- | | | | | | |
| HAJOCA CORPORATION | | | | | | | | |
| 43999 | 841.47- | 841.47- | | | | | | |
| C E D/USESI | | | | | | | | |
| 44154 | 88.74- | 88.74- | | | | | | |
| FISHER SCIENTIFIC | | | | | | | | |
| 44163 | 989.86- | 989.86- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 44243 | 308.12- | 308.12- | | | | | | |
| ORGANIC APPROACH LLC | | | | | | | | |
| 44291 | 372.06- | 372.06- | | | | | | |
| CURTISS WRIGHT | | | | | | | | |
| 44316 | 391.09- | 391.09- | | | | | | |
| RYDER | | | | | | | | |
| 44373 | 157.76- | 157.76- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44464 | 73.00- | 73.00- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 44465 | 217.11- | 217.11- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  43
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DAIKEN APPLIED | | | | | | | | |
| 44482 | 10.06- | 10.06- | | | | | | |
| L KNIFE & SON | | | | | | | | |
| 44511 | 35.34- | 35.34- | | | | | | |
| MIDWEST AIR TECHNOLOGIES INC | | | | | | | | |
| 44600 | 220.73- | 220.73- | | | | | | |
| LITECONTROL | | | | | | | | |
| 44674 | 85.00- | 85.00- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 44689 | 291.42- | 291.42- | | | | | | |
| PARTY CITY | | | | | | | | |
| 44724 | 30.00- | 30.00- | | | | | | |
| SUREWERX | | | | | | | | |
| 44753 | 249.21- | 249.21- | | | | | | |
| SAINT GOBAIN PERFORMANCE | | | | | | | | |
| 44766 | 705.79- | 705.79- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44779 | 171.65- | 171.65- | | | | | | |
| SAINT GOBAIN PPL | | | | | | | | |
| 44792 | 97.04- | 97.04- | | | | | | |
| PENN WOOD PRODUCTS | | | | | | | | |
| 44881 | 499.32- | 499.32- | | | | | | |
| AIR ENERGY | | | | | | | | |
| 44907 | 2073.56- | 2073.56- | | | | | | |
| GORDON LOGISTICS | | | | | | | | |
| 44995 | 2216.44- | 2216.44- | | | | | | |
| DERMARITE IND LLC | | | | | | | | |
| 45189 | 402.00- | 402.00- | | | | | | |
| L'OREAL USA | | | | | | | | |
| 45190 | 276.66- | 276.66- | | | | | | |
| SALONCENTRIC | | | | | | | | |
| 45201 | 427.95- | 427.95- | | | | | | |
| L'OREAL LUXURY PRODS DIV | | | | | | | | |
| 45224 | 97.75- | 97.75- | | | | | | |
| L'OREAL CONSUMER PRODS DIV | | | | | | | | |
| 45228 | 504.60- | 504.60- | | | | | | |
| KEOLIS | | | | | | | | |
| 45303 | 246.90- | 246.90- | | | | | | |
| SAPA EXTRUSIONS | | | | | | | | |
| 45304 | 78.23- | 78.23- | | | | | | |
| A ANGONOA | | | | | | | | |
| 45350 | 87.12- | 87.12- | | | | | | |
| MACY'S | | | | | | | | |
| 45376 | 83.30- | 83.30- | | | | | | |
| REINHART FOODSERVICE | | | | | | | | |
| 45390 | 233.57- | 233.57- | | | | | | |
| A D S TACTICAL | | | | | | | | |
| 45413 | 4.99- | 4.99- | | | | | | |
| W W T L LOGISTICS | | | | | | | | |
| 45572 | 302.98- | 302.98- | | | | | | |
| L & R DISTRIBUTORS | | | | | | | | |
| 45590 | 18.43- | 18.43- | | | | | | |

ATBLT   -XXXXXXXX-100409   New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  44
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FOX IV TECHNOLOGIES | | | | | | | | |
| 45673 | 104.85- | 104.85- | | | | | | |
| PLASTICPLACE | | | | | | | | |
| 45725 | 29.60- | 29.60- | | | | | | |
| KOKE INC | | | | | | | | |
| 45772 | 8.98- | 8.98- | | | | | | |
| JANNEL MANUFACTURING | | | | | | | | |
| 45875 | 96.76- | 96.76- | | | | | | |
| CENTURION BUSINESS | | | | | | | | |
| 45947 | 380.11- | 380.11- | | | | | | |
| JAMESTOWN CONTAINER | | | | | | | | |
| 45969 | 188.07- | 188.07- | | | | | | |
| F C I | | | | | | | | |
| 45997 | 983.60- | 983.60- | | | | | | |
| SIMONA AMERICA | | | | | | | | |
| 46094 | 2559.33- | 2559.33- | | | | | | |
| SHORELINE PRODUCTS | | | | | | | | |
| 46169 | 684.83- | 684.83- | | | | | | |
| STAPLES 0683 | | | | | | | | |
| 46279 | 101.11- | 101.11- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46415 | 182.15- | 182.15- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46451 | 3175.61- | 3175.61- | | | | | | |
| B D P INTERNATIONAL | | | | | | | | |
| 46461 | 261.29- | 261.29- | | | | | | |
| AQUA PHOENIX SCIENTIFIC | | | | | | | | |
| 46467 | 90.48- | 90.48- | | | | | | |
| PRETIUM PACKAGING | | | | | | | | |
| 46555 | 449.33- | 449.33- | | | | | | |
| GEL SPICE | | | | | | | | |
| 46588 | 215.34- | 215.34- | | | | | | |
| MAXZONE VEHICLE | | | | | | | | |
| 46796 | 156.35- | 156.35- | | | | | | |
| AGROSCI | | | | | | | | |
| 46944 | 405.84- | 405.84- | | | | | | |
| JOY MFG CO | | | | | | | | |
| 47006 | 519.54- | 519.54- | | | | | | |
| ORORA | | | | | | | | |
| 47104 | 596.24- | 596.24- | | | | | | |
| EXPO DESIGN CENTER | | | | | | | | |
| 47119 | 124.12- | 124.12- | | | | | | |
| UNITED TRANSPORTATION | | | | | | | | |
| 47134 | 27.07- | 27.07- | | | | | | |
| S G L USA | | | | | | | | |
| 47137 | 104.07- | 104.07- | | | | | | |
| LANDSBERG NJ | | | | | | | | |
| 47212 | 4101.66- | 4101.66- | | | | | | |
| SOLENIS | | | | | | | | |
| 47239 | 1691.99- | 1691.99- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 47301 | 87.60- | 87.60- | | | | | | |

ATBLT    -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19               23.36.09 11/09/2019  PAGE  45
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| LESRO INDS | | | | | | | | |
| 47454 | 952.96- | 952.96- | | | | | | |
| GREENWOOD PRODS | | | | | | | | |
| 47462 | 568.80- | 568.80- | | | | | | |
| EAGLE GROUP | | | | | | | | |
| 47693 | 265.42- | 265.42- | | | | | | |
| PEABODY SALES & SVC | | | | | | | | |
| 47720 | 87.58- | 87.58- | | | | | | |
| ESHIPPING-CONNECTING | | | | | | | | |
| 47721 | 20.00- | 20.00- | | | | | | |
| DIESEL WORKS LLC | | | | | | | | |
| 47737 | 103.75- | 103.75- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 47808 | 58.11- | 58.11- | | | | | | |
| MODERN LINE FURNITUR | | | | | | | | |
| 47837 | 50.00- | 50.00- | | | | | | |
| MAINE GRAINS | | | | | | | | |
| 47955 | 1476.50- | 1476.50- | | | | | | |
| MULTI-COLOR | | | | | | | | |
| 47967 | 5.75- | 5.75- | | | | | | |
| MULTI-COLOR | | | | | | | | |
| 47976 | 25.00- | 25.00- | | | | | | |
| PIRAMAL GLASS | | | | | | | | |
| 47991 | 606.80- | 606.80- | | | | | | |
| NOVELIS INC | | | | | | | | |
| 48015 | 221.59- | 221.59- | | | | | | |
| GENERAL CABLE | | | | | | | | |
| 48021 | 143.18- | 143.18- | | | | | | |
| DOMESTIC FREIGHTWAYS | | | | | | | | |
| 48034 | 959.41- | 959.41- | | | | | | |
| KECK'S MEAT PLANT | | | | | | | | |
| 48239 | 62.74- | 62.74- | | | | | | |
| MASTERBRAND CABINETS | | | | | | | | |
| 48331 | 93.35- | 93.35- | | | | | | |
| KELLER TECH | | | | | | | | |
| 48371 | 876.44- | 876.44- | | | | | | |
| NATIONWIDE SALES & SVC | | | | | | | | |
| 48469 | 428.19- | 428.19- | | | | | | |
| KENNEDY VALVE | | | | | | | | |
| 48480 | 366.22- | 366.22- | | | | | | |
| METLFAB INC | | | | | | | | |
| 48549 | 243.20- | 243.20- | | | | | | |
| KEYSTONE AUTOMOTIVE IND | | | | | | | | |
| 48638 | 1268.90- | 1268.90- | | | | | | |
| EUCLID CHEMICAL | | | | | | | | |
| 48705 | 114.75- | 114.75- | | | | | | |
| CONTINENTAL RESEARCH | | | | | | | | |
| 48736 | 2313.23- | 2313.23- | | | | | | |
| VICTORY TOOL RENTAL | | | | | | | | |
| 48786 | 12.90- | 12.90- | | | | | | |
| D H L GLOBAL FORWARDING | | | | | | | | |
| 48821 | 3871.78- | 3871.78- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19         23.36.09 11/09/2019  PAGE  46
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| AMAZON.COM | | | | | | | | |
| 49077 | 1874.13- | 1874.13- | | | | | | |
| P L S LOGISTICS SVCS | | | | | | | | |
| 49184 | 359.96- | 359.96- | | | | | | |
| KNICKERBOCKER BED | | | | | | | | |
| 49205 | 8.96- | 8.96- | | | | | | |
| T M S I | | | | | | | | |
| 49210 | 478.68- | 478.68- | | | | | | |
| *CAPITOL TRANSPORTAT | | | | | | | | |
| 49385 | 2211.21- | 2211.21- | | | | | | |
| WESTINGHOUSE LIGHTIN | | | | | | | | |
| 49408 | 1369.21- | 1369.21- | | | | | | |
| WALMART 6080 | | | | | | | | |
| 49481 | 344.98- | 344.98- | | | | | | |
| DRUM ROCK PRODS | | | | | | | | |
| 49530 | 129.48- | 129.48- | | | | | | |
| KOLMAR LAB INC | | | | | | | | |
| 49620 | 1581.73- | 1581.73- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 103.55- | 103.55- | | | | | | |
| MAPCARGO GLOBAL LOGISTICS | | | | | | | | |
| 49777 | 15.00- | 15.00- | | | | | | |
| XYLEM | | | | | | | | |
| 49781 | 165.38- | 165.38- | | | | | | |
| XYLEM | | | | | | | | |
| 49791 | 114.60- | 114.60- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 49800 | 908.93- | 908.93- | | | | | | |
| YANKEE CANDLE | | | | | | | | |
| 49811 | 94.39- | 94.39- | | | | | | |
| T S T / IMPRESO | | | | | | | | |
| 49813 | 38.50- | 38.50- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 49834 | 487.57- | 487.57- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 340.07- | 340.07- | | | | | | |
| GREEN MTN ARTISANAL CELLARS | | | | | | | | |
| 49965 | 404.75- | 404.75- | | | | | | |
| VETS CHOICE | | | | | | | | |
| 50007 | 4658.47- | 4658.47- | | | | | | |
| EKORNES INC | | | | | | | | |
| 50039 | 10.28- | 10.28- | | | | | | |
| LABCHEM | | | | | | | | |
| 50091 | 103.34- | 103.34- | | | | | | |
| PET SUPPLIES PLUS | | | | | | | | |
| 50136 | 124.87- | 124.87- | | | | | | |
| KUEHNE & NAGLE INC | | | | | | | | |
| 50151 | 209.48- | 209.48- | | | | | | |
| FISCHER SKIS US LLC | | | | | | | | |
| 50181 | 4.00- | 4.00- | | | | | | |
| EDGECO INC | | | | | | | | |
| 50257 | 3.25- | 3.25- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19          23.36.09 11/09/2019  PAGE  47
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| NEXANS | | | | | | | | |
| 50261 | 40.13- | 40.13- | | | | | | |
| FUTURE TIRE CO | | | | | | | | |
| 50385 | 91.85- | 91.85- | | | | | | |
| METAMORA PRODUCTS | | | | | | | | |
| 50438 | 383.94- | 383.94- | | | | | | |
| MID-AMERICA BLDG PRODS | | | | | | | | |
| 50439 | 2188.40- | 2188.40- | | | | | | |
| MID AMERICA BLDG | | | | | | | | |
| 50450 | 178.03- | 178.03- | | | | | | |
| HOLOGIC INC | | | | | | | | |
| 50518 | 225.14- | 225.14- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 50676 | 6323.75- | 6323.75- | | | | | | |
| Q SHIP USA CORP | | | | | | | | |
| 50720 | 419.78- | 419.78- | | | | | | |
| ROYAL ICE CREAM | | | | | | | | |
| 50758 | 46.06- | 46.06- | | | | | | |
| LAPP INSULATOR | | | | | | | | |
| 50821 | 661.51- | 661.51- | | | | | | |
| LL BEAN | | | | | | | | |
| 50846 | 40.00- | 40.00- | | | | | | |
| O-AT-KA MILK PRODUCTS | | | | | | | | |
| 50940 | 118.56- | 118.56- | | | | | | |
| MULTIPET INT'L | | | | | | | | |
| 50979 | 483.48- | 483.48- | | | | | | |
| GITI | | | | | | | | |
| 51031 | 50.23- | 50.23- | | | | | | |
| INSINGER PERFORMANCE | | | | | | | | |
| 51047 | 250.00- | 250.00- | | | | | | |
| MIDSUN GROUP INC | | | | | | | | |
| 51103 | 30.00- | 30.00- | | | | | | |
| BERWICK OFFRAY LLC | | | | | | | | |
| 51189 | 27.45- | 27.45- | | | | | | |
| NOVOLEX | | | | | | | | |
| 51276 | 173.36- | 173.36- | | | | | | |
| NOVOLEX | | | | | | | | |
| 51293 | 45.00- | 45.00- | | | | | | |
| EXHIBIT EXPRESS OF AMERICA | | | | | | | | |
| 51315 | 15000.00- | 15000.00- | | | | | | |
| GLEASON WORKS | | | | | | | | |
| 51317 | 335.47- | 335.47- | | | | | | |
| DARBY DRUG | | | | | | | | |
| 51383 | 23.96- | 23.96- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 51429 | 149.00- | 149.00- | | | | | | |
| MOHAWK DISTRIBUTION | | | | | | | | |
| 51501 | 152.91- | 152.91- | | | | | | |
| ALCO* -ALCON LABORAT | | | | | | | | |
| 51528 | 35.00- | 35.00- | | | | | | |
| GORDON FOOD SERVICE | | | | | | | | |
| 51596 | 396.35- | 396.35- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  48
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| P J T LOGISTICS | | | | | | | | |
| 51677 | 478.63- | 478.63- | | | | | | |
| MERCANTILE DEVELOPME | | | | | | | | |
| 51695 | 31.06- | 31.06- | | | | | | |
| PRIVATE LABEL FOODS | | | | | | | | |
| 51704 | 170.20- | 170.20- | | | | | | |
| BIG MOUTH TOYS | | | | | | | | |
| 51715 | 1921.34- | 1921.34- | | | | | | |
| LEAVITT CORP | | | | | | | | |
| 51728 | 176.31- | 176.31- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51814 | 1347.30- | 1347.30- | | | | | | |
| SAINT GOBAIN/CERTAINTEED | | | | | | | | |
| 51816 | 208.90- | 208.90- | | | | | | |
| CRYOMECH INC | | | | | | | | |
| 51883 | 176.77- | 176.77- | | | | | | |
| ELIZABETH ARDEN | | | | | | | | |
| 51980 | 410.66- | 410.66- | | | | | | |
| BECKS CLASSIC MFG | | | | | | | | |
| 51983 | 153.61- | 153.61- | | | | | | |
| LEYBOLD VACUUM PRODS | | | | | | | | |
| 52064 | 146.50- | 146.50- | | | | | | |
| STANDARD ENVELOPES | | | | | | | | |
| 52088 | 411.53- | 411.53- | | | | | | |
| CARCOUSTICS USA | | | | | | | | |
| 52092 | 401.65- | 401.65- | | | | | | |
| V P RACING FUELS INC | | | | | | | | |
| 52117 | 404.58- | 404.58- | | | | | | |
| LAARS HEATING SYS | | | | | | | | |
| 52162 | 307.69- | 307.69- | | | | | | |
| BERKLEY SHOES | | | | | | | | |
| 52190 | 13.40- | 13.40- | | | | | | |
| GEBRUDER WEISS INC | | | | | | | | |
| 52217 | 239.37- | 239.37- | | | | | | |
| NISSIN FOODS | | | | | | | | |
| 52230 | 676.47- | 676.47- | | | | | | |
| HAZLITT'S RED CAT | | | | | | | | |
| 52242 | 560.00- | 560.00- | | | | | | |
| LIBERTY IND | | | | | | | | |
| 52247 | 130.43- | 130.43- | | | | | | |
| PREVOST PARTS | | | | | | | | |
| 52392 | 262.57- | 262.57- | | | | | | |
| BEAR TRACKS DISTRIBUTORS | | | | | | | | |
| 52435 | 393.00- | 393.00- | | | | | | |
| R2 LOGISTICS | | | | | | | | |
| 52555 | 180.32- | 180.32- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 52596 | 3072.83- | 3072.83- | | | | | | |
| TRAFFIC TECH | | | | | | | | |
| 52624 | 23.08- | 23.08- | | | | | | |
| J H J INTERNATIONAL | | | | | | | | |
| 52643 | 272.83- | 272.83- | | | | | | |

```
ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19          23.36.09 11/09/2019  PAGE  49
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER              TOTAL DUE        CREDITS        0-15        16-30       31-45       46-60       61-90      OVER 90

DISPLAYS2GO
52707                  898.68-         898.68-
CELESTE INDUSTRIES
52772                 1286.17-        1286.17-
DORMA USA
52832                  156.49-         156.49-
OHSERASE MFG
52962                  150.00-         150.00-
KENNEY MFG CO
52967                   72.45-          72.45-
ALPHABRODER
52981                  116.98-         116.98-
JELD-WEN % NOLAN & CUMMINGS
53060                  125.82-         125.82-
CANDLEWIC COMPANY
53158                  140.60-         140.60-
AIRLITE PLASTICS CO
53219                  115.43-         115.43-
WEATHERABLES LLC
53221                   73.52-          73.52-
LOUIS M GERSON
53358                  402.51-         402.51-
NEXGISTICS INC
53395                   38.00-          38.00-
AUTAJON/BOSTON
53412                 3063.82-        3063.82-
LOWE'S COMPANIES INC
53416                  964.39-         964.39-
*HUB GROUP
53429                  132.00-         132.00-
*RYDER
53430                 7101.25-        7101.25-
*ECHO GLOBAL
53434                  675.07-         675.07-
*FRANKLIN TRAFFIC
53440                  391.31-         391.31-
LIFOAM INDUSTRIES
53469                  852.24-         852.24-
AMAZON.COM
53471                   11.50-          11.50-
LIFOAM ENVIROCOOLER
53480                  175.63-         175.63-
WINGS WORLDWIDE
53488                   85.78-          85.78-
P C P CHAMPION
53531                  241.88-         241.88-
AMAZON.COM
53570                  443.03-         443.03-
BERRY GLOBAL
53572                    9.00-           9.00-
STOVER & CO
53667                  211.66-         211.66-
```

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  50
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| MUELLER STREAMLINE | | | | | | | | |
| 53726 | 422.99- | 422.99- | | | | | | |
| E S 3 LLC | | | | | | | | |
| 53824 | 85.16- | 85.16- | | | | | | |
| BAKEWISE BRANDS INC | | | | | | | | |
| 53883 | 304.16- | 304.16- | | | | | | |
| VIRGINIA YOUTH CLUB | | | | | | | | |
| 53958 | 25.87- | 25.87- | | | | | | |
| BIRDDOG LOGISTICS | | | | | | | | |
| 54050 | 104.13- | 104.13- | | | | | | |
| TROPHY NUT | | | | | | | | |
| 54086 | 1089.34- | 1089.34- | | | | | | |
| MEIJER INC | | | | | | | | |
| 54158 | 500.00- | 500.00- | | | | | | |
| STARLITE SERVICES IN | | | | | | | | |
| 54171 | 179.39- | 179.39- | | | | | | |
| CUSTOM SEASONINGS | | | | | | | | |
| 54216 | 739.81- | 739.81- | | | | | | |
| LYNCH METALS | | | | | | | | |
| 54311 | 189.10- | 189.10- | | | | | | |
| A F M W LLC | | | | | | | | |
| 54316 | 553.83- | 553.83- | | | | | | |
| GOULDS PUMPS | | | | | | | | |
| 54342 | 569.60- | 569.60- | | | | | | |
| D B GROUP AMERICA | | | | | | | | |
| 54393 | 892.94- | 892.94- | | | | | | |
| CANNON INDUSTRIES | | | | | | | | |
| 54412 | 403.57- | 403.57- | | | | | | |
| LYON & CONKLIN | | | | | | | | |
| 54472 | 5.23- | 5.23- | | | | | | |
| ASHLEY POLYMERS INC | | | | | | | | |
| 54510 | 1433.20- | 1433.20- | | | | | | |
| WESTFALL MFG CO | | | | | | | | |
| 54521 | 106.16- | 106.16- | | | | | | |
| NORTH TIMBER CABINETRY | | | | | | | | |
| 54551 | 110.52- | 110.52- | | | | | | |
| M M E GLOBAL LINE | | | | | | | | |
| 54553 | 75.00- | 75.00- | | | | | | |
| NEW ENGLAND COFFEE | | | | | | | | |
| 54578 | 100.00- | 100.00- | | | | | | |
| PREGIS CORP (ASTH) | | | | | | | | |
| 54662 | 208.01- | 208.01- | | | | | | |
| C M P GLOBAL INC | | | | | | | | |
| 54679 | 118.28- | 118.28- | | | | | | |
| PACIFIC BEST INC | | | | | | | | |
| 54682 | 42.20- | 42.20- | | | | | | |
| T M I LLC | | | | | | | | |
| 54684 | 35.00- | 35.00- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54719 | 133.87- | 133.87- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 54720 | 72.00- | 72.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  51
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TOPAZ LIGHTING & ELECTIC | | | | | | | | |
| 54725 | 648.93- | 648.93- | | | | | | |
| B F G SUPPLY | | | | | | | | |
| 54729 | 55.78- | 55.78- | | | | | | |
| MANHATTAN BEER | | | | | | | | |
| 54740 | 204.88- | 204.88- | | | | | | |
| M S C IND SUPPLY | | | | | | | | |
| 54884 | 1292.67- | 1292.67- | | | | | | |
| NEXT DAY GOURMET | | | | | | | | |
| 54935 | 3.55- | 3.55- | | | | | | |
| ELITE EXPRESS INC | | | | | | | | |
| 54947 | 910.00- | 910.00- | | | | | | |
| PERKINS PAPER | | | | | | | | |
| 54948 | 276.96- | 276.96- | | | | | | |
| MACO BAG CORP | | | | | | | | |
| 55081 | 94.53- | 94.53- | | | | | | |
| MACY'S | | | | | | | | |
| 55113 | 17.75- | 17.75- | | | | | | |
| MACY'S | | | | | | | | |
| 55115 | 804.09- | 804.09- | | | | | | |
| VANGUARD LOGISTICS | | | | | | | | |
| 55128 | 255.66- | 255.66- | | | | | | |
| MAINES PAPER & FOOD | | | | | | | | |
| 55195 | 25.00- | 25.00- | | | | | | |
| O R S NASCO | | | | | | | | |
| 55340 | 294.20- | 294.20- | | | | | | |
| KOROLATH OF NEW ENGL | | | | | | | | |
| 55400 | 122.29- | 122.29- | | | | | | |
| QUICK TRANSFER INC | | | | | | | | |
| 55441 | 892.08- | 892.08- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 55590 | 138.33- | 138.33- | | | | | | |
| MASTERMAN'S | | | | | | | | |
| 55624 | 490.53- | 490.53- | | | | | | |
| MATTHEWS INT'L | | | | | | | | |
| 55645 | 25.00- | 25.00- | | | | | | |
| MAYTAG APPLIANCES | | | | | | | | |
| 55715 | 65.02- | 65.02- | | | | | | |
| J M J S | | | | | | | | |
| 55803 | 7.50- | 7.50- | | | | | | |
| HOWLAND PUMP & SUPPL | | | | | | | | |
| 55822 | 637.65- | 637.65- | | | | | | |
| GREENSEAM INDUSTRIES | | | | | | | | |
| 55851 | 296.96- | 296.96- | | | | | | |
| T J MAX | | | | | | | | |
| 55940 | 93.80- | 93.80- | | | | | | |
| TAYLOR & FRANCIS | | | | | | | | |
| 55967 | 102.34- | 102.34- | | | | | | |
| MATCO-NORCA | | | | | | | | |
| 56000 | 103.79- | 103.79- | | | | | | |
| NESTLE PURINA PETCARE | | | | | | | | |
| 56012 | 220.90- | 220.90- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  52
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ACCO BRANDS | | | | | | | | |
| 56061 | 9.08- | 9.08- | | | | | | |
| NATL TICKET CO | | | | | | | | |
| 56100 | 153.96- | 153.96- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 56193 | 303.99- | 303.99- | | | | | | |
| K D L | | | | | | | | |
| 56212 | 167.34- | 167.34- | | | | | | |
| G L & V | | | | | | | | |
| 56214 | 185.68- | 185.68- | | | | | | |
| *ESTEE LAUDER/TECH T | | | | | | | | |
| 56222 | 203.29- | 203.29- | | | | | | |
| K B BUILDING PRODS | | | | | | | | |
| 56357 | 92.66- | 92.66- | | | | | | |
| MINE SAFETY APPLIAN | | | | | | | | |
| 56368 | 21.58- | 21.58- | | | | | | |
| ERIE COTTON PRODUCTS | | | | | | | | |
| 56395 | 86.75- | 86.75- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 56430 | 27.95- | 27.95- | | | | | | |
| ALLERMUIR | | | | | | | | |
| 56440 | 107.86- | 107.86- | | | | | | |
| SIMTEK FENCE | | | | | | | | |
| 56514 | 120.77- | 120.77- | | | | | | |
| ICAT LOGISTICS INC | | | | | | | | |
| 56546 | 179.98- | 179.98- | | | | | | |
| AMTRAK | | | | | | | | |
| 56639 | 110.69- | 110.69- | | | | | | |
| ARIENS | | | | | | | | |
| 56671 | 237.16- | 237.16- | | | | | | |
| R S C C S WIRE & CABLE | | | | | | | | |
| 56686 | 267.46- | 267.46- | | | | | | |
| K B BUILDING PROD | | | | | | | | |
| 56800 | 173.12- | 173.12- | | | | | | |
| IMPERIAL BAG | | | | | | | | |
| 56814 | 79.17- | 79.17- | | | | | | |
| J P P EXPRESS LOGISTICS | | | | | | | | |
| 56837 | 15.00- | 15.00- | | | | | | |
| TREDIT TIRE & WHEEL | | | | | | | | |
| 56858 | 73.00- | 73.00- | | | | | | |
| BRADLEY'S BOOK | | | | | | | | |
| 56952 | 124.22- | 124.22- | | | | | | |
| HOME DEPOT | | | | | | | | |
| 57050 | 1287.76- | 1287.76- | | | | | | |
| KELLOGG SALES | | | | | | | | |
| 57097 | 691.86- | 691.86- | | | | | | |
| DOW CHEMICAL/DOW AGR | | | | | | | | |
| 57219 | 803.53- | 803.53- | | | | | | |
| BED BATH & BEYOND | | | | | | | | |
| 57257 | 35.00- | 35.00- | | | | | | |
| BERK ENTERPRISES INC | | | | | | | | |
| 57367 | 636.05- | 636.05- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  53
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57377 | 3655.17- | 3655.17- | | | | | | |
| B J'S WHOLESALE CLUB | | | | | | | | |
| 57378 | 839.46- | 839.46- | | | | | | |
| CODO MANUFACTURING | | | | | | | | |
| 57496 | 177.67- | 177.67- | | | | | | |
| PRO TRANS INT'L CONS | | | | | | | | |
| 57632 | 3190.99- | 3190.99- | | | | | | |
| CHARLOTTE PRODUCTS | | | | | | | | |
| 57655 | 68.80- | 68.80- | | | | | | |
| A P SERVICES | | | | | | | | |
| 57715 | 22.46- | 22.46- | | | | | | |
| CRAFT COLLECTIVE INC | | | | | | | | |
| 57850 | 195.00- | 195.00- | | | | | | |
| G E TRANS | | | | | | | | |
| 57891 | 1892.46- | 1892.46- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57926 | 760.70- | 760.70- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57929 | 694.47- | 694.47- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57936 | 224.17- | 224.17- | | | | | | |
| FREIGHT MGMT SYSTEMS | | | | | | | | |
| 57939 | 121.94- | 121.94- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57940 | 193.20- | 193.20- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 57941 | 1571.67- | 1571.67- | | | | | | |
| TOTAL QUALITY LOGISTICS | | | | | | | | |
| 58031 | 60.00- | 60.00- | | | | | | |
| NORTHEAST STIHL | | | | | | | | |
| 58072 | 128.40- | 128.40- | | | | | | |
| AMBIX LABORATORIES | | | | | | | | |
| 58130 | 252.33- | 252.33- | | | | | | |
| MAINFREIGHT USA | | | | | | | | |
| 58171 | 92.09- | 92.09- | | | | | | |
| *MEIJERS | | | | | | | | |
| 58188 | 104.07- | 104.07- | | | | | | |
| *PAYMODE | | | | | | | | |
| 58189 | 647.81- | 647.81- | | | | | | |
| *DATA2LOGISTICS | | | | | | | | |
| 58200 | 2367.72- | 2367.72- | | | | | | |
| LYNAR CORPORATION | | | | | | | | |
| 58832 | 723.54- | 723.54- | | | | | | |
| RADIANT GLOBAL | | | | | | | | |
| 58892 | 515.90- | 515.90- | | | | | | |
| KELLOGG COMPANY | | | | | | | | |
| 58944 | 140.66- | 140.66- | | | | | | |
| SOLARCITY | | | | | | | | |
| 60218 | 214.13- | 214.13- | | | | | | |
| DEAN FOODS CO | | | | | | | | |
| 61213 | 132.88- | 132.88- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  54
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| N E M F 68 | | | | | | | | |
| 61726 | 106.18- | 106.18- | | | | | | |
| N E M F 16 | | | | | | | | |
| 61728 | 167.17- | 167.17- | | | | | | |
| G & S ORIGINALS | | | | | | | | |
| 61964 | 144.79- | 144.79- | | | | | | |
| CALUMET SPECIALTY PRODS | | | | | | | | |
| 62050 | 912.25- | 912.25- | | | | | | |
| NEW YORK AIR BRAKE | | | | | | | | |
| 62100 | 399.63- | 399.63- | | | | | | |
| WESTMINSTER CRACKER | | | | | | | | |
| 62120 | 797.48- | 797.48- | | | | | | |
| H H BROWN | | | | | | | | |
| 62342 | 94.20- | 94.20- | | | | | | |
| NATURAL NYDEGGER | | | | | | | | |
| 62446 | 69.77- | 69.77- | | | | | | |
| FREIGHT RUN | | | | | | | | |
| 62492 | 258.55- | 258.55- | | | | | | |
| PRO TRANS | | | | | | | | |
| 62578 | 2538.85- | 2538.85- | | | | | | |
| JOY GLOBAL OPERATION | | | | | | | | |
| 63005 | 274.71- | 274.71- | | | | | | |
| NICKSON INDUSTRIES | | | | | | | | |
| 63268 | 210.89- | 210.89- | | | | | | |
| SAVORIAN | | | | | | | | |
| 63514 | 165.00- | 165.00- | | | | | | |
| MARCO POLO LOGISTICS | | | | | | | | |
| 63646 | 517.12- | 517.12- | | | | | | |
| FERGUSON ENTERPRISES | | | | | | | | |
| 63739 | 891.23- | 891.23- | | | | | | |
| W N A INC | | | | | | | | |
| 63847 | 700.80- | 700.80- | | | | | | |
| ENVIROCHEM INC | | | | | | | | |
| 63888 | 23.00- | 23.00- | | | | | | |
| FEDCO ORGANIC GROWERS SUPPLY | | | | | | | | |
| 63903 | 158.01- | 158.01- | | | | | | |
| NORTH AMER ENCLOSURE | | | | | | | | |
| 63948 | 22.39- | 22.39- | | | | | | |
| AMER HONDA POWER EQU | | | | | | | | |
| 63952 | 68.32- | 68.32- | | | | | | |
| B & G FOODS | | | | | | | | |
| 63998 | 64.35- | 64.35- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 64011 | 182.80- | 182.80- | | | | | | |
| ASHLAND CHEMICAL | | | | | | | | |
| 64030 | 333.59- | 333.59- | | | | | | |
| ASHLAND SPECIALITY | | | | | | | | |
| 64034 | 119.48- | 119.48- | | | | | | |
| R C BIGELOW INC | | | | | | | | |
| 64068 | 257.31- | 257.31- | | | | | | |
| ANYUNDA LOGISTICS | | | | | | | | |
| 64078 | 206.59- | 206.59- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  55
DIVISION-01  NEW ENGLAND MOTOR FREIGHT


CUSTOMER            TOTAL DUE        CREDITS         0-15        16-30        31-45        46-60        61-90       OVER 90

PANALPINA
64152               315.43-         315.43-
NATL PUBLIC SEATING
64158               886.89-         886.89-
INSULFAB
64160               130.54-         130.54-
DURA-BAR METAL SVCS
64217                87.15-          87.15-
LATICRETE INTL INC
64379                78.85-          78.85-
GOODY PRODUCTS
64404                20.45-          20.45-
CASA VISCO FINER
64540                81.39-          81.39-
HUDSON VALLEY LIGHTING
64608               894.20-         894.20-
PROCTER & GAMBLE
64679                50.33-          50.33-
CAPITAL ADHESIVES
64733               131.78-         131.78-
BARRETTE OUTDOOR LIVING
64782                  .33-            .33-
H AND F LOGISTICS
64787               281.17-         281.17-
TRANCO GLOBAL
64892                29.49-          29.49-
JOIN DESIGN
64952                13.10-          13.10-
LAPP U S A
64958               112.01-         112.01-
PINNACLE PEAK TRADING
64966                30.49-          30.49-
CLEARFREIGHT INC
65017              1111.54-        1111.54-
DYNASTY EXPRESS INTL
65033                 9.00-           9.00-
AMAZON.COM
65040                77.11-          77.11-
AMAZON.COM
65051                72.07-          72.07-
TRINITY GLASS
65076              1867.41-        1867.41-
RHEEM MANUFACTURING
65162                27.00-          27.00-
CERASIS
65197               144.81-         144.81-
INDUSTRIAL ADHESIVES
65256              1981.09-        1981.09-
AVEDA
65263               320.87-         320.87-
SOUTH/WIN LTD
65358               972.44-         972.44-
```

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  56
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

CUSTOMER            TOTAL DUE       CREDITS         0-15        16-30        31-45        46-60        61-90       OVER 90

BEST BUY
65388                308.20-        308.20-
ORIGINAL BRADFORD
65395                 88.56-         88.56-
POULIN GRAIN INC
65657                551.86-        551.86-
LIFT-ALL
65688                 89.40-         89.40-
PACKAGE ALL CORP
65738                126.99-        126.99-
PACKAGING GRAPHICS
65787                183.41-        183.41-
QUAD GRAPHICS
65845                547.73-        547.73-
PACER ELECTRONICS
65861                404.78-        404.78-
GLOBALTRANZ
65887               2290.97-       2290.97-
GEORCIA PACIFIC
65930                 14.45-         14.45-
PARKER HANNIFIN CORP
65987                256.38-        256.38-
PARIS CORP OF NEW
65989                133.34-        133.34-
GUITAR CENTER DIST
66013                255.02-        255.02-
CHEMOURS
66043                 55.58-         55.58-
CATANIA SPAGNA
66085                332.60-        332.60-
LANDSTAR LOGISTICS
66165                203.46-        203.46-
PARKER LAB INC
66185                484.48-        484.48-
M I Q GLOBAL
66201                  3.69-          3.69-
RITEMADE PAPER CONVERTERS
66383                 65.88-         65.88-
QUICK LOGISTICS
66425                206.60-        206.60-
MACY'S
66459                561.06-        561.06-
WYMAN GORDON
66490                179.51-        179.51-
EXXONMOBIL CHEMICAL
66623                406.22-        406.22-
STONY BROOK MFG CO
66635               1319.08-       1319.08-
UNITHER MFG LLC
66676                201.46-        201.46-
PENN COLOR INC
66689                154.10-        154.10-
```

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  57
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| VERITIV | | | | | | | | |
| 66702 | 344.73- | 344.73- | | | | | | |
| PERKIN ELMER CORP | | | | | | | | |
| 66741 | 1352.11- | 1352.11- | | | | | | |
| ZULILY LLC | | | | | | | | |
| 66763 | 358.26- | 358.26- | | | | | | |
| KING WIRE | | | | | | | | |
| 66817 | 123.30- | 123.30- | | | | | | |
| A S D LIGHTING | | | | | | | | |
| 66818 | 43.52- | 43.52- | | | | | | |
| BUNZL 29295 RETAIL PA | | | | | | | | |
| 66885 | 158.87- | 158.87- | | | | | | |
| REPUBLIC TOBACCO | | | | | | | | |
| 66925 | 289.15- | 289.15- | | | | | | |
| FREIGHT CENTER | | | | | | | | |
| 66934 | 169.40- | 169.40- | | | | | | |
| DIAMOND WHOLESALE | | | | | | | | |
| 66946 | 27.00- | 27.00- | | | | | | |
| SAVAGE ARMS | | | | | | | | |
| 67037 | 2551.77- | 2551.77- | | | | | | |
| PEP | | | | | | | | |
| 67250 | 6.17- | 6.17- | | | | | | |
| LESLIE'S POOLMART | | | | | | | | |
| 67269 | 60.17- | 60.17- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 67379 | 70.46- | 70.46- | | | | | | |
| L S I ADL TECHNOLOGY | | | | | | | | |
| 67558 | 250.64- | 250.64- | | | | | | |
| MOD PAC CORPORATION | | | | | | | | |
| 67622 | 94.77- | 94.77- | | | | | | |
| JA-BAR SILICONE | | | | | | | | |
| 67701 | 392.27- | 392.27- | | | | | | |
| HOUSEHOLD GOODS | | | | | | | | |
| 67782 | 74.41- | 74.41- | | | | | | |
| AMER PIPE AND PLASTICS | | | | | | | | |
| 67856 | 116.13- | 116.13- | | | | | | |
| PLAYMOBIL USA INC | | | | | | | | |
| 67906 | 13.73- | 13.73- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68174 | 140.05- | 140.05- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68225 | 161.33- | 161.33- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68229 | 68.38- | 68.38- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68262 | 1299.88- | 1299.88- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68272 | 837.98- | 837.98- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68430 | 147.96- | 147.96- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68445 | 90.61- | 90.61- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  58
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| RYDER/XEROX | | | | | | | | |
| 68446 | 217.63- | 217.63- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 68459 | 588.54- | 588.54- | | | | | | |
| POLYSET CO | | | | | | | | |
| 68503 | 184.53- | 184.53- | | | | | | |
| FEATHER RIVER DOOR | | | | | | | | |
| 68553 | 2004.05- | 2004.05- | | | | | | |
| POLYMERIC SYSTEMS | | | | | | | | |
| 68567 | 576.83- | 576.83- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 68584 | 35.70- | 35.70- | | | | | | |
| PAPILLON AG | | | | | | | | |
| 68605 | 129.32- | 129.32- | | | | | | |
| SYNCADA | | | | | | | | |
| 68634 | 22.79- | 22.79- | | | | | | |
| K D L DBA QFR | | | | | | | | |
| 68683 | 62.98- | 62.98- | | | | | | |
| QUICK FREIGHT RATES | | | | | | | | |
| 68707 | 50.00- | 50.00- | | | | | | |
| I C P CONSTRUCTION | | | | | | | | |
| 68822 | 5.00- | 5.00- | | | | | | |
| FARMA INTERNATIONAL | | | | | | | | |
| 68956 | 165.64- | 165.64- | | | | | | |
| EXXON LUBE | | | | | | | | |
| 69016 | 10.39- | 10.39- | | | | | | |
| PREFERRED PLASTICS | | | | | | | | |
| 69019 | 185.73- | 185.73- | | | | | | |
| PRIME PAK | | | | | | | | |
| 69042 | 115.00- | 115.00- | | | | | | |
| CATALOG VENTURES/POTPOURRI | | | | | | | | |
| 69079 | 288.11- | 288.11- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 69195 | 692.27- | 692.27- | | | | | | |
| PRO-TAPES & SPECIALT | | | | | | | | |
| 69264 | 107.18- | 107.18- | | | | | | |
| ECO PRODUCTS | | | | | | | | |
| 69286 | 9.70- | 9.70- | | | | | | |
| WINSUPPLY | | | | | | | | |
| 69343 | 11.75- | 11.75- | | | | | | |
| REDWOOD MULTIMODAL | | | | | | | | |
| 69405 | 160.33- | 160.33- | | | | | | |
| MORENO NY INC | | | | | | | | |
| 69418 | 382.40- | 382.40- | | | | | | |
| BUNZL 43430 | | | | | | | | |
| 69499 | 77.39- | 77.39- | | | | | | |
| DUVEL MOORTGAT USA | | | | | | | | |
| 69659 | 9.00- | 9.00- | | | | | | |
| ATLANTIC LIGHTING | | | | | | | | |
| 69679 | 110.00- | 110.00- | | | | | | |
| O M G INC | | | | | | | | |
| 69742 | 68.51- | 68.51- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  59
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| DUPONT NUTRITION USA | | | | | | | | |
| 69785 | 6889.99- | 6889.99- | | | | | | |
| JARDEN HOME BRANDS | | | | | | | | |
| 69792 | 3926.01- | 3926.01- | | | | | | |
| GREAT AMER RECREATN | | | | | | | | |
| 69898 | 379.72- | 379.72- | | | | | | |
| GORDON CORPORATION | | | | | | | | |
| 70072 | 262.24- | 262.24- | | | | | | |
| PANALPINA | | | | | | | | |
| 70091 | 272.49- | 272.49- | | | | | | |
| NAPA HOME & GARDEN | | | | | | | | |
| 70130 | 528.48- | 528.48- | | | | | | |
| MARSHALL BOXES INC | | | | | | | | |
| 70156 | 27.00- | 27.00- | | | | | | |
| L S C COMMUNICATINS | | | | | | | | |
| 70204 | 294.71- | 294.71- | | | | | | |
| PEPSICO BEVERAGES | | | | | | | | |
| 70272 | 1099.37- | 1099.37- | | | | | | |
| SITE ONE | | | | | | | | |
| 70359 | 90.07- | 90.07- | | | | | | |
| AGILITY | | | | | | | | |
| 70512 | 653.34- | 653.34- | | | | | | |
| BED ROCK LOGISTICS | | | | | | | | |
| 70627 | 123.32- | 123.32- | | | | | | |
| REA MAGNET WIRE INC | | | | | | | | |
| 70678 | 1356.70- | 1356.70- | | | | | | |
| VELCRO USA | | | | | | | | |
| 70720 | 93.93- | 93.93- | | | | | | |
| A D I %U S BANK | | | | | | | | |
| 70765 | 88.67- | 88.67- | | | | | | |
| AMER STANDARD | | | | | | | | |
| 70858 | 8.41- | 8.41- | | | | | | |
| EXPRESS STEEL | | | | | | | | |
| 70909 | 5287.72- | 5287.72- | | | | | | |
| MORNING STAR PACKING | | | | | | | | |
| 70944 | 1159.60- | 1159.60- | | | | | | |
| CELLUCAP MANUFACTURING | | | | | | | | |
| 71016 | 128.75- | 128.75- | | | | | | |
| M S A | | | | | | | | |
| 71199 | 34.46- | 34.46- | | | | | | |
| MARBURN STORE | | | | | | | | |
| 71259 | 160.26- | 160.26- | | | | | | |
| J & J INTL | | | | | | | | |
| 71368 | 464.45- | 464.45- | | | | | | |
| VALLEY MALT | | | | | | | | |
| 71413 | 172.14- | 172.14- | | | | | | |
| COREY NUTRITION | | | | | | | | |
| 71442 | 12.33- | 12.33- | | | | | | |
| EMILAMERICA | | | | | | | | |
| 71491 | 50.00- | 50.00- | | | | | | |
| MEDCO | | | | | | | | |
| 71518 | 258.33- | 258.33- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  60
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC PASTE & GLUE | | | | | | | | |
| 71542 | 445.44- | 445.44- | | | | | | |
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 71550 | 415.63- | 415.63- | | | | | | |
| PARICON INC | | | | | | | | |
| 71565 | 150.00- | 150.00- | | | | | | |
| HOMEGOODS | | | | | | | | |
| 71576 | 222.10- | 222.10- | | | | | | |
| MARSHALLS | | | | | | | | |
| 71582 | 677.05- | 677.05- | | | | | | |
| WESTERN REGIONAL | | | | | | | | |
| 71621 | 700.00- | 700.00- | | | | | | |
| PCORE | | | | | | | | |
| 71727 | 1842.88- | 1842.88- | | | | | | |
| CHAPIN MANUFACTURING | | | | | | | | |
| 71746 | 1140.00- | 1140.00- | | | | | | |
| NATL FREIGHT AUDIT & | | | | | | | | |
| 71872 | 261.68- | 261.68- | | | | | | |
| CENTROTHERM %K D L | | | | | | | | |
| 71967 | 20.67- | 20.67- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 72192 | 89.43- | 89.43- | | | | | | |
| AMER HOTEL REGISTER | | | | | | | | |
| 72218 | 289.40- | 289.40- | | | | | | |
| EXXONMOBIL LUBE | | | | | | | | |
| 72263 | 26.46- | 26.46- | | | | | | |
| DUPONT NUTRITION USA | | | | | | | | |
| 72295 | 659.41- | 659.41- | | | | | | |
| AMTRAK | | | | | | | | |
| 72312 | 25.00- | 25.00- | | | | | | |
| CASCADE SCHOOL SUPPLY | | | | | | | | |
| 72334 | 648.02- | 648.02- | | | | | | |
| NESTLE PURINA | | | | | | | | |
| 72363 | 161.46- | 161.46- | | | | | | |
| COMMUNICATION SUPPLY | | | | | | | | |
| 72370 | 91.94- | 91.94- | | | | | | |
| LIVINGSTON INTL | | | | | | | | |
| 72434 | 98.40- | 98.40- | | | | | | |
| STERIGENICS | | | | | | | | |
| 72490 | 328.33- | 328.33- | | | | | | |
| RICCA CHEMICAL | | | | | | | | |
| 72521 | 412.55- | 412.55- | | | | | | |
| TOWER PUBLISHING | | | | | | | | |
| 72571 | 416.22- | 416.22- | | | | | | |
| U S FOODS | | | | | | | | |
| 72578 | 187.74- | 187.74- | | | | | | |
| SPECIALMADE GOODS & | | | | | | | | |
| 72610 | 100.38- | 100.38- | | | | | | |
| SARATOGA SPRING WATE | | | | | | | | |
| 72626 | 209.65- | 209.65- | | | | | | |
| D W T-D T S WHSE | | | | | | | | |
| 72692 | 110.45- | 110.45- | | | | | | |

ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  61
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| RAY MURRAY INC | | | | | | | | |
| 72705 | 698.96- | 698.96- | | | | | | |
| RAYMOURS FURN SHOWRM | | | | | | | | |
| 72715 | 216.79- | 216.79- | | | | | | |
| RAYMOND HADLEY CORP | | | | | | | | |
| 72731 | 3.80- | 3.80- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 105.84- | 105.84- | | | | | | |
| C D I/ADVANCED | | | | | | | | |
| 72742 | 23.18- | 23.18- | | | | | | |
| WING IT INC | | | | | | | | |
| 72777 | 60.58- | 60.58- | | | | | | |
| EATON | | | | | | | | |
| 72795 | 99.08- | 99.08- | | | | | | |
| SUNDANCE LOGISTICS | | | | | | | | |
| 72806 | 361.22- | 361.22- | | | | | | |
| B-LINE | | | | | | | | |
| 72915 | 82.73- | 82.73- | | | | | | |
| CAPLUGS ERIE | | | | | | | | |
| 73151 | 118.34- | 118.34- | | | | | | |
| RELIABLE AUTO SPRINK | | | | | | | | |
| 73169 | 309.05- | 309.05- | | | | | | |
| RELIABLE RACING SPLY | | | | | | | | |
| 73178 | 180.90- | 180.90- | | | | | | |
| REMA FOODS | | | | | | | | |
| 73230 | 472.50- | 472.50- | | | | | | |
| K & K INTERIORS INC | | | | | | | | |
| 73243 | 435.61- | 435.61- | | | | | | |
| VOGUE BAY | | | | | | | | |
| 73345 | 129.60- | 129.60- | | | | | | |
| SPEEDWELL TARGETS | | | | | | | | |
| 73356 | 85.95- | 85.95- | | | | | | |
| DOTS INC | | | | | | | | |
| 73359 | 96.71- | 96.71- | | | | | | |
| REYNOLDS TECH FABRIC | | | | | | | | |
| 73496 | 243.37- | 243.37- | | | | | | |
| SUNNYLIFE | | | | | | | | |
| 73533 | 90.00- | 90.00- | | | | | | |
| ORION ROPEWORKS | | | | | | | | |
| 73647 | 1932.00- | 1932.00- | | | | | | |
| KINTETSU | | | | | | | | |
| 73792 | 399.23- | 399.23- | | | | | | |
| PREFERRED PLASTICS | | | | | | | | |
| 73895 | 550.37- | 550.37- | | | | | | |
| PROFESSIONAL AUDIO ASSOC | | | | | | | | |
| 73997 | 161.85- | 161.85- | | | | | | |
| N C S | | | | | | | | |
| 74047 | 4454.10- | 4454.10- | | | | | | |
| DEWOLF CHEMICALS | | | | | | | | |
| 74075 | 1839.46- | 1839.46- | | | | | | |
| BUNZL 10101 MAINE | | | | | | | | |
| 74240 | 730.95- | 730.95- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                  23.36.09 11/09/2019  PAGE  62
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| TROY CHEMICAL | | | | | | | | |
| 74295 | 216.42- | 216.42- | | | | | | |
| TALATRANS WORLDWIDE | | | | | | | | |
| 74316 | 211.32- | 211.32- | | | | | | |
| M T D PRODS | | | | | | | | |
| 74389 | 74.12- | 74.12- | | | | | | |
| N C S | | | | | | | | |
| 74392 | 110.06- | 110.06- | | | | | | |
| JERICH USA | | | | | | | | |
| 74401 | 795.05- | 795.05- | | | | | | |
| ALLEN DISTRIBUTION | | | | | | | | |
| 74433 | 1921.12- | 1921.12- | | | | | | |
| SWEETWORKS CONFECTIONS | | | | | | | | |
| 74479 | 1041.03- | 1041.03- | | | | | | |
| ROBINSON HOME PRODS | | | | | | | | |
| 74494 | 5.12- | 5.12- | | | | | | |
| EATON AEROSPACE | | | | | | | | |
| 74545 | 79.39- | 79.39- | | | | | | |
| BONESTEEL | | | | | | | | |
| 74571 | 511.29- | 511.29- | | | | | | |
| COSCO SOAP & DETERGE | | | | | | | | |
| 74665 | 206.03- | 206.03- | | | | | | |
| GERI CARE RX | | | | | | | | |
| 74668 | 35.00- | 35.00- | | | | | | |
| SILVER PALATE KITCHENS | | | | | | | | |
| 74724 | 5.82- | 5.82- | | | | | | |
| RIVERSIDE ENTERPRISE | | | | | | | | |
| 74748 | 570.00- | 570.00- | | | | | | |
| ESSENDANT CO | | | | | | | | |
| 74825 | 520.09- | 520.09- | | | | | | |
| KEYSTONE ADJUSTABLE | | | | | | | | |
| 74865 | 975.00- | 975.00- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74920 | 89.67- | 89.67- | | | | | | |
| B A E SYSTEMS | | | | | | | | |
| 74928 | 858.10- | 858.10- | | | | | | |
| RUBBERCYCLE LLC | | | | | | | | |
| 75024 | 164.71- | 164.71- | | | | | | |
| HAR ADHESIVES | | | | | | | | |
| 75107 | 1709.08- | 1709.08- | | | | | | |
| ITRANS | | | | | | | | |
| 75171 | 114.35- | 114.35- | | | | | | |
| WOODLAND INTERNATIONAL | | | | | | | | |
| 75181 | 22.72- | 22.72- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75214 | 238.28- | 238.28- | | | | | | |
| ANDOVER HEALTHCARE | | | | | | | | |
| 75215 | 232.89- | 232.89- | | | | | | |
| XYLEM DEWATERING SOLUTINS | | | | | | | | |
| 75340 | 100.00- | 100.00- | | | | | | |
| BEHR PROCESS CORP | | | | | | | | |
| 75353 | 70.72- | 70.72- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19        23.36.09 11/09/2019  PAGE  63
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| L M D INTEGRATED LOG | | | | | | | | |
| 75363 | 99.88- | 99.88- | | | | | | |
| C H R L T L | | | | | | | | |
| 75396 | 149.35- | 149.35- | | | | | | |
| RITTAL | | | | | | | | |
| 75427 | 129.81- | 129.81- | | | | | | |
| RONPAK | | | | | | | | |
| 75434 | 339.57- | 339.57- | | | | | | |
| ON TRACK FREIGHT SYSTEMS | | | | | | | | |
| 75478 | 4265.52- | 4265.52- | | | | | | |
| DYNAREX CORP | | | | | | | | |
| 75531 | 353.25- | 353.25- | | | | | | |
| SOMALABS INC | | | | | | | | |
| 75591 | 1663.75- | 1663.75- | | | | | | |
| CERTAINTEED | | | | | | | | |
| 75663 | 251.00- | 251.00- | | | | | | |
| CVS/FRT PAYMT COORDN | | | | | | | | |
| 75904 | 35.00- | 35.00- | | | | | | |
| EMPIRE FOAM SOLUTIONS LLC | | | | | | | | |
| 75915 | 235.00- | 235.00- | | | | | | |
| IMPEX G L S INC | | | | | | | | |
| 75948 | 3.45- | 3.45- | | | | | | |
| PERLEN STEEL CORP | | | | | | | | |
| 75967 | 412.38- | 412.38- | | | | | | |
| SUSTAINABLE INDULGENCE LLC | | | | | | | | |
| 75972 | 7.01- | 7.01- | | | | | | |
| CREATIVE FOODS | | | | | | | | |
| 76112 | 315.10- | 315.10- | | | | | | |
| COMPANY WRENCH | | | | | | | | |
| 76124 | 489.57- | 489.57- | | | | | | |
| HD.COM | | | | | | | | |
| 76153 | 21969.16- | 21969.16- | | | | | | |
| HOME DEPOT USA | | | | | | | | |
| 76158 | 7369.35- | 7369.35- | | | | | | |
| I P S INDUSTRIES | | | | | | | | |
| 76263 | 47.57- | 47.57- | | | | | | |
| CHARLES CHIPS INC | | | | | | | | |
| 76365 | 327.96- | 327.96- | | | | | | |
| CARDINAL HEALTH | | | | | | | | |
| 76414 | 1154.65- | 1154.65- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 76463 | 192.15- | 192.15- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 76644 | 178.46- | 178.46- | | | | | | |
| BECKMAN & BECKMAN | | | | | | | | |
| 76676 | 117.37- | 117.37- | | | | | | |
| OMRON HEALTHCARE | | | | | | | | |
| 76696 | 375.14- | 375.14- | | | | | | |
| ORTHO CLINICAL DIAGNOSTICS | | | | | | | | |
| 76723 | 317.74- | 317.74- | | | | | | |
| H D SUPPLY BALTIMORE DC MD23 | | | | | | | | |
| 76735 | 422.01- | 422.01- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  64
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| H D SUPPLY | | | | | | | | |
| 76739 | 164.56- | 164.56- | | | | | | |
| GALLAGHER TIRE | | | | | | | | |
| 76820 | 263.71- | 263.71- | | | | | | |
| HALLSTAR | | | | | | | | |
| 76879 | 111.54- | 111.54- | | | | | | |
| CARPENTER POWDER | | | | | | | | |
| 77046 | 67.28- | 67.28- | | | | | | |
| AERCO INTL INC | | | | | | | | |
| 77174 | 145.60- | 145.60- | | | | | | |
| S FREEDMAN & SONS | | | | | | | | |
| 77208 | 426.12- | 426.12- | | | | | | |
| ASCENA RETAIL | | | | | | | | |
| 77216 | 90.56- | 90.56- | | | | | | |
| GEODIS WILSON | | | | | | | | |
| 77285 | 737.25- | 737.25- | | | | | | |
| CLEARFLOW LOGISTICS | | | | | | | | |
| 77287 | 582.00- | 582.00- | | | | | | |
| BUNZL 90900 BALTIMORE | | | | | | | | |
| 77367 | 119.26- | 119.26- | | | | | | |
| AMES COMPANIES | | | | | | | | |
| 77438 | 417.97- | 417.97- | | | | | | |
| CATAMOUNT SPECIALTIES OF VT | | | | | | | | |
| 77595 | 4.96- | 4.96- | | | | | | |
| SAMSUNG ELECTRONICS AMER | | | | | | | | |
| 77616 | 507.38- | 507.38- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 77621 | 233.63- | 233.63- | | | | | | |
| YOUR OTHER WAREHOUSE | | | | | | | | |
| 77705 | 402.93- | 402.93- | | | | | | |
| YOUR OTHER WHSE | | | | | | | | |
| 77709 | 891.88- | 891.88- | | | | | | |
| MESTEK CANADA | | | | | | | | |
| 77718 | 12.00- | 12.00- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 6.00- | 6.00- | | | | | | |
| GMAX INDUSTRIES | | | | | | | | |
| 77869 | 1153.49- | 1153.49- | | | | | | |
| S Q P | | | | | | | | |
| 78093 | 14.98- | 14.98- | | | | | | |
| TARGET | | | | | | | | |
| 78095 | 89.96- | 89.96- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 78165 | 101.78- | 101.78- | | | | | | |
| SANICO | | | | | | | | |
| 78193 | 142.88- | 142.88- | | | | | | |
| LUTRON ELECTRONICS | | | | | | | | |
| 78205 | 1641.26- | 1641.26- | | | | | | |
| AVANTI USA | | | | | | | | |
| 78209 | 238.01- | 238.01- | | | | | | |
| MEDLINE | | | | | | | | |
| 78232 | 119.90- | 119.90- | | | | | | |

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  65
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| VERMONT WINE MERCHANT | | | | | | | | |
| 78287 | 976.41- | 976.41- | | | | | | |
| D D S CHAMBERSBURG | | | | | | | | |
| 78355 | 345.00- | 345.00- | | | | | | |
| SCHWARZ | | | | | | | | |
| 78384 | 1463.65- | 1463.65- | | | | | | |
| XEROX CORP | | | | | | | | |
| 78417 | 318.72- | 318.72- | | | | | | |
| ARCONIC | | | | | | | | |
| 78445 | 90.83- | 90.83- | | | | | | |
| ARIES GLOBAL LOGISTI | | | | | | | | |
| 78597 | 15.70- | 15.70- | | | | | | |
| JOHN DEERE | | | | | | | | |
| 78603 | 442.52- | 442.52- | | | | | | |
| COREGISTICS | | | | | | | | |
| 78604 | 9.80- | 9.80- | | | | | | |
| D W A | | | | | | | | |
| 78655 | 354.01- | 354.01- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 78720 | 63.50- | 63.50- | | | | | | |
| COAST TO COAST LOGIS | | | | | | | | |
| 78861 | 20.52- | 20.52- | | | | | | |
| S A A LOGISTICS INC | | | | | | | | |
| 78920 | 2953.43- | 2953.43- | | | | | | |
| LIGGETT VECTOR GROUP | | | | | | | | |
| 78923 | 84.64- | 84.64- | | | | | | |
| COUNTRY HOME PRODUCTS | | | | | | | | |
| 78990 | 27.67- | 27.67- | | | | | | |
| B A W GROUP INC | | | | | | | | |
| 78993 | 1023.60- | 1023.60- | | | | | | |
| COUNTRY MALT GROUP | | | | | | | | |
| 79050 | 5.20- | 5.20- | | | | | | |
| DIAGEO | | | | | | | | |
| 79086 | 744.93- | 744.93- | | | | | | |
| BON-TON STORES TRANS | | | | | | | | |
| 79099 | 87.99- | 87.99- | | | | | | |
| TIERRA FARM | | | | | | | | |
| 79306 | 106.25- | 106.25- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 556.08- | 556.08- | | | | | | |
| CHOICEWOOD | | | | | | | | |
| 79441 | 2270.93- | 2270.93- | | | | | | |
| SCOTTS RETURNS | | | | | | | | |
| 79566 | 531.60- | 531.60- | | | | | | |
| THREE SIXTY SOLUTIONS | | | | | | | | |
| 79618 | 1451.72- | 1451.72- | | | | | | |
| FURNITURE OF AMERICA | | | | | | | | |
| 79676 | 342.78- | 342.78- | | | | | | |
| TROY CONTAINER LINES | | | | | | | | |
| 79771 | 488.29- | 488.29- | | | | | | |
| 3 M | | | | | | | | |
| 79776 | 383.17- | 383.17- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  66
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SCHWARZ PAPER CO | | | | | | | | |
| 79801 | 145.91- | 145.91- | | | | | | |
| GARDNER DENVER INC | | | | | | | | |
| 79876 | 95.80- | 95.80- | | | | | | |
| CHELTEN HOUSE | | | | | | | | |
| 79909 | 86.32- | 86.32- | | | | | | |
| LATICRETE INTL INC | | | | | | | | |
| 79915 | 382.88- | 382.88- | | | | | | |
| UNISHIPPERS | | | | | | | | |
| 79994 | 168.93- | 168.93- | | | | | | |
| BARGOOSE HOME TEXTIL | | | | | | | | |
| 80020 | 136.05- | 136.05- | | | | | | |
| S Q P | | | | | | | | |
| 80022 | 213.33- | 213.33- | | | | | | |
| SMUCKERS SALES & DIST | | | | | | | | |
| 80033 | 35.00- | 35.00- | | | | | | |
| SATURN FREIGHT SYSTEMS | | | | | | | | |
| 80158 | 93.00- | 93.00- | | | | | | |
| ARIES GLOBAL | | | | | | | | |
| 80250 | 8.91- | 8.91- | | | | | | |
| VERITIV U | | | | | | | | |
| 80264 | 557.70- | 557.70- | | | | | | |
| WRAPTITE | | | | | | | | |
| 80353 | 36.90- | 36.90- | | | | | | |
| SINGER EQUIPMENT CO | | | | | | | | |
| 80362 | 564.59- | 564.59- | | | | | | |
| NIELSEN ENGINEERED HARDWARE | | | | | | | | |
| 80376 | 18.49- | 18.49- | | | | | | |
| LAK WAREHOUSE | | | | | | | | |
| 80428 | 582.38- | 582.38- | | | | | | |
| ACCURATE LOGISTICS | | | | | | | | |
| 80464 | 304.46- | 304.46- | | | | | | |
| DOLLIFF & CO | | | | | | | | |
| 80507 | 98.47- | 98.47- | | | | | | |
| DEMCO | | | | | | | | |
| 80513 | 213.90- | 213.90- | | | | | | |
| K P M EXCEPTIONAL LLC | | | | | | | | |
| 80648 | 721.86- | 721.86- | | | | | | |
| FALCON SAFETY PRODS | | | | | | | | |
| 80745 | 2984.57- | 2984.57- | | | | | | |
| BOSCH THERMOTECHNOLOGY CORP | | | | | | | | |
| 80754 | 5066.39- | 5066.39- | | | | | | |
| NATURES BOUNTY INC | | | | | | | | |
| 80857 | 105.19- | 105.19- | | | | | | |
| N B T Y INC | | | | | | | | |
| 80873 | 25.38- | 25.38- | | | | | | |
| ACTIVE NUTRITION | | | | | | | | |
| 80902 | 116.52- | 116.52- | | | | | | |
| COMPOSITES ONE LLC | | | | | | | | |
| 80907 | 133.15- | 133.15- | | | | | | |
| RYDER FREIGHT MANAGEMENT | | | | | | | | |
| 81018 | 4.15- | 4.15- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  67
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| C R S T LOGISTICS | | | | | | | | |
| 81021 | 114.00- | 114.00- | | | | | | |
| BONIDE PRODUCTS INC | | | | | | | | |
| 81113 | 310.63- | 310.63- | | | | | | |
| CROWN BOLT | | | | | | | | |
| 81186 | 665.72- | 665.72- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 81191 | 3853.96- | 3853.96- | | | | | | |
| MULTI TEXTILES | | | | | | | | |
| 81203 | 16.11- | 16.11- | | | | | | |
| WHOLESOME SWEETENERS | | | | | | | | |
| 81270 | 130.00- | 130.00- | | | | | | |
| STANLEY BLACK & DECKER | | | | | | | | |
| 81514 | 107.78- | 107.78- | | | | | | |
| LENNOX INDUSTRIES | | | | | | | | |
| 81779 | 183.01- | 183.01- | | | | | | |
| A I D C | | | | | | | | |
| 81806 | 1173.24- | 1173.24- | | | | | | |
| AMAZON.COM ABE4 | | | | | | | | |
| 81813 | 84.30- | 84.30- | | | | | | |
| BUNZL 92920 SCOTIA | | | | | | | | |
| 81868 | 571.86- | 571.86- | | | | | | |
| ZOTOS INTERNATIONAL | | | | | | | | |
| 82077 | 136.84- | 136.84- | | | | | | |
| COFFEE ON THE PORCH | | | | | | | | |
| 82218 | 5.18- | 5.18- | | | | | | |
| SOUTHWIRE COMPANY | | | | | | | | |
| 82236 | 271.07- | 271.07- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82340 | 15.81- | 15.81- | | | | | | |
| MIRANDA TMS | | | | | | | | |
| 82341 | 437.06- | 437.06- | | | | | | |
| DELEX AIR CARGO | | | | | | | | |
| 82463 | 4.12- | 4.12- | | | | | | |
| EAST COAST CHAIR & | | | | | | | | |
| 82476 | 499.22- | 499.22- | | | | | | |
| KISS LOGISTICS LLC | | | | | | | | |
| 82486 | 233.90- | 233.90- | | | | | | |
| MEDLOGIX | | | | | | | | |
| 82499 | 5.14- | 5.14- | | | | | | |
| TOP TOBACCO | | | | | | | | |
| 82590 | 25.00- | 25.00- | | | | | | |
| PHOENIX SINTERED | | | | | | | | |
| 82756 | 231.90- | 231.90- | | | | | | |
| BLACK SWAN | | | | | | | | |
| 82819 | 540.89- | 540.89- | | | | | | |
| S T G CERAMICS | | | | | | | | |
| 82823 | 174.35- | 174.35- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 3222.75- | 3222.75- | | | | | | |
| HOLLINGSWORTH & VOSE | | | | | | | | |
| 83015 | 140.36- | 140.36- | | | | | | |

ATBLT     -XXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  68
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| KIND OPERATIONS LLC | | | | | | | | |
| 83033 | 186.37- | 186.37- | | | | | | |
| C S C PIPELINE | | | | | | | | |
| 83082 | 93.97- | 93.97- | | | | | | |
| EDWARD R HAMILTON | | | | | | | | |
| 83156 | 414.19- | 414.19- | | | | | | |
| HARNEY & SON'S FINE | | | | | | | | |
| 83171 | 373.92- | 373.92- | | | | | | |
| STAPLES | | | | | | | | |
| 83272 | 105.21- | 105.21- | | | | | | |
| BIG LOTS CLOSEOUT | | | | | | | | |
| 83283 | 2685.20- | 2685.20- | | | | | | |
| SANDUSKY LEE CORP | | | | | | | | |
| 83419 | 365.55- | 365.55- | | | | | | |
| BEAUTY SYSTEM GROUP | | | | | | | | |
| 83429 | 113.46- | 113.46- | | | | | | |
| N E M F 37 | | | | | | | | |
| 83436 | 71.61- | 71.61- | | | | | | |
| *D H L GLOBAL | | | | | | | | |
| 83443 | 256.01- | 256.01- | | | | | | |
| CARDINAL HEALTH/TRADEX | | | | | | | | |
| 83450 | 1910.42- | 1910.42- | | | | | | |
| BEAUTY SOLUTIONS LTD | | | | | | | | |
| 83470 | 72.50- | 72.50- | | | | | | |
| PRECISION MACHINERY | | | | | | | | |
| 83510 | 165.36- | 165.36- | | | | | | |
| TEX TECH INDUSTRIES | | | | | | | | |
| 83554 | 63.18- | 63.18- | | | | | | |
| RAGS INC | | | | | | | | |
| 83609 | 304.45- | 304.45- | | | | | | |
| HILL PHOENIX %T M C | | | | | | | | |
| 83669 | 768.12- | 768.12- | | | | | | |
| KORMAN SIGNS | | | | | | | | |
| 83770 | 154.26- | 154.26- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 154.64- | 154.64- | | | | | | |
| COLORTREE CORP | | | | | | | | |
| 83783 | 4.19- | 4.19- | | | | | | |
| RITEMADE PAPER CONVERTERS | | | | | | | | |
| 83787 | 216.20- | 216.20- | | | | | | |
| O BERK CO | | | | | | | | |
| 83877 | 570.08- | 570.08- | | | | | | |
| HARO BICYCLE CORP | | | | | | | | |
| 83903 | 3.64- | 3.64- | | | | | | |
| A W S ADVANCED WHEEL | | | | | | | | |
| 83908 | 251.85- | 251.85- | | | | | | |
| CASESTACK | | | | | | | | |
| 84118 | 25.00- | 25.00- | | | | | | |
| A-SONIC LOGISTICS USA INC | | | | | | | | |
| 84121 | 146.26- | 146.26- | | | | | | |
| MOHAWK MFG SUPPLY | | | | | | | | |
| 84193 | 235.61- | 235.61- | | | | | | |

ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  69
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SURPASS CHEMICAL CO | | | | | | | | |
| 84288 | 1150.00- | 1150.00- | | | | | | |
| G L & V USA INC | | | | | | | | |
| 84353 | 260.00- | 260.00- | | | | | | |
| TARANTIN INDUSTRIES | | | | | | | | |
| 84425 | 87.91- | 87.91- | | | | | | |
| GLOBAL SHIPPING SVCS | | | | | | | | |
| 84446 | 1077.22- | 1077.22- | | | | | | |
| BONFIGLIOLI | | | | | | | | |
| 84488 | 229.34- | 229.34- | | | | | | |
| MULHERN BELTING | | | | | | | | |
| 84560 | 15.00- | 15.00- | | | | | | |
| SPIRITEDSHIPPER | | | | | | | | |
| 84683 | 100.00- | 100.00- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 859.32- | 859.32- | | | | | | |
| PEHUEN | | | | | | | | |
| 84882 | 34.33- | 34.33- | | | | | | |
| OATEY/AUDACIOUS | | | | | | | | |
| 84910 | 201.08- | 201.08- | | | | | | |
| WHITE CAP | | | | | | | | |
| 84973 | 184.87- | 184.87- | | | | | | |
| MILTON'S DISTBUTING | | | | | | | | |
| 84985 | 1480.67- | 1480.67- | | | | | | |
| RON ANTHONY WOOD | | | | | | | | |
| 84989 | 446.12- | 446.12- | | | | | | |
| HANSON SIGN CO | | | | | | | | |
| 85005 | 16.85- | 16.85- | | | | | | |
| BUTLER BROS | | | | | | | | |
| 85028 | 1358.07- | 1358.07- | | | | | | |
| MAROON GROUP LLC | | | | | | | | |
| 85051 | .38- | .38- | | | | | | |
| REDCO FOODS INC | | | | | | | | |
| 85059 | 1410.25- | 1410.25- | | | | | | |
| BELL FLAVORS & | | | | | | | | |
| 85072 | 386.16- | 386.16- | | | | | | |
| I T W FOOD EQUIP | | | | | | | | |
| 85108 | 293.09- | 293.09- | | | | | | |
| STAPLES FREIGHT PYMT | | | | | | | | |
| 85123 | 2157.60- | 2157.60- | | | | | | |
| ROYAL INDUSTRIES | | | | | | | | |
| 85152 | 121.84- | 121.84- | | | | | | |
| CLIF BAR INC | | | | | | | | |
| 85195 | 12.38- | 12.38- | | | | | | |
| MONSON CO | | | | | | | | |
| 85206 | 85.91- | 85.91- | | | | | | |
| THERMO FISHER NALGE NUNC INTL | | | | | | | | |
| 85212 | 68.27- | 68.27- | | | | | | |
| DENSO PRODS SVCS AMERICAS | | | | | | | | |
| 85220 | 86.63- | 86.63- | | | | | | |
| MEDICAL SPECIALTIES | | | | | | | | |
| 85222 | 1327.03- | 1327.03- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BERRY GLOBAL | | | | | | | | |
| 85254 | 29.25- | 29.25- | | | | | | |
| ANDERSON TECHNOLOGIE | | | | | | | | |
| 85259 | 541.69- | 541.69- | | | | | | |
| AMAZON.COM | | | | | | | | |
| 85271 | 376.69- | 376.69- | | | | | | |
| CITIZEN CIDER | | | | | | | | |
| 85355 | 110.97- | 110.97- | | | | | | |
| TOYS R US | | | | | | | | |
| 85409 | 3.87- | 3.87- | | | | | | |
| BIG LOTS | | | | | | | | |
| 85440 | 490.37- | 490.37- | | | | | | |
| LAMBRO | | | | | | | | |
| 85529 | 279.92- | 279.92- | | | | | | |
| ASHLAND INC | | | | | | | | |
| 85618 | 529.56- | 529.56- | | | | | | |
| CARY COMPANY | | | | | | | | |
| 85627 | 1070.71- | 1070.71- | | | | | | |
| BUFFALO WIRE WORKS | | | | | | | | |
| 85645 | 400.00- | 400.00- | | | | | | |
| RIKON POWER TOOLS | | | | | | | | |
| 85744 | 55.00- | 55.00- | | | | | | |
| EXPRESS FREIGHT SYS | | | | | | | | |
| 85753 | 10.00- | 10.00- | | | | | | |
| BOSCH AUTOMOTIVE | | | | | | | | |
| 85799 | 433.77- | 433.77- | | | | | | |
| R R DONNELLEY | | | | | | | | |
| 85850 | 36.76- | 36.76- | | | | | | |
| *C T S I | | | | | | | | |
| 85903 | 207.81- | 207.81- | | | | | | |
| MITSUBISH INTL FOOD | | | | | | | | |
| 85983 | 103.67- | 103.67- | | | | | | |
| RIVERSIDE LOGISTICS | | | | | | | | |
| 86133 | 683.07- | 683.07- | | | | | | |
| ROBERT BOSCH LLC-AFTERMATH | | | | | | | | |
| 86136 | 8684.15- | 8684.15- | | | | | | |
| W N A INC | | | | | | | | |
| 86137 | 853.65- | 853.65- | | | | | | |
| W N A INC | | | | | | | | |
| 86146 | 64.34- | 64.34- | | | | | | |
| A P I INC | | | | | | | | |
| 86174 | 626.46- | 626.46- | | | | | | |
| SALLY BEAUTY SUPPLY | | | | | | | | |
| 86195 | 53.51- | 53.51- | | | | | | |
| CORNING INC | | | | | | | | |
| 86211 | 475.80- | 475.80- | | | | | | |
| ELM INDUSTRIES | | | | | | | | |
| 86216 | 363.52- | 363.52- | | | | | | |
| VANNS SPICES | | | | | | | | |
| 86300 | 4526.23- | 4526.23- | | | | | | |
| AMTRAK | | | | | | | | |
| 86369 | 1938.53- | 1938.53- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  71
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CARLISLT CONSTRUCTION MATERIAL | | | | | | | | |
| 86379 | 127.90- | 127.90- | | | | | | |
| BIG LOTS STORES INC | | | | | | | | |
| 86391 | 60.02- | 60.02- | | | | | | |
| BREWCRAFT USA | | | | | | | | |
| 86463 | 505.08- | 505.08- | | | | | | |
| AIRGAS | | | | | | | | |
| 86471 | 97.92- | 97.92- | | | | | | |
| SAINT GOBAIN ABRASIVES | | | | | | | | |
| 86555 | 165.09- | 165.09- | | | | | | |
| E L MUSTEE | | | | | | | | |
| 86580 | 889.62- | 889.62- | | | | | | |
| SPECTRUM PLASTICS | | | | | | | | |
| 86758 | 86.40- | 86.40- | | | | | | |
| PRIORITY1 | | | | | | | | |
| 86806 | 3654.34- | 3654.34- | | | | | | |
| A F C CABLE SYSTEMS | | | | | | | | |
| 86830 | 81.55- | 81.55- | | | | | | |
| THATCHER CO OF N Y | | | | | | | | |
| 86840 | 138.88- | 138.88- | | | | | | |
| B A S F | | | | | | | | |
| 86917 | 87.28- | 87.28- | | | | | | |
| COAST TO COAST CARRI | | | | | | | | |
| 86918 | 322.11- | 322.11- | | | | | | |
| KADANT SOLUTIONS DIVISION | | | | | | | | |
| 86966 | 359.89- | 359.89- | | | | | | |
| ALIGN TRANSPORT LLC | | | | | | | | |
| 87037 | 18.18- | 18.18- | | | | | | |
| HAR ADHESIVES TECH | | | | | | | | |
| 87050 | 113.18- | 113.18- | | | | | | |
| EMERALD PROFESSIONAL | | | | | | | | |
| 87125 | 219.65- | 219.65- | | | | | | |
| THULE INC | | | | | | | | |
| 87195 | 3008.97- | 3008.97- | | | | | | |
| BASCO SHOWER ENCLOSU | | | | | | | | |
| 87275 | 7012.23- | 7012.23- | | | | | | |
| OFFIX | | | | | | | | |
| 87282 | 266.42- | 266.42- | | | | | | |
| TIGHE WAREHOUSING | | | | | | | | |
| 87350 | 4153.97- | 4153.97- | | | | | | |
| SCHLOTTERBECK & FOSS | | | | | | | | |
| 87364 | 310.16- | 310.16- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 87406 | 144.87- | 144.87- | | | | | | |
| DEERE & CO | | | | | | | | |
| 87421 | 250.83- | 250.83- | | | | | | |
| ARTICLE.COM | | | | | | | | |
| 87453 | 1291.77- | 1291.77- | | | | | | |
| BOLLORE CHICAGO (ORD) | | | | | | | | |
| 87497 | 116.03- | 116.03- | | | | | | |
| BOLLORE NEW YORK (JFK) | | | | | | | | |
| 87528 | 99.51- | 99.51- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  72
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| BOLLORE NEW YORK(EWR) | | | | | | | | |
| 87530 | 212.48- | 212.48- | | | | | | |
| BLACKMOUNT EQUIPMENT | | | | | | | | |
| 87666 | 81.74- | 81.74- | | | | | | |
| O'HARA MACHINERY, INC. | | | | | | | | |
| 87710 | 146.74- | 146.74- | | | | | | |
| LANDPRO EQUIPMENT | | | | | | | | |
| 87831 | 1173.21- | 1173.21- | | | | | | |
| ROARING SPRING PAPER PRODUCTS | | | | | | | | |
| 87843 | 177.86- | 177.86- | | | | | | |
| WEBTRANS LOGISTICS | | | | | | | | |
| 87923 | 91.48- | 91.48- | | | | | | |
| P S P | | | | | | | | |
| 88075 | 12.00- | 12.00- | | | | | | |
| VERITIV | | | | | | | | |
| 88077 | 99.46- | 99.46- | | | | | | |
| IMPERIAL POOL INC | | | | | | | | |
| 88120 | 15.00- | 15.00- | | | | | | |
| HASBRO INC | | | | | | | | |
| 88132 | 57.86- | 57.86- | | | | | | |
| KENNEDY GROUP | | | | | | | | |
| 88141 | 194.00- | 194.00- | | | | | | |
| MARKETING ONLINE | | | | | | | | |
| 88170 | 8.21- | 8.21- | | | | | | |
| COTA LOGISTICS | | | | | | | | |
| 88223 | 473.07- | 473.07- | | | | | | |
| U P S SUPPLY CHAIN | | | | | | | | |
| 88290 | 236.69- | 236.69- | | | | | | |
| D S V ROAD INC | | | | | | | | |
| 88303 | 663.62- | 663.62- | | | | | | |
| AUTOMATIC DISTRIBUTORS | | | | | | | | |
| 88374 | 585.87- | 585.87- | | | | | | |
| ECHO GLOBAL LOGISTIC | | | | | | | | |
| 88379 | 2319.29- | 2319.29- | | | | | | |
| DYNARIC INC | | | | | | | | |
| 88442 | 385.98- | 385.98- | | | | | | |
| CANADA WORLDWIDE SERVICES | | | | | | | | |
| 88608 | 79.61- | 79.61- | | | | | | |
| TRIPLE S SPORTING SU | | | | | | | | |
| 88625 | 154.68- | 154.68- | | | | | | |
| COMPASS HEALTH BRANDS | | | | | | | | |
| 88626 | 42.50- | 42.50- | | | | | | |
| THERMO FISHER SCIENTIFIC | | | | | | | | |
| 88776 | 871.96- | 871.96- | | | | | | |
| PRESTIGE POLY LLC | | | | | | | | |
| 88792 | 237.54- | 237.54- | | | | | | |
| SCHNEIDER ELECTRIC | | | | | | | | |
| 88797 | 68.91- | 68.91- | | | | | | |
| COSMO FREIGHT SOLUTIONS | | | | | | | | |
| 88942 | 155.16- | 155.16- | | | | | | |
| SNAP ON TOOLS | | | | | | | | |
| 88968 | 246.00- | 246.00- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  73
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MEDLINE | | | | | | | | |
| 89136 | 529.08- | 529.08- | | | | | | |
| BATES INDUSTRIAL COATINGS | | | | | | | | |
| 89186 | 180.69- | 180.69- | | | | | | |
| ENGINEERED PLASTICS | | | | | | | | |
| 89191 | 47.01- | 47.01- | | | | | | |
| SCHNEIDER TRANS MGMT | | | | | | | | |
| 89312 | 1727.95- | 1727.95- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89376 | 58.22- | 58.22- | | | | | | |
| INTERTAPE POLYMER | | | | | | | | |
| 89381 | 103.46- | 103.46- | | | | | | |
| AMER TRANSPORT GROUP | | | | | | | | |
| 89387 | 361.60- | 361.60- | | | | | | |
| T T S LOGISTICS LLC | | | | | | | | |
| 89468 | 6942.61- | 6942.61- | | | | | | |
| WOW USA INC | | | | | | | | |
| 89589 | 567.25- | 567.25- | | | | | | |
| PRIME INGREDIENTS | | | | | | | | |
| 89641 | 101.36- | 101.36- | | | | | | |
| REV GROUP INC | | | | | | | | |
| 89683 | 16.15- | 16.15- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 454.07- | 454.07- | | | | | | |
| HUBERT | | | | | | | | |
| 89726 | 285.19- | 285.19- | | | | | | |
| INLINE PLASTICS | | | | | | | | |
| 89766 | 102.00- | 102.00- | | | | | | |
| ASSA ABLOY %CTSI GLOBAL | | | | | | | | |
| 89877 | 167.80- | 167.80- | | | | | | |
| FORBES CHOCOLATE | | | | | | | | |
| 89891 | 944.33- | 944.33- | | | | | | |
| N A C-NORTH AMER COMPOSITES | | | | | | | | |
| 89940 | 110.74- | 110.74- | | | | | | |
| FORWARDERS-BOLLORE | | | | | | | | |
| 89983 | 71.16- | 71.16- | | | | | | |
| CENTRAL GARDEN & PET | | | | | | | | |
| 90003 | 166.92- | 166.92- | | | | | | |
| PEPSI LOGISTICS CO | | | | | | | | |
| 90050 | 108.45- | 108.45- | | | | | | |
| COSMO FOOD PRODS | | | | | | | | |
| 90082 | 82.73- | 82.73- | | | | | | |
| D C DISTRIBUTORS USA INC | | | | | | | | |
| 90085 | 127.37- | 127.37- | | | | | | |
| D R T TRANSPORTION | | | | | | | | |
| 90224 | 5.87- | 5.87- | | | | | | |
| RICHARDSON BRANDS | | | | | | | | |
| 90241 | 2564.64- | 2564.64- | | | | | | |
| P P G ARCHITECTURAL FINISHES | | | | | | | | |
| 90244 | 393.74- | 393.74- | | | | | | |
| PROSOURCE GLASS INTL | | | | | | | | |
| 90246 | 526.43- | 526.43- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  74
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| STAPLES INDUSTRIAL | | | | | | | | |
| 90266 | 58.58- | 58.58- | | | | | | |
| ECO SUPPLY CENTER | | | | | | | | |
| 90288 | 170.02- | 170.02- | | | | | | |
| CAMBRIDGE RESOURCES | | | | | | | | |
| 90299 | 96.78- | 96.78- | | | | | | |
| TRANS-BORDER GLOBAL | | | | | | | | |
| 90321 | 100.85- | 100.85- | | | | | | |
| BOX PARTNERS LLC | | | | | | | | |
| 90374 | 208.51- | 208.51- | | | | | | |
| BURLINGTON | | | | | | | | |
| 90469 | 1664.45- | 1664.45- | | | | | | |
| GROUP TRANSP SVCS | | | | | | | | |
| 90479 | 58.61- | 58.61- | | | | | | |
| NUTIS PRESS | | | | | | | | |
| 90515 | 247.14- | 247.14- | | | | | | |
| ATLANTIC LABORATORIES | | | | | | | | |
| 90530 | 7.00- | 7.00- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 90531 | 353.32- | 353.32- | | | | | | |
| UNITED GILSONITE LAB | | | | | | | | |
| 90534 | 136.64- | 136.64- | | | | | | |
| H D SUPPLY FM | | | | | | | | |
| 90562 | 1303.60- | 1303.60- | | | | | | |
| WORTHINGTON CYLINDERS | | | | | | | | |
| 90570 | 115.00- | 115.00- | | | | | | |
| SENCO BRANDS INC | | | | | | | | |
| 90628 | 99.90- | 99.90- | | | | | | |
| INSPIRED BEAUTY BRANDS | | | | | | | | |
| 90674 | 561.94- | 561.94- | | | | | | |
| G & A COMMERCIAL | | | | | | | | |
| 90680 | 76.75- | 76.75- | | | | | | |
| BEARHOUSE | | | | | | | | |
| 90681 | 724.92- | 724.92- | | | | | | |
| R & K LOGISTICS | | | | | | | | |
| 90692 | 1280.68- | 1280.68- | | | | | | |
| BUILD A BEAR CORP | | | | | | | | |
| 90701 | 166.08- | 166.08- | | | | | | |
| CARLISLE CANADA ULC | | | | | | | | |
| 90795 | 78.77- | 78.77- | | | | | | |
| COLORTREE | | | | | | | | |
| 90842 | 224.62- | 224.62- | | | | | | |
| JOHNSON CONTROLS INC | | | | | | | | |
| 90847 | 527.52- | 527.52- | | | | | | |
| GROWMARK FS LLC | | | | | | | | |
| 91015 | 41.77- | 41.77- | | | | | | |
| BURLINGTON | | | | | | | | |
| 91026 | 3.06- | 3.06- | | | | | | |
| PEPSICO | | | | | | | | |
| 91038 | 730.69- | 730.69- | | | | | | |
| GLOBAL INDUSTRIAL | | | | | | | | |
| 91085 | 29.66- | 29.66- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  75
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SONOCO | | | | | | | | |
| 91187 | 908.45- | 908.45- | | | | | | |
| U S GLOBE SERVICE CORP | | | | | | | | |
| 91262 | 122.00- | 122.00- | | | | | | |
| AIR PRODS & CHEMICALS | | | | | | | | |
| 91322 | 732.48- | 732.48- | | | | | | |
| PACTIV CORP | | | | | | | | |
| 91347 | 279.44- | 279.44- | | | | | | |
| NATURAL ESSENTIALS | | | | | | | | |
| 91415 | 101.63- | 101.63- | | | | | | |
| BILCO DOOR | | | | | | | | |
| 91536 | 44.23- | 44.23- | | | | | | |
| PITCO FRIALATOR | | | | | | | | |
| 91545 | 332.19- | 332.19- | | | | | | |
| ALBEA | | | | | | | | |
| 91602777 | 411.97- | 411.97- | | | | | | |
| 21ST CENTURY BUSINES | | | | | | | | |
| 91604402 | 86.00- | 86.00- | | | | | | |
| MAINE ORNMENTAL | | | | | | | | |
| 91604868 | 467.14- | 467.14- | | | | | | |
| LPW TECHNOLOGY INC | | | | | | | | |
| 91605742 | 3204.77- | 3204.77- | | | | | | |
| HELMERICH & PAYNE | | | | | | | | |
| 91606260 | 382.02- | 382.02- | | | | | | |
| ARABICA | | | | | | | | |
| 91606860 | 136.95- | 136.95- | | | | | | |
| LEDPAX IFC LLC | | | | | | | | |
| 91607164 | 241.55- | 241.55- | | | | | | |
| RED 23 HOLDINGS INC | | | | | | | | |
| 91607424 | 136.95- | 136.95- | | | | | | |
| JTS LOGISTICS | | | | | | | | |
| 91607499 | 27.00- | 27.00- | | | | | | |
| COMFORT HOME | | | | | | | | |
| 91607514 | 100.00- | 100.00- | | | | | | |
| L & R | | | | | | | | |
| 91607729 | 26.87- | 26.87- | | | | | | |
| US PIPE FABRICATION | | | | | | | | |
| 91607840 | 384.03- | 384.03- | | | | | | |
| SPENCER PRODUCTS CO | | | | | | | | |
| 91607996 | 259.09- | 259.09- | | | | | | |
| QUICK PLUG | | | | | | | | |
| 91608028 | 609.66- | 609.66- | | | | | | |
| JOY TECH INC | | | | | | | | |
| 91608241 | 124.50- | 124.50- | | | | | | |
| GLORIA | | | | | | | | |
| 91608374 | 340.67- | 340.67- | | | | | | |
| HAMILTON | | | | | | | | |
| 91608547 | 5.56- | 5.56- | | | | | | |
| PLANO SYNERGY | | | | | | | | |
| 91608677 | 350.00- | 350.00- | | | | | | |
| VSIONARY SLEEP | | | | | | | | |
| 91608758 | 267.80- | 267.80- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  76
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| FARIAS BIKE RENTAL | | | | | | | | |
| 91608942 | 155.63- | 155.63- | | | | | | |
| FONTAINE PARTSOURCE | | | | | | | | |
| 91609098 | 498.36- | 498.36- | | | | | | |
| DOMAINE SELECT WINES | | | | | | | | |
| 91609187 | 433.37- | 433.37- | | | | | | |
| HERMELL PRODS | | | | | | | | |
| 91609204 | 197.57- | 197.57- | | | | | | |
| BRADFORD SOAP WORKS | | | | | | | | |
| 91609560 | 240.92- | 240.92- | | | | | | |
| TOPAZ LIGHTING CORP | | | | | | | | |
| 91609758 | 303.00- | 303.00- | | | | | | |
| AQUARIUS HYDROPONICS | | | | | | | | |
| 91609972 | 4.10- | 4.10- | | | | | | |
| CUSTOM BUILT | | | | | | | | |
| 91610124 | 886.81- | 886.81- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91610220 | 4.56- | 4.56- | | | | | | |
| MEYER WAREHOUSE | | | | | | | | |
| 91610297 | 512.59- | 512.59- | | | | | | |
| GOODMAN DIST | | | | | | | | |
| 91610424 | 120.77- | 120.77- | | | | | | |
| GRADALL INDUSTRIES | | | | | | | | |
| 91610448 | 348.04- | 348.04- | | | | | | |
| VERA ROASTING CO | | | | | | | | |
| 91610498 | 3.90- | 3.90- | | | | | | |
| WESSTERN MAIN POWER | | | | | | | | |
| 91610536 | 96.32- | 96.32- | | | | | | |
| MONKEYBAR CONSULTING | | | | | | | | |
| 91610685 | 25.15- | 25.15- | | | | | | |
| DEVIN HOLLANDS | | | | | | | | |
| 91610714 | 207.00- | 207.00- | | | | | | |
| MAYAN STORE | | | | | | | | |
| 91610719 | 5.13- | 5.13- | | | | | | |
| CHINCARIME | | | | | | | | |
| 91610798 | 47.77- | 47.77- | | | | | | |
| RED23 HOLDINGS | | | | | | | | |
| 91610799 | 137.50- | 137.50- | | | | | | |
| JOHN ZEMAITIS | | | | | | | | |
| 91610832 | 3.03- | 3.03- | | | | | | |
| CLEANING SYSTEMS INC | | | | | | | | |
| 91610845 | 5.27- | 5.27- | | | | | | |
| APPLE & EVE LLC | | | | | | | | |
| 91610896 | 583.65- | 583.65- | | | | | | |
| STEEL PRODUCTS | | | | | | | | |
| 91611017 | 4.17- | 4.17- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91611157 | 5.56- | 5.56- | | | | | | |
| UNITED RENTALS INC P | | | | | | | | |
| 91611243 | 262.94- | 262.94- | | | | | | |
| CHERRY HILL GLASS | | | | | | | | |
| 91611294 | 3.34- | 3.34- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  77
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| GEA REFRIGERATION NO | | | | | | | | |
| 91611317 | 175.81- | 175.81- | | | | | | |
| DUC | | | | | | | | |
| 91611387 | 8.41- | 8.41- | | | | | | |
| AROMAID | | | | | | | | |
| 91611502 | 12.95- | 12.95- | | | | | | |
| G T SAFETY | | | | | | | | |
| 91611540 | 6.14- | 6.14- | | | | | | |
| SURFACE FORCE | | | | | | | | |
| 91611548 | 8.92- | 8.92- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91611622 | 10.26- | 10.26- | | | | | | |
| BLUE APRON | | | | | | | | |
| 91611674 | 11.97- | 11.97- | | | | | | |
| I A C ACOUSTICS | | | | | | | | |
| 91611732 | 550.27- | 550.27- | | | | | | |
| CRAF BREW ALLIANCE | | | | | | | | |
| 91611772 | 12.11- | 12.11- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91611815 | 18.52- | 18.52- | | | | | | |
| PLEASANT RIVER LUMBE | | | | | | | | |
| 91611821 | 185.73- | 185.73- | | | | | | |
| SPRAYING SYSTEMS | | | | | | | | |
| 91611904 | 4.20- | 4.20- | | | | | | |
| SKS SARATOBA STORAGE | | | | | | | | |
| 91611917 | 2205.75- | 2205.75- | | | | | | |
| CENTAL DIGITAL SOLUT | | | | | | | | |
| 91611975 | 273.85- | 273.85- | | | | | | |
| PLUNSKELS | | | | | | | | |
| 91612093 | 6.32- | 6.32- | | | | | | |
| AMBIUS | | | | | | | | |
| 91612105 | 9.75- | 9.75- | | | | | | |
| DECO FLOOR | | | | | | | | |
| 91612139 | 15.50- | 15.50- | | | | | | |
| ADAPTIVE OPTICS/A O | | | | | | | | |
| 91612193 | 13.36- | 13.36- | | | | | | |
| LIFE FOAM INDUSTRIES | | | | | | | | |
| 91612234 | 379.18- | 379.18- | | | | | | |
| FRANK MORAN | | | | | | | | |
| 91612290 | 225.00- | 225.00- | | | | | | |
| MULLIEN & SPARROW | | | | | | | | |
| 91612368 | 7.78- | 7.78- | | | | | | |
| LYNGSOE SYSTEMS INC | | | | | | | | |
| 91612372 | 360.95- | 360.95- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91612397 | 131.10- | 131.10- | | | | | | |
| GAYLORD BROTHERS INC | | | | | | | | |
| 91612473 | 292.24- | 292.24- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91612606 | 7.55- | 7.55- | | | | | | |
| D G R D LLC | | | | | | | | |
| 91612676 | 693.13- | 693.13- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  78
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MATHESON TRI GAS | | | | | | | | |
| 91612685 | 5.16- | 5.16- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91612692 | 5.42- | 5.42- | | | | | | |
| LEHIGH VISUAL IMAGIN | | | | | | | | |
| 91612887 | 237.31- | 237.31- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91612961 | 5.41- | 5.41- | | | | | | |
| KENT FABRICATIONS | | | | | | | | |
| 91612986 | 4.28- | 4.28- | | | | | | |
| INTL PAPER | | | | | | | | |
| 91613025 | 2374.94- | 2374.94- | | | | | | |
| DIRATS LAB | | | | | | | | |
| 91613053 | 4.28- | 4.28- | | | | | | |
| SUNSHINE SERVICE INT | | | | | | | | |
| 91613054 | 73.00- | 73.00- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91613144 | 5.56- | 5.56- | | | | | | |
| POLYTEK CORP | | | | | | | | |
| 91613191 | 6.13- | 6.13- | | | | | | |
| NATICURA | | | | | | | | |
| 91613213 | 22.04- | 22.04- | | | | | | |
| TELEFEX MEDICAL | | | | | | | | |
| 91613218 | 496.36- | 496.36- | | | | | | |
| DEGANUA SILCONE INC | | | | | | | | |
| 91613248 | 202.62- | 202.62- | | | | | | |
| ALEPH IND | | | | | | | | |
| 91613308 | 16.30- | 16.30- | | | | | | |
| GOLDCOAST DISTR | | | | | | | | |
| 91613314 | 15.68- | 15.68- | | | | | | |
| VERMONT SALUMI | | | | | | | | |
| 91613335 | 11.69- | 11.69- | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | | |
| 91613419 | 370.15- | 370.15- | | | | | | |
| HL FILTER USA LLC | | | | | | | | |
| 91613449 | 7.63- | 7.63- | | | | | | |
| ADVANCED MOBILE GROU | | | | | | | | |
| 91613590 | 57.00- | 57.00- | | | | | | |
| VONSON ASIAN & MS FO | | | | | | | | |
| 91613701 | 15.40- | 15.40- | | | | | | |
| TREE BEANS LLC DBA A | | | | | | | | |
| 91613769 | 4.93- | 4.93- | | | | | | |
| HAMILTON 3PC | | | | | | | | |
| 91613905 | 4.56- | 4.56- | | | | | | |
| RODEPH SHOLOM | | | | | | | | |
| 91613910 | 125.00- | 125.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614001 | 4.90- | 4.90- | | | | | | |
| MARIOTT INTL | | | | | | | | |
| 91614006 | 14.25- | 14.25- | | | | | | |
| BLUE LEAF HOSPITALIT | | | | | | | | |
| 91614012 | 45.60- | 45.60- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  79
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| APPLE ROCK DISPLAY | | | | | | | | |
| 91614014 | 22.80- | 22.80- | | | | | | |
| J F FABRICS INC | | | | | | | | |
| 91614015 | 9.98- | 9.98- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614057 | 4.56- | 4.56- | | | | | | |
| PSP UNLIMITED ITHACA | | | | | | | | |
| 91614070 | 10.57- | 10.57- | | | | | | |
| CITADEL PLUMBING | | | | | | | | |
| 91614251 | 10.39- | 10.39- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614326 | 4.56- | 4.56- | | | | | | |
| CK1 C1M | | | | | | | | |
| 91614366 | 78.10- | 78.10- | | | | | | |
| VERA ROASTING COMPANY INC. | | | | | | | | |
| 91614424 | 4.06- | 4.06- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91614516 | 5.77- | 5.77- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91614737 | 5.84- | 5.84- | | | | | | |
| AMER POLYFILM | | | | | | | | |
| 91614752 | 8.55- | 8.55- | | | | | | |
| YALE MED SCHOOL | | | | | | | | |
| 91614786 | 6.41- | 6.41- | | | | | | |
| FEDEX | | | | | | | | |
| 91614808 | 5.13- | 5.13- | | | | | | |
| JET.COM 9833 AATN RA | | | | | | | | |
| 91614828 | 12.80- | 12.80- | | | | | | |
| PTO'S REPAIR | | | | | | | | |
| 91614869 | 103.75- | 103.75- | | | | | | |
| FILTERFAB CO | | | | | | | | |
| 91614945 | 165.65- | 165.65- | | | | | | |
| QUICK TURN DIST | | | | | | | | |
| 91614963 | 13.60- | 13.60- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615089 | 10.69- | 10.69- | | | | | | |
| HOME DYNAMIX | | | | | | | | |
| 91615240 | 50.00- | 50.00- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91615484 | 4.90- | 4.90- | | | | | | |
| FIRST OF A KIND | | | | | | | | |
| 91615497 | 16.27- | 16.27- | | | | | | |
| M C DEAN INC | | | | | | | | |
| 91615516 | 18.54- | 18.54- | | | | | | |
| SAG HARBOR FIREPLACE | | | | | | | | |
| 91615531 | 225.84- | 225.84- | | | | | | |
| FEDEX | | | | | | | | |
| 91615536 | 3.43- | 3.43- | | | | | | |
| O2 MARKETING COMMUNI | | | | | | | | |
| 91615621 | 7.41- | 7.41- | | | | | | |
| SAND CITY BREWING CO | | | | | | | | |
| 91615662 | 363.41- | 363.41- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  80
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EPIC PHARMA LLC | | | | | | | | |
| 91615715 | 10.83- | 10.83- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91615878 | 6.13- | 6.13- | | | | | | |
| URSEL ALLEN | | | | | | | | |
| 91615883 | 3.29- | 3.29- | | | | | | |
| PREMIUM HEALTH | | | | | | | | |
| 91615934 | 46.80- | 46.80- | | | | | | |
| JONQUELL MARCUS VINC | | | | | | | | |
| 91616028 | 13.28- | 13.28- | | | | | | |
| FAIRMONT SUPPLY | | | | | | | | |
| 91616073 | 368.05- | 368.05- | | | | | | |
| TEAL JONES GROUP | | | | | | | | |
| 91616118 | 454.40- | 454.40- | | | | | | |
| UNITED ADVANCE TECHN | | | | | | | | |
| 91616170 | 99.60- | 99.60- | | | | | | |
| BAYSIDE DISTRIBUTING | | | | | | | | |
| 91616191 | 320.00- | 320.00- | | | | | | |
| CENTRAL HUDSON GAS | | | | | | | | |
| 91616263 | 669.50- | 669.50- | | | | | | |
| INMARK | | | | | | | | |
| 91616359 | 443.37- | 443.37- | | | | | | |
| BLUE SPRING | | | | | | | | |
| 91616376 | 15.00- | 15.00- | | | | | | |
| SELF SERVICE | | | | | | | | |
| 91616409 | 629.98- | 629.98- | | | | | | |
| MIDDLETOWN TRACTOR S | | | | | | | | |
| 91616657 | 92.13- | 92.13- | | | | | | |
| IDEA NUOVA INC | | | | | | | | |
| 91617053 | 185.13- | 185.13- | | | | | | |
| VANCOUVER HEAD OFFIC | | | | | | | | |
| 91617056 | 36.30- | 36.30- | | | | | | |
| BHRS GROUP | | | | | | | | |
| 91617068 | 7.12- | 7.12- | | | | | | |
| MARTY'S GMC | | | | | | | | |
| 91617106 | 21.69- | 21.69- | | | | | | |
| TODD GARRARD | | | | | | | | |
| 91617206 | 5.23- | 5.23- | | | | | | |
| PRIDE MARK HOMES | | | | | | | | |
| 91617417 | 6.93- | 6.93- | | | | | | |
| MARTYS GMC | | | | | | | | |
| 91617469 | 20.92- | 20.92- | | | | | | |
| J9 DESIGN INTERIORS | | | | | | | | |
| 91617508 | 4.63- | 4.63- | | | | | | |
| MINISTRY OF SUPPLY | | | | | | | | |
| 91617627 | 7.95- | 7.95- | | | | | | |
| NVISION GLOBAL | | | | | | | | |
| 91617730 | 169.31- | 169.31- | | | | | | |
| PACK EDGE | | | | | | | | |
| 91617832 | 4.28- | 4.28- | | | | | | |
| SCOTT TESTING | | | | | | | | |
| 91617936 | 4.63- | 4.63- | | | | | | |

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| N VISION GLOBAL | | | | | | | | |
| 91617961 | 224.71- | 224.71- | | | | | | |
| QUALITY AUTO BODY | | | | | | | | |
| 91618025 | 128.19- | 128.19- | | | | | | |
| DOING BETTER | | | | | | | | |
| 91618040 | 347.57- | 347.57- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91618051 | 4.85- | 4.85- | | | | | | |
| VERTO COMPANY | | | | | | | | |
| 91618055 | 55.17- | 55.17- | | | | | | |
| GENESIS REFINISH INC | | | | | | | | |
| 91618059 | 244.06- | 244.06- | | | | | | |
| STRATTO | | | | | | | | |
| 91618086 | 23.56- | 23.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618096 | 4.56- | 4.56- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618105 | 4.85- | 4.85- | | | | | | |
| HAMILTON 3PL | | | | | | | | |
| 91618187 | 4.56- | 4.56- | | | | | | |
| LAKEWOOD FURNITURE | | | | | | | | |
| 91618691 | 132.68- | 132.68- | | | | | | |
| BLUEGRASS TOOL WHSE | | | | | | | | |
| 91618729 | 5.73- | 5.73- | | | | | | |
| BUY THE FIRE | | | | | | | | |
| 91618931 | 26.79- | 26.79- | | | | | | |
| SWAGS GALORE INC | | | | | | | | |
| 91619072 | 13.54- | 13.54- | | | | | | |
| US SLIDE FASTENER CO | | | | | | | | |
| 91619176 | 83.98- | 83.98- | | | | | | |
| SANDY ALEXANDER WIDE | | | | | | | | |
| 91619237 | 235.06- | 235.06- | | | | | | |
| RENATUS RECLAIMED W | | | | | | | | |
| 91619251 | 6.90- | 6.90- | | | | | | |
| PERKINELMER | | | | | | | | |
| 91619442 | 417.78- | 417.78- | | | | | | |
| COLAVITA | | | | | | | | |
| 91619464 | 1487.19- | 1487.19- | | | | | | |
| HOT PINK | | | | | | | | |
| 91619475 | 131.96- | 131.96- | | | | | | |
| INDUSTRIAL SHEET MET | | | | | | | | |
| 91619524 | 9.26- | 9.26- | | | | | | |
| KIMBERLY PLUNKETT | | | | | | | | |
| 91619541 | 203.44- | 203.44- | | | | | | |
| BODHI ORGANICS LLC | | | | | | | | |
| 91619569 | 5.70- | 5.70- | | | | | | |
| AMALGAMATED INDUSTRI | | | | | | | | |
| 91619650 | 5.64- | 5.64- | | | | | | |
| BROADWAY STEEL LLC | | | | | | | | |
| 91619658 | 7.84- | 7.84- | | | | | | |
| HOLOGRAPHIC FINISHIN | | | | | | | | |
| 91619661 | 169.70- | 169.70- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  82
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| CALMAC MANUFACTURING | | | | | | | | |
| 91619700 | 114.19- | 114.19- | | | | | | |
| BELLOCQ | | | | | | | | |
| 91619766 | 8.17- | 8.17- | | | | | | |
| EXPRESS CNC & FABRIC | | | | | | | | |
| 91619868 | 390.87- | 390.87- | | | | | | |
| MARRIOTT VAC CLUB | | | | | | | | |
| 91619895 | 3.26- | 3.26- | | | | | | |
| EMPIRE STATE MINES L | | | | | | | | |
| 91620055 | 123.50- | 123.50- | | | | | | |
| DUROCHER AUTO SALES | | | | | | | | |
| 91620105 | 121.03- | 121.03- | | | | | | |
| PORTSMOUTH GLASS | | | | | | | | |
| 91620131 | 4.42- | 4.42- | | | | | | |
| BRITTANY GRACIA | | | | | | | | |
| 91620171 | 5.42- | 5.42- | | | | | | |
| UNITED CURTAIN COMPA | | | | | | | | |
| 91620238 | 7.78- | 7.78- | | | | | | |
| FRONHOFER TOOL COMPA | | | | | | | | |
| 91620270 | 148.57- | 148.57- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620374 | 24.24- | 24.24- | | | | | | |
| JAVA JOES FUNDRAISIN | | | | | | | | |
| 91620621 | 6.84- | 6.84- | | | | | | |
| VERTIV | | | | | | | | |
| 91620639 | 169.69- | 169.69- | | | | | | |
| SOONER WIPING RAGS | | | | | | | | |
| 91620688 | 161.64- | 161.64- | | | | | | |
| TRAVIS ROOFING SUPPL | | | | | | | | |
| 91620734 | 32.63- | 32.63- | | | | | | |
| SUMMERS M F G | | | | | | | | |
| 91620748 | 238.77- | 238.77- | | | | | | |
| ENDINE | | | | | | | | |
| 91620750 | 476.95- | 476.95- | | | | | | |
| LOCKHEED MARTIN | | | | | | | | |
| 91620770 | 617.99- | 617.99- | | | | | | |
| ASC INDUSTRIES | | | | | | | | |
| 91620793 | 2867.87- | 2867.87- | | | | | | |
| PEPSICO | | | | | | | | |
| 91620835 | 13.27- | 13.27- | | | | | | |
| CONTINENTAL POWERTRA | | | | | | | | |
| 91620856 | 1003.02- | 1003.02- | | | | | | |
| PHILIP MORRIS USA | | | | | | | | |
| 91620916 | 4.07- | 4.07- | | | | | | |
| TOPGRADE PRODUCTS | | | | | | | | |
| 91621012 | 211.30- | 211.30- | | | | | | |
| CHAS E PHIPPS CO | | | | | | | | |
| 91621029 | 748.02- | 748.02- | | | | | | |
| SPX VALVES C/O CASS | | | | | | | | |
| 91621070 | 21.16- | 21.16- | | | | | | |
| ATS | | | | | | | | |
| 91621085 | 4.24- | 4.24- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  83
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN ROSE HERBS | | | | | | | | |
| 91621090 | 2804.02- | 2804.02- | | | | | | |
| IMPERIAL BAG & PAPER | | | | | | | | |
| 91951 | 1474.85- | 1474.85- | | | | | | |
| A N DERINGER | | | | | | | | |
| 91959 | 11.00- | 11.00- | | | | | | |
| KING WIRE | | | | | | | | |
| 91989 | 100.00- | 100.00- | | | | | | |
| P L DEVELOPMENT | | | | | | | | |
| 92001 | 137.57- | 137.57- | | | | | | |
| VIGON INTL INC | | | | | | | | |
| 92034 | 55.40- | 55.40- | | | | | | |
| D K M SALES | | | | | | | | |
| 92052 | 328.20- | 328.20- | | | | | | |
| LIPPMANN COLLECTION | | | | | | | | |
| 92095 | 50.44- | 50.44- | | | | | | |
| EDWARD MARC BRANDS | | | | | | | | |
| 92096 | 1680.01- | 1680.01- | | | | | | |
| PALMER HOLLAND | | | | | | | | |
| 92184 | 1039.26- | 1039.26- | | | | | | |
| CACAO VITA | | | | | | | | |
| 92193 | 23.78- | 23.78- | | | | | | |
| VOLTARC | | | | | | | | |
| 92296 | 125.82- | 125.82- | | | | | | |
| PANALPINA INC | | | | | | | | |
| 92334 | 244.53- | 244.53- | | | | | | |
| KOCH FILTER CORP | | | | | | | | |
| 92337 | 4.65- | 4.65- | | | | | | |
| C-CARE | | | | | | | | |
| 92467 | 615.33- | 615.33- | | | | | | |
| HUBBELL POWER SYSTEM | | | | | | | | |
| 92494 | 493.98- | 493.98- | | | | | | |
| GENERAL MILLS | | | | | | | | |
| 92750 | 73.00- | 73.00- | | | | | | |
| AROUND THE CLOCK | | | | | | | | |
| 92792 | 6.92- | 6.92- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92800 | 83.81- | 83.81- | | | | | | |
| U T C AEROSPACE SYSTEMS | | | | | | | | |
| 92822 | 791.02- | 791.02- | | | | | | |
| QUAKER OATS CO | | | | | | | | |
| 92846 | 252.34- | 252.34- | | | | | | |
| ENGLAND'S STOVE WORK | | | | | | | | |
| 92847 | 276.31- | 276.31- | | | | | | |
| WATTS REGULATOR CO | | | | | | | | |
| 92906 | 4.00- | 4.00- | | | | | | |
| S WALTER PKG CORP | | | | | | | | |
| 92930 | 363.08- | 363.08- | | | | | | |
| ARROW FASTENER CO | | | | | | | | |
| 92978 | 98.18- | 98.18- | | | | | | |
| WALLINGFORDS INC | | | | | | | | |
| 92995 | 210.92- | 210.92- | | | | | | |

```
ATBLT    -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19              23.36.09 11/09/2019  PAGE  84
DIVISION-01  NEW ENGLAND MOTOR FREIGHT
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| WATERLOO CONTAINER | | | | | | | | |
| 93010 | 40.00- | 40.00- | | | | | | |
| LONG TRAIL BREWING | | | | | | | | |
| 93062 | 116.09- | 116.09- | | | | | | |
| GENERAL MILLS/SONWIL | | | | | | | | |
| 93066 | 352.86- | 352.86- | | | | | | |
| A W CHESTERTON | | | | | | | | |
| 93067 | 130.43- | 130.43- | | | | | | |
| C P FILMS | | | | | | | | |
| 93097 | 145.91- | 145.91- | | | | | | |
| WEBCO CHEMICAL CORP | | | | | | | | |
| 93140 | 956.69- | 956.69- | | | | | | |
| C H ROBINSON | | | | | | | | |
| 93157 | 5.29- | 5.29- | | | | | | |
| MASCO CABINETRY/KRAFTMAID | | | | | | | | |
| 93183 | 69.62- | 69.62- | | | | | | |
| SUPERIOR TUBE | | | | | | | | |
| 93219 | 86.32- | 86.32- | | | | | | |
| DIESEL | | | | | | | | |
| 93291 | 50.00- | 50.00- | | | | | | |
| WEST PHARMACEUTICAL | | | | | | | | |
| 93333 | 86.87- | 86.87- | | | | | | |
| TILO INDUSTRIES | | | | | | | | |
| 93403 | 252.74- | 252.74- | | | | | | |
| F & R TRUCKING OF | | | | | | | | |
| 93431 | 3.49- | 3.49- | | | | | | |
| POWER & TELEPHONE | | | | | | | | |
| 93465 | 35.69- | 35.69- | | | | | | |
| CINTAS CORP | | | | | | | | |
| 93552 | 49.80- | 49.80- | | | | | | |
| SPANGLER CANDY CO | | | | | | | | |
| 93556 | 30.00- | 30.00- | | | | | | |
| HILL NC %T M S | | | | | | | | |
| 93558 | 487.00- | 487.00- | | | | | | |
| DISPLAY TECH %NVISION GLOBAL | | | | | | | | |
| 93603 | 27.00- | 27.00- | | | | | | |
| KEYSTONE TECHNOLOGIE | | | | | | | | |
| 93683 | 28.45- | 28.45- | | | | | | |
| I M S TRADING LLC | | | | | | | | |
| 93721 | 112.19- | 112.19- | | | | | | |
| KOTAP | | | | | | | | |
| 93969 | 312.03- | 312.03- | | | | | | |
| EASYPAK LLC | | | | | | | | |
| 94161 | 179.77- | 179.77- | | | | | | |
| H D SUPPLY HDS #2605 | | | | | | | | |
| 94215 | 157.31- | 157.31- | | | | | | |
| H D SUPPLY | | | | | | | | |
| 94216 | 391.81- | 391.81- | | | | | | |
| DANVER | | | | | | | | |
| 94357 | 39.90- | 39.90- | | | | | | |
| ARETT SALES CORP | | | | | | | | |
| 94408 | 94.62- | 94.62- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  85
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| HART & COOLEY/SELKIRK | | | | | | | | |
| 94468 | 121.27- | 121.27- | | | | | | |
| HEBELER WELDING CORP | | | | | | | | |
| 94639 | 263.55- | 263.55- | | | | | | |
| EATON CORP | | | | | | | | |
| 94727 | 85.98- | 85.98- | | | | | | |
| TIGER MEDICAL INC | | | | | | | | |
| 94785 | 1432.33- | 1432.33- | | | | | | |
| WOODSTREAM CORP | | | | | | | | |
| 94839 | 346.78- | 346.78- | | | | | | |
| TRU VALUE | | | | | | | | |
| 94864 | 160.54- | 160.54- | | | | | | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94877 | 7272.21- | 7272.21- | | | | | | |
| COLGATE PALMOLIVE | | | | | | | | |
| 94884 | 1593.06- | 1593.06- | | | | | | |
| TRIMARK UNITED EAST | | | | | | | | |
| 94896 | 143.35- | 143.35- | | | | | | |
| SUPERIOR WASHER | | | | | | | | |
| 94961 | 351.06- | 351.06- | | | | | | |
| KUEHNE & NAGEL | | | | | | | | |
| 94982 | 13.85- | 13.85- | | | | | | |
| STRAGIS HEALTHCARE | | | | | | | | |
| 95129 | 4.66- | 4.66- | | | | | | |
| SEALAND CHEMICALS | | | | | | | | |
| 95378 | 11.27- | 11.27- | | | | | | |
| NONSTOP DELIVERY | | | | | | | | |
| 95410 | 114.58- | 114.58- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95450 | 14466.85- | 14466.85- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95470 | 572.70- | 572.70- | | | | | | |
| ATLANTIC PLYWOOD | | | | | | | | |
| 95480 | 360.70- | 360.70- | | | | | | |
| WORLDWIDE EXPRESS | | | | | | | | |
| 95531 | 486.43- | 486.43- | | | | | | |
| ENERCON TECHNOLOGIES | | | | | | | | |
| 95657 | 122.12- | 122.12- | | | | | | |
| JAMES THOMPSON & CO | | | | | | | | |
| 95679 | 113.27- | 113.27- | | | | | | |
| D L S MG | | | | | | | | |
| 95781 | 684.70- | 684.70- | | | | | | |
| N F I GLOBAL | | | | | | | | |
| 95832 | 212.46- | 212.46- | | | | | | |
| H D SUPPLY HDS #3404 | | | | | | | | |
| 95951 | 566.70- | 566.70- | | | | | | |
| JELD-WEN % NOLAN & CUMMINGS | | | | | | | | |
| 96129 | 799.11- | 799.11- | | | | | | |
| ESTEE LAUDER | | | | | | | | |
| 96174 | 1678.78- | 1678.78- | | | | | | |
| JACMEL JEWELRY | | | | | | | | |
| 96215 | 198.75- | 198.75- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  86
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| PROMPT LOGISTICS | | | | | | | | |
| 96307 | 228.49- | 228.49- | | | | | | |
| DELTA GALIL USA | | | | | | | | |
| 96309 | 1247.46- | 1247.46- | | | | | | |
| FRANK LOWE RUBBER & | | | | | | | | |
| 96343 | 532.69- | 532.69- | | | | | | |
| JEDWARDS INTL | | | | | | | | |
| 96456 | 39.00- | 39.00- | | | | | | |
| BUCK EQUIPMENT | | | | | | | | |
| 96489 | 234.64- | 234.64- | | | | | | |
| FABRI-KAL CORP | | | | | | | | |
| 96607 | 86.78- | 86.78- | | | | | | |
| ACCEL INTERNATIONAL | | | | | | | | |
| 96628 | 193.05- | 193.05- | | | | | | |
| FERAZZOLI IMPORTS | | | | | | | | |
| 96682 | 177.00- | 177.00- | | | | | | |
| ROAR LOGISTICS | | | | | | | | |
| 96752 | 494.56- | 494.56- | | | | | | |
| C T S | | | | | | | | |
| 96963 | 231.62- | 231.62- | | | | | | |
| M & G DURAVENT | | | | | | | | |
| 97065 | 107.52- | 107.52- | | | | | | |
| OMEGA PLASTICS CORP | | | | | | | | |
| 97141 | 127.84- | 127.84- | | | | | | |
| GLOBAL TRANSPORT LOGISTICS INC | | | | | | | | |
| 97206 | 206.43- | 206.43- | | | | | | |
| D L S PAPERBILL | | | | | | | | |
| 97246 | 266.69- | 266.69- | | | | | | |
| OUR PET'S | | | | | | | | |
| 97291 | 5231.38- | 5231.38- | | | | | | |
| CRES COR | | | | | | | | |
| 97415 | 120.00- | 120.00- | | | | | | |
| RAVENSBURGER | | | | | | | | |
| 97467 | 1640.28- | 1640.28- | | | | | | |
| MAXLITE | | | | | | | | |
| 97540 | 290.59- | 290.59- | | | | | | |
| POLLART ELECTRICAL | | | | | | | | |
| 97553 | 317.48- | 317.48- | | | | | | |
| RITE AID | | | | | | | | |
| 97617 | 120.40- | 120.40- | | | | | | |
| BRETON INDUSTRIES | | | | | | | | |
| 97724 | 1017.43- | 1017.43- | | | | | | |
| SPICHER AND COMPANY | | | | | | | | |
| 97733 | 4.71- | 4.71- | | | | | | |
| L G ELECTRONICS | | | | | | | | |
| 97734 | 196.52- | 196.52- | | | | | | |
| YANKEE CANDLE CO INC | | | | | | | | |
| 97739 | 4748.27- | 4748.27- | | | | | | |
| ROLF C HAGEN CORP | | | | | | | | |
| 97801 | 454.32- | 454.32- | | | | | | |
| AMER COOLING TECHNOLOGY | | | | | | | | |
| 97814 | 537.22- | 537.22- | | | | | | |

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19            23.36.09 11/09/2019  PAGE  87
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| YERECIC LABEL CO | | | | | | | | |
| 97932 | 50.00- | 50.00- | | | | | | |
| H H BROWN | | | | | | | | |
| 97979 | 153.96- | 153.96- | | | | | | |
| T M FITZGERALD | | | | | | | | |
| 98244 | 107.82- | 107.82- | | | | | | |
| AMPAC | | | | | | | | |
| 98337 | 3499.86- | 3499.86- | | | | | | |
| DOLLAR GENERAL | | | | | | | | |
| 98426 | 10393.14- | 10393.14- | | | | | | |
| Z-FLEX INC | | | | | | | | |
| 98440 | 113.49- | 113.49- | | | | | | |
| PIONEER PHOTO ALBUM | | | | | | | | |
| 98498 | 244.31- | 244.31- | | | | | | |
| M G N LOGISTICS | | | | | | | | |
| 98709 | 358.28- | 358.28- | | | | | | |
| STONEWALL KITCHEN | | | | | | | | |
| 98765 | 234.66- | 234.66- | | | | | | |
| BROTHERS INTL FOOD CORP | | | | | | | | |
| 98981 | 451.82- | 451.82- | | | | | | |
| OCEAN POWER | | | | | | | | |
| 99012 | 276.34- | 276.34- | | | | | | |
| VULVAN HART CO | | | | | | | | |
| 99035 | 301.44- | 301.44- | | | | | | |
| ZENITH PRODUCTS CORP | | | | | | | | |
| 99098 | 293.58- | 293.58- | | | | | | |
| M P S | | | | | | | | |
| 99239 | 167.66- | 167.66- | | | | | | |
| UNCOMMON LOGISTICS | | | | | | | | |
| 99252 | 849.86- | 849.86- | | | | | | |
| BUNZL 10100 NEW ENGLAND | | | | | | | | |
| 99336 | 117.42- | 117.42- | | | | | | |
| ROBERTS LOGISTICS SVC | | | | | | | | |
| 99370 | 37.70- | 37.70- | | | | | | |
| STAR STAINLESS | | | | | | | | |
| 99413 | 86.74- | 86.74- | | | | | | |
| ZOTOS INC | | | | | | | | |
| 99477 | 315.78- | 315.78- | | | | | | |
| TOTAL TRANSPORTATION | | | | | | | | |
| 99494 | 475.00- | 475.00- | | | | | | |
| A E S LOGISTICS | | | | | | | | |
| 99626 | 262.95- | 262.95- | | | | | | |
| LIVING PROOF | | | | | | | | |
| 99750 | 3637.93- | 3637.93- | | | | | | |
| H D | | | | | | | | |
| 99766 | 1322.61- | 1322.61- | | | | | | |
| PEARSON TRANS DEPT | | | | | | | | |
| 99805 | 25.00- | 25.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 99812 | 132.44- | 132.44- | | | | | | |
| MACY'S | | | | | | | | |
| 99840 | 188.00- | 188.00- | | | | | | |

ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  88
DIVISION-01  NEW ENGLAND MOTOR FREIGHT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| CAPITAL TRANS SOLUTIONS | | | | | | | | |
| 99845 | 16.07- | 16.07- | | | | | | |
| MACY'S | | | | | | | | |
| 99871 | 92.25- | 92.25- | | | | | | |
| T W EVANS CORDAGE CO | | | | | | | | |
| 99929 | 1345.23- | 1345.23- | | | | | | |
| HILEX POLY CO | | | | | | | | |
| 99970 | 393.33- | 393.33- | | | | | | |
| BLUE GRACE LOGISTICS | | | | | | | | |
| 99986 | 47.48- | 47.48- | | | | | | |
| MISCELLANEOUS | | | | | | | | |
| 99999 | 1612.12- | 1612.12- | | | | | | |
| *DIVISION TOT | 1371080.92- | 1509312.58- | | | | | | 138231.66 |

```
ATBLT      -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  89
DIVISION-04   EASTERN FREIGHT WAYS

CUSTOMER          TOTAL DUE      CREDITS       0-15        16-30        31-45        46-60        61-90      OVER 90

CARRIER INDUSTRIES
58334             196143.69                                                                               196143.69
NEMF-ELIZABETH
61818             249321.90                                                                               249321.90
H H BROWN SHOE CO INC
62479             189176.00                                                                               189176.00
 *DIVISION TOT    634641.59                                                                               634641.59
```

ATBLT       -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  90
DIVISION-09   PHOENIX MOTOR EXPRESS

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

  *DIVISION TOT

ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                      23.36.09 11/09/2019   PAGE   91
DIVISION-10   APEX LOGISTICS INC

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|

*DIVISION TOT

ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                23.36.09 11/09/2019  PAGE  92
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| MANITOULIN TRANSPORT | | | | | | | | |
| 00254 | 1457.80- | 1457.80- | | | | | | |
| N E M F 01 | | | | | | | | |
| 00501 | 7533.25 | 22.35- | | | | | | 7555.60 |
| HERGO ERGONOMIC | | | | | | | | |
| 01095 | 346.30- | 346.30- | | | | | | |
| ALVIN CO | | | | | | | | |
| 02238 | 15.00- | 15.00- | | | | | | |
| TIENDAS LA GLORIA INC | | | | | | | | |
| 03373 | 189.65- | 189.65- | | | | | | |
| PROFESSIONAL AUDIO | | | | | | | | |
| 05863 | 309.72- | 309.72- | | | | | | |
| INTERSTATE CONTAINER | | | | | | | | |
| 06850 | 539.82- | 539.82- | | | | | | |
| L D A INC | | | | | | | | |
| 07008 | 336.01- | 336.01- | | | | | | |
| B BRAUN MCGAW | | | | | | | | |
| 08593 | 50.00- | 50.00- | | | | | | |
| COCA COLA | | | | | | | | |
| 09027 | 359.42- | 359.42- | | | | | | |
| WATTS INDUSTRIES | | | | | | | | |
| 11816 | 15.00- | 15.00- | | | | | | |
| BROOKS BROTHERS | | | | | | | | |
| 12153 | 1201.50- | 1201.50- | | | | | | |
| PASODOBLE FOODS INC | | | | | | | | |
| 13240 | 273.70- | 273.70- | | | | | | |
| GIANT BICYCLE | | | | | | | | |
| 13902 | 867.61- | 867.61- | | | | | | |
| BRISTOL MYERS SQUIBB | | | | | | | | |
| 14442 | 94.17- | 94.17- | | | | | | |
| BRISTOL MYERS SQUIBB CO | | | | | | | | |
| 14446 | 38.13- | 38.13- | | | | | | |
| ATACATUM | | | | | | | | |
| 14607 | 54.40- | 54.40- | | | | | | |
| ART TEK INC | | | | | | | | |
| 15506 | 103.00- | 103.00- | | | | | | |
| MARATHON TOOL & | | | | | | | | |
| 15541 | 15.00- | 15.00- | | | | | | |
| INDUSTRIAL QUARRY | | | | | | | | |
| 15695 | 416.29- | 416.29- | | | | | | |
| PT VENDING | | | | | | | | |
| 16657 | .71- | .71- | | | | | | |
| XEROX NA FREIGHT | | | | | | | | |
| 16712 | 1725.07- | 1725.07- | | | | | | |
| THERMO FISHER SCIENT | | | | | | | | |
| 17315 | 820.41- | 820.41- | | | | | | |
| WISE SYSTEMS | | | | | | | | |
| 17490 | 34.00- | 34.00- | | | | | | |
| HEAVY EQUIPMENT | | | | | | | | |
| 17494 | 47.92- | 47.92- | | | | | | |
| PUERTO RICO WIRE | | | | | | | | |
| 17666 | 1663.80- | 1663.80- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  93
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| *DATA2-NEWT | | | | | | | | |
| 17978 | 441.57- | 441.57- | | | | | | |
| LAWRENCE LOGISTICS | | | | | | | | |
| 17982 | 19.44- | 19.44- | | | | | | |
| CARIBBEAN DENTAL PRO | | | | | | | | |
| 18556 | 554.53- | 554.53- | | | | | | |
| DATUM FILING SYSTEMS | | | | | | | | |
| 19654 | 167.26- | 167.26- | | | | | | |
| EPOCH EVERLASTING PLAY | | | | | | | | |
| 20573 | 17.94- | 17.94- | | | | | | |
| SUPER AUTOMOTIVE PRODUCTS | | | | | | | | |
| 22511 | 80.00- | 80.00- | | | | | | |
| TRINITY GROUP | | | | | | | | |
| 24753 | 490.00- | 490.00- | | | | | | |
| INDUSTRIAL SCIENTIFIC CORP | | | | | | | | |
| 26047 | 4.00- | 4.00- | | | | | | |
| SKYLINE BARGAIN | | | | | | | | |
| 27137 | 382.38- | 382.38- | | | | | | |
| TOM'S OF MAINE | | | | | | | | |
| 27443 | 15.00- | 15.00- | | | | | | |
| WHITAKER BROTHERS | | | | | | | | |
| 27876 | 675.22- | 675.22- | | | | | | |
| J PICA | | | | | | | | |
| 28150 | 2001.04- | 2001.04- | | | | | | |
| UNIPRODUCTS | | | | | | | | |
| 31445 | 1344.64- | 1344.64- | | | | | | |
| ARMSTRONG PUMPS INC | | | | | | | | |
| 31636 | 294.87- | 294.87- | | | | | | |
| ISM IMPORT DISTRIBUTOR INC | | | | | | | | |
| 32232 | 2473.72- | 2473.72- | | | | | | |
| MULTI-VENTAS Y SVC | | | | | | | | |
| 32703 | 69.58- | 69.58- | | | | | | |
| HILLSIDE PLASTICS CO | | | | | | | | |
| 33470 | 229.00- | 229.00- | | | | | | |
| MEDLINK IMAGING INC | | | | | | | | |
| 36189 | 250.57- | 250.57- | | | | | | |
| PET PROD ASSOC INC | | | | | | | | |
| 36320 | 464.28- | 464.28- | | | | | | |
| THE CLOROX COMPANY | | | | | | | | |
| 36976 | 1797.12- | 1797.12- | | | | | | |
| GTC MFG | | | | | | | | |
| 38737 | 26.00- | 26.00- | | | | | | |
| HARRIS PAINTS DEVELP | | | | | | | | |
| 38875 | 2593.88- | 2593.88- | | | | | | |
| ZALOOM MARKETING CORP | | | | | | | | |
| 39823 | 38.29- | 38.29- | | | | | | |
| C M C METAL CORP | | | | | | | | |
| 40367 | 422.73- | 422.73- | | | | | | |
| HYGRADE GLOVE & SAFE | | | | | | | | |
| 43378 | 328.21- | 328.21- | | | | | | |
| PUERTO RICO BIOMEDICAL CORP | | | | | | | | |
| 43997 | 628.58- | 628.58- | | | | | | |

```
ATBLT   -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  94
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| SUREWERX | | | | | | | | |
| 44753 | 29.38- | 29.38- | | | | | | |
| SANTURCE X-RAY | | | | | | | | |
| 45450 | 4.00- | 4.00- | | | | | | |
| KALMIA DIST | | | | | | | | |
| 48487 | 2428.50- | 2428.50- | | | | | | |
| ACCENTA | | | | | | | | |
| 49424 | 727.02- | 727.02- | | | | | | |
| XYLEM | | | | | | | | |
| 49710 | 263.14- | 263.14- | | | | | | |
| TRANSGROUP | | | | | | | | |
| 49908 | 231.65- | 231.65- | | | | | | |
| TUCKER COMPANY | | | | | | | | |
| 50038 | 318.26- | 318.26- | | | | | | |
| MUNAGORRY | | | | | | | | |
| 50210 | 76.00- | 76.00- | | | | | | |
| N C Y WORLD TRANSPORT | | | | | | | | |
| 50613 | 488.20- | 488.20- | | | | | | |
| GENTELL | | | | | | | | |
| 50650 | 290.06- | 290.06- | | | | | | |
| T G CHROME & TRUCK | | | | | | | | |
| 51186 | 20.00- | 20.00- | | | | | | |
| LITELAB CORPORATION | | | | | | | | |
| 52562 | 268.38- | 268.38- | | | | | | |
| J A MERA INC | | | | | | | | |
| 52637 | 239.25- | 239.25- | | | | | | |
| HOLSUM OF PR | | | | | | | | |
| 54630 | 34.22- | 34.22- | | | | | | |
| MARLOW CANDY & NUT | | | | | | | | |
| 55504 | 141.89- | 141.89- | | | | | | |
| WEITRON INC | | | | | | | | |
| 55659 | 167.00- | 167.00- | | | | | | |
| ACCO BRANDS | | | | | | | | |
| 56061 | 1219.32- | 1219.32- | | | | | | |
| K B INGREDIENTS | | | | | | | | |
| 56329 | 137.72- | 137.72- | | | | | | |
| JESUS BALDONADO | | | | | | | | |
| 56401 | 320.11- | 320.11- | | | | | | |
| PRECISE KIT PROMOTIO | | | | | | | | |
| 56507 | 15.00- | 15.00- | | | | | | |
| NATL POLYMERS INC | | | | | | | | |
| 62507 | 25.91- | 25.91- | | | | | | |
| SURGICAL & MEDICAL | | | | | | | | |
| 64253 | 3549.99- | 3549.99- | | | | | | |
| SACHS CHEMICAL INC | | | | | | | | |
| 66137 | 84.82- | 84.82- | | | | | | |
| INSECO | | | | | | | | |
| 66138 | 284.48- | 284.48- | | | | | | |
| PARKER LAB INC | | | | | | | | |
| 66185 | 237.53- | 237.53- | | | | | | |
| MONINI NORTH AMER | | | | | | | | |
| 66545 | 26.54- | 26.54- | | | | | | |

```
ATBLT    -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19          23.36.09 11/09/2019  PAGE  95
DIVISION-12  NEMF WORLD TRANSPORT, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|--------|---------|
| PARTS EXPERTS | | | | | | | | |
| 67942 | 160.05- | 160.05- | | | | | | |
| RYDER/XEROX | | | | | | | | |
| 68446 | 899.16- | 899.16- | | | | | | |
| W & N MEDICAL CORP | | | | | | | | |
| 70919 | 30.00- | 30.00- | | | | | | |
| RAYMOND CORP | | | | | | | | |
| 72732 | 288.78- | 288.78- | | | | | | |
| EDGAR MORALES | | | | | | | | |
| 73216 | 15.00- | 15.00- | | | | | | |
| HUERTAS MANAGEMENT | | | | | | | | |
| 73686 | 83.75- | 83.75- | | | | | | |
| TROY CHEMICAL | | | | | | | | |
| 74295 | 23.00- | 23.00- | | | | | | |
| ETS PRODUCTS | | | | | | | | |
| 75271 | 1272.43- | 1272.43- | | | | | | |
| STEVENS GLOBAL LOGIS | | | | | | | | |
| 75516 | 1540.34- | 1540.34- | | | | | | |
| KINETIC SUPPLY CHAIN | | | | | | | | |
| 77759 | 373.47- | 373.47- | | | | | | |
| SAM-SON DISTRIBUTION | | | | | | | | |
| 78156 | 519.39- | 519.39- | | | | | | |
| LACOSTE | | | | | | | | |
| 78429 | 119.75- | 119.75- | | | | | | |
| SAINT GOBAIN ABRASIV | | | | | | | | |
| 78535 | 5.85- | 5.85- | | | | | | |
| D M EXPRESS | | | | | | | | |
| 78939 | 141.75- | 141.75- | | | | | | |
| SHIPCO TRANSPORT | | | | | | | | |
| 79336 | 167.00- | 167.00- | | | | | | |
| BARISTAS DEL CARIBE | | | | | | | | |
| 79965 | 1063.60- | 1063.60- | | | | | | |
| S H CARIBBEAN CORP | | | | | | | | |
| 81503 | 379.55- | 379.55- | | | | | | |
| D L S WORLDWIDE | | | | | | | | |
| 82990 | 14.00- | 14.00- | | | | | | |
| LUFA ENTERPRISES | | | | | | | | |
| 83453 | 408.01- | 408.01- | | | | | | |
| A L G WORLDWIDE | | | | | | | | |
| 83772 | 113.00- | 113.00- | | | | | | |
| E T S | | | | | | | | |
| 84316 | 421.64- | 421.64- | | | | | | |
| D S V AIR AND SEA | | | | | | | | |
| 84708 | 47.68- | 47.68- | | | | | | |
| A & A GLOBAL IND | | | | | | | | |
| 85132 | 540.00- | 540.00- | | | | | | |
| CARIBBEAN MULTI PROD | | | | | | | | |
| 86197 | 10.00- | 10.00- | | | | | | |
| C-LINE PRODUCTS INC | | | | | | | | |
| 86640 | 359.40- | 359.40- | | | | | | |
| IMPRESOS EMMANUELLI | | | | | | | | |
| 86810 | 20.00- | 20.00- | | | | | | |

ATBLT     -XXXXXXXX-100409     New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                          23.36.09 11/09/2019  PAGE  96
DIVISION-12  NEMF WORLD TRANSPORT, INC.

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| U S SURGICAL | | | | | | | | |
| 89346 | 3937.69- | 3937.69- | | | | | | |
| UMBRA U S A  INC | | | | | | | | |
| 89691 | 625.03- | 625.03- | | | | | | |
| SERRANO DENTAL EQUIP | | | | | | | | |
| 90199 | 312.38- | 312.38- | | | | | | |
| R & H DIST | | | | | | | | |
| 91251 | 39.25- | 39.25- | | | | | | |
| HYDROFARM EAST | | | | | | | | |
| 91463 | 50.00- | 50.00- | | | | | | |
| JULIO R CACERES | | | | | | | | |
| 91577476 | 33.49- | 33.49- | | | | | | |
| CARIBBEAN CLOUD CO/GORILLA VAP | | | | | | | | |
| 91580976 | 4.45- | 4.45- | | | | | | |
| WINSTON-SALEM IND | | | | | | | | |
| 91581876 | 796.30- | 796.30- | | | | | | |
| MARTIZA SANTOS | | | | | | | | |
| 91584442 | 6.03- | 6.03- | | | | | | |
| JUAN NEGRON | | | | | | | | |
| 91584443 | 6.31- | 6.31- | | | | | | |
| KARLA RODEZNO | | | | | | | | |
| 91584805 | 12.84- | 12.84- | | | | | | |
| MAYRA FIGUEROA | | | | | | | | |
| 91585021 | 4.37- | 4.37- | | | | | | |
| THOMAS RIVERA | | | | | | | | |
| 91585208 | 24.00- | 24.00- | | | | | | |
| TERRELL CAREY | | | | | | | | |
| 91585993 | 6.27- | 6.27- | | | | | | |
| RAYMOND ROSARIO | | | | | | | | |
| 91585995 | 6.05- | 6.05- | | | | | | |
| SONIA SLAGADO | | | | | | | | |
| 91585996 | 4.95- | 4.95- | | | | | | |
| EDGAR A IRIZARRY | | | | | | | | |
| 91586000 | 6.42- | 6.42- | | | | | | |
| LUIS MEJIAS | | | | | | | | |
| 91586485 | 5.65- | 5.65- | | | | | | |
| MANUEL A MARTINEZ SO | | | | | | | | |
| 91587057 | 23.32- | 23.32- | | | | | | |
| JOSE E MONTANEZ | | | | | | | | |
| 91587062 | 8.40- | 8.40- | | | | | | |
| CARLOS R ORTIZ | | | | | | | | |
| 91587908 | 6.75- | 6.75- | | | | | | |
| YVETTE RODRIGUEZ | | | | | | | | |
| 91588412 | 5.17- | 5.17- | | | | | | |
| MAYRA FIGUEROA LOPEZ | | | | | | | | |
| 91588413 | 7.86- | 7.86- | | | | | | |
| NEFTALI BURGOS MORAL | | | | | | | | |
| 91588500 | 10.91- | 10.91- | | | | | | |
| LUIS R MOLINA | | | | | | | | |
| 91588949 | 7.14- | 7.14- | | | | | | |
| ELIEVER HERADEO | | | | | | | | |
| 91590799 | 14.14- | 14.14- | | | | | | |

```
ATBLT     -XXXXXXXX-100409    New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  97
DIVISION-12  NEMF WORLD TRANSPORT, INC.

CUSTOMER           TOTAL DUE      CREDITS        0-15        16-30       31-45       46-60       61-90       OVER 90

TRADE WORKS
91592991            6.72-          6.72-
D B R HOTEL OWNER LL
91594929          281.87-        281.87-
ROBERT CRUZ
91600803            3.86-          3.86-
OLRANDO GONZALEZ
91600921           15.00-         15.00-
D.S. DISTRIBUTORS
91601005            8.96-          8.96-
BIG BRANDS DIST
91601190            7.12-          7.12-
NEFTALI TORRES RIVER
91603740            8.41-          8.41-
GOMEZ BUS LINE
91607280          358.42-        358.42-
YVETTE RODRIGUEZ
91608125            6.27-          6.27-
TRADEWORKS PR
91608126           20.00-         20.00-
NEFTALI TORRES
91609311            6.00-          6.00-
US ARMY FT BUCHANAN
91610905            8.85-          8.85-
CARLOS R. ORTIZ
91614677            3.79-          3.79-
EVERGREEN ENTERPRISE
92720             164.14-        164.14-
VA BIEN
94070             523.89-        523.89-
CROWD CO.
95979              16.00-         16.00-
PUERTO RICO PROSTHETICS
97926             398.09-        398.09-
MULIT BATTERIES & FORKLIFTS
98113             156.00-        156.00-
MAYS OCHOA
99939             256.50-        256.50-
 *DIVISION TOT  48111.06-      55666.66-                                                                          7555.60
```

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  98
DIVISION-15  CARRIER INDUSTRIES, INC.
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|----------|-----------|---------|------|-------|-------|-------|-------|---------|
| NEMF | | | | | | | | |
| 78464 | 9180.63 | | | | | | | 9180.63 |
| *DIVISION TOT | 9180.63 | | | | | | | 9180.63 |

```
ATBLT      -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                    23.36.09 11/09/2019  PAGE  99
DIVISION-30  NEMF LOGISTICS LLC
```

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|
| EAST COAST CHAIR & BARSTOOL | | | | | | | | |
| 38093 | 29.21- | 29.21- | | | | | | |
| DICKS SPORTING GOODS | | | | | | | | |
| 41602 | 25.94- | 25.94- | | | | | | |
| POLLARD SHELVING | | | | | | | | |
| 73318 | 48.02- | 48.02- | | | | | | |
| *DIVISION TOT | 103.17- | 103.17- | | | | | | |

ATBLT     -XXXXXXXX-100409      New England Motor Freight AGED TRIAL BALANCE FOR11/02/19                      23.36.09 11/09/2019  PAGE 100
DIVISION-90  FOR BAD DEBT

| CUSTOMER | TOTAL DUE | CREDITS | 0-15 | 16-30 | 31-45 | 46-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|

*DIVISION TOT

```
        ***   FINAL TOTALS   ***

        CREDITS:      1,565,082.41-
        0-15   :              .00
        16-30  :              .00
        31-45  :              .00
        46-60  :              .00
        61-90  :              .00
        OVER 90:        789,609.48
                     ------------------
                        775,472.93-
```

AR A - Open AR October

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Oct 2019

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
| | CO - 01 | CO - 04 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | TOTALS |
|---|---|---|---|---|---|---|---|
| As per Open A/R Report | (1,371,080.92) | 634,641.59 | - | (48,111.06) | 9,180.63 | (103.17) | (775,472.93) |
| | | | | | | | - |
| Accrued Revenue | | | | | | | - |
| Estes sale entry per Matt | | | | | | | - |
| Less Intercompany | - | | | | | | - |
| NEMF | 592.12 | (249,321.90) | | (7,533.25) | (9,180.63) | | (265,443.66) |
| EFW | (5,652.42) | | | | | | (5,652.42) |
| Apex | | | | | | | - |
| NEWT | (114,591.13) | | | | | | (114,591.13) |
| Carrier | | (196,143.69) | | | | | (196,143.69) |
| NEMF Logistics | | | | | | | - |
| NEMF HH Brown | | (189,176.00) | | | | | (189,176.00) |
| Adjusted Open A/R | (1,490,732.35) | - | - | (55,644.31) | - | (103.17) | (1,546,479.83) |
| General Ledger | (1,490,732.35) | - | | (55,644.31) | - | (103.17) | (1,546,479.83) |
| Variance | - | - | - | - | - | - | - |

AR B - 2019 ACCT RECEIVABLE RECONCILIATION October

| | | | ACCOUNTS RECEIVABLE PROOF | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Oct-19 | | | | | |
| LINE | | CO. 01 | CO. 04 | CO. 10 | CO. 12 | CO. 15 | Co 30 | |
| NO. | LINE DESCRIPTIONS | NEMF | EFW | APEX | NEWT | CARRIER | NEMF Logistics | TOTAL | EXPLANATION OF HOW EACH LINE IS DERIVED |
| 1 | BEGINNING BALANCES | (1,042,079.30) | 634,641.59 | 0.00 | (8,593.04) | 9,180.63 | (103.17) | (406,953.29) | LINE 23 OF PRIOR MONTH |
| 2 | | | | | | | | | |
| 3 | REVENUE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 11 LESS LINE 10 |
| 4 | OTHER INCOME | | | 0.00 | | | 0.00 | 0.00 | ACCESSORIALS "ARGL5" |
| 5 | ADJUSTMENT FLASH | | | 0.00 | | | | 0.00 | TERMINAL SUMMARY TO RECONCILE (FLASH) "RA7160 |
| 6 | | | | | | | | | |
| 7 | CASH(CHECK AMOUNT/TRANSFER IN/OUT) | (58,858.78) | | 0.00 | (7,198.33) | | | (66,057.11) | CASH RECEIPTS JOURNAL (BANKS 1 + 4 - TRANSFER IN/OUT |
| 8 | WACHOVIA  (EDI PAYMENTS ONLY) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANK 3) |
| 9 | BANK PLAN | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | CASH RECEIPTS JOURNAL (BANKS 11, 12) |
| 10 | | | | | | | | | |
| 11 | TERMINAL CASH | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150 |
| 12 | | | | | | | | | |
| 13 | ADJUSTMENT FLASH | | | 0.00 | | 0.00 | | 0.00 | "ARCDLTU" OR "ARCDLTR" REPORT |
| 14 | | | | | | | | | |
| 15 | REBILLS (FLASH) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | REVENUE RECONCILIATION (FLASH) "RA7380R" |
| 16 | | | | | | | | | |
| 17 | JR. REPORT | (270,142.84) | | 0.00 | (32,319.69) | 0.00 | | (302,462.53) | "ARJNLT" REPORT IF POSITIVE ON REPORT ENTER AS NEG |
| 18 | | | | | | | | | |
| 19 | TOTAL REPORT BB3-98 | (1,371,080.92) | 634,641.59 | 0.00 | (48,111.06) | 9,180.63 | (103.17) | (775,472.93) | FORMULA LINE 11 THROUGH LINE 24 PLUS LINE 7 |
| 20 | CONTROL TOTAL | (1,371,080.92) | 634,641.59 | 0.00 | (48,111.06) | 9,180.63 | (103.17) | (775,472.93) | "ARLTDV" REPORT  A/R BALANCES BY COMPANY |
| | DIFFERENCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 25 MINUS LINE 26 |
| 22 | | | | | | | | | |
| 23 | END OF MONTH TRIAL BALANCE | (1,371,080.92) | 634,641.59 | - | (48,111.06) | 9,180.63 | (103.17) | (775,472.93) | AGED TRIAL BALANCE REPORT (ATBLT) |
| 24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | FORMULA LINE 26 MINUS LINE 29 |
| | J/E REV ADJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | LINE 11 + 19 +21 LESS  (ARGL4) CO. TOTAL |

C&D 1 - JPMC Cash Summary October

Accounts at JPMorgan Chase
Cash balance as of 11/02/2019

| Company | Acc no | Description | Opening Balance 09/29 | Inter-Company Funding | Debits | Credits | Closing Balance 11/02 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $        - | $        403.00 | $        (403.00) | | $        - |
| Carrier Industries | 5861 | Operating | 316,705.83 | | (650.00) | | 316,055.83 |
| Eastern Freightways | 3262 | Operating | 3,360,503.42 | | (4,526.80) | 85,260.59 | 3,441,237.21 |
| Eastern Freightways | 7901 | Penske funding | - | | | | |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,395.38 | | (29.95) | | 74,365.43 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 3,794,264.14 | (612,070.65) | (444,285.23) | 1,531,645.79 | 4,269,554.05 |
| NEMF | 7555 | ACH debit transfers | 111.70 | 124,881.81 | (124,993.51) | | 0.00 |
| NEMF | 5726 | Accounts Payable ZBA | - | 294,644.55 | (294,644.55) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 19,952.41 | (19,952.41) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 44,293.23 | (44,293.23) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 137,410.65 | (137,410.65) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 216,415.40 | | (824.30) | 2,602.07 | 218,193.17 |
| Equipment sale proceeds | 3062 | Auction escrow | 775,900.00 | (659,515.00) | | | 116,385.00 |
| WARN Act cash payout | 1659 | Auction escrow | - | 650,000.00 | | | 650,000.00 |
| Myar | 7261 | Operating | - | | | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $ 14,673,074.17 | $        - | $ (1,072,013.63) | $ 1,619,508.45 | $ 15,220,568.99 |

Disb_1 - JPMC Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$294,644.55** |
| **21** | **$294,644.55** |
| Business Insurance | $4,320.99 |
| Company Cars | $2,701.80 |
| Income Tax Withheld | $77.87 |
| Insurance - PLPD | $2,273.32 |
| Misc Professional Fees | $26,904.65 |
| Miscellaneous | $45,257.02 |
| Norwin School Tax | $255.00 |
| Office Supplies | $77,333.75 |
| Payments on behalf of Hollywood Solar | $325.00 |
| Payments on behalf of United Express Solar | $325.00 |
| Sales - Meals | $28.02 |
| State Unemployment Tax | $11,443.04 |
| T&E | $1,015.55 |
| Taxes | $371.55 |
| Telecommunications | $14,711.46 |
| Terminal Expense | $2,610.00 |
| Terminal Repairs | $9,287.85 |
| Tolls | $10,469.31 |
| Utilities | $14,970.32 |
| Vehicle Maintenance | $10,280.50 |
| Vehicle Repairs | $816.55 |
| Workers Comp | $58,866.00 |
| **04** | **$4,526.80** |
| **04** | **$4,526.80** |
| Miscellaneous | $1,055.30 |
| Office Supplies | $1,871.50 |
| Taxes | $1,600.00 |
| **10** | **$403.00** |
| **10** | **$403.00** |
| Office Supplies | $403.00 |
| **12** | **$824.30** |
| **29** | **$824.30** |
| Income Tax Withheld | $174.30 |
| Office Supplies | $650.00 |
| **15** | **$650.00** |
| **25** | **$650.00** |
| Office Supplies | $650.00 |
| **(blank)** | |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$301,048.65** |

Disb 2 - JPMC Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **00** | **$124,983.51** |
| FICA | $10,216.71 |
| FICA Employer | $21,908.72 |
| FMLA Insurance | $635.60 |
| FUTA | $2,946.27 |
| Income Tax Withheld | $58,519.31 |
| Miscellaneous | $3,426.64 |
| Office Supplies | $2,308.38 |
| State Unemployment Tax | $22,941.43 |
| Taxes | $2,006.00 |
| Workers Comp | $74.45 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$124,983.51** |

Disb_3 - JPMC Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$444,285.23** |
| **00** | **$444,285.23** |
| Health Insurance | $110,500.19 |
| Interest Expense | $125.00 |
| Interest Income | $6,905.85 |
| Misc Professional Fees | $193,286.55 |
| Miscellaneous | $55,000.00 |
| Office Supplies | -$6,827.59 |
| T&E | $53,225.23 |
| Terminal Expense | $32,070.00 |
| **(blank)** | |
| **Grand Total** | **$444,285.23** |

```
PANEL                                                    INCOME STATEMENT                                          PAGE     1
RUN DATE-12/03/19                                                                                                  RUN TIME 14:18:22

                                              NEW ENGLAND MOTOR FREIGHT, INC
                                                  Location  S U M M A R I Z E D
                                           FOR MONTH 10 ENDING NOVEMBER 02 2019
```

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 322,271.79- | 100.02- | 32,822,708.21 | 95.07- | 26,222,298.90 | 94.87- | 245,919,778.63 | 84.51- |
| EDI-MISC | 78.69 | .02 | 1,701,033.33 | 4.93- | 1,526,091.58 | 5.13- | 45,069,653.11 | 15.49- |
| TOTAL REVENUES | 322,193.10- | 100.00 | 34,523,741.54 | 100.00 | 25,748,390.38 | 100.00 | 290,989,391.94 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | 283,536.71 | 88.06- | 14,021,127.15 | 40.61 | 3,237,327.21 | 10.88 | 27,843,246.72 | 9.57 |
| SALARIES & WAGES | 11,255.00 | 3.49- | 18,025,756.98 | 52.22 | 12,262,637.14 | 41.22 | 103,839,761.17 | 35.69 |
| MISCELLANEOUS PAID TIME OFF | 48,062.90 | 14.92- | 1,436,737.69 | 4.16 | 850,000.00 | 2.85 | 7,480,000.00 | 2.57 |
| OTHER PREMIUMS | 325,637.71 | 100.88- | 18,021,122.60 | 52.20 | 5,898,631.93 | 19.83 | 54,631,178.66 | 18.77 |
| OPERATING SUPPLIES-EXPENSES | 96,554.42 | 29.97- | 14,135,601.94 | 40.94 | 2,899,734.72 | 9.75 | 55,735,393.41 | 19.15 |
| GENERAL SUPPLIES & EXPENSES | 47,790.22 | 14.83- | 1,592,577.49 | 4.61 | 482,855.69 | 1.62 | 4,523,996.76 | 1.55 |
| OPERATING TAXES & LICENSES | 354,192.85 | 109.97- | 4,241,022.13 | 12.29 | 1,363,533.50 | 4.58 | 11,336,200.29 | 3.89 |
| INSURANCE | 61,525.69 | 19.22- | 2,056,568.44 | 5.96 | 1,506,082.17 | 5.23 | 10,808,523.42 | 3.71 |
| COMMUNICATIONS & UTILITIES | | | 1,065,525.40 | 3.09 | 89.73 | .89 | 2,708,573.75 | .93 |
| DEPRECIATION & AMORTIZATION | | | 7,743,982.04 | 22.43 | 1,512,116.78 | 5.08 | 13,110,545.06 | 4.52 |
| REVENUE EQUIPMENT RENTALS | | | 612,096.17 | 1.77 | 607,720.75 | 2.31 | 5,038,331.04 | 1.73 |
| BUILDING RENTALS | | | 4,336,033.60 | 12.56 | 1,055,743.54 | 3.54 | 7,949,221.93 | 2.73 |
| PROFESSIONAL FEES | 217,069.30 | 67.37- | 8,800,421.57 | 25.49 | 63,437.28 | .21 | 335,433.52 | .12 |
| BAD DEBT EXPENSE | | | 941,018.42 | 2.73 | 61,965.92 | .21 | 557,860.69 | .19 |
| MISCELLANEOUS EXPENSE | 2,518.20 | .76- | 12,206.37 | .04 | 1,725.40 | .01 | 4,211.16- | .15 |
| TOTAL EXPENSES | 1,468,265.00 | 449.50- | 97,045,498.07 | 281.10 | 32,197,488.60 | 168.23 | 366,014,231.36 | 105.16 |
| OPERATING INCOME | 1,770,458.00- | 549.50 | 62,521,756.53- | 181.10- | 2,445,098.22- | 9.23- | 15,024,839.42- | 5.16- |
| OTHER INCOME (DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | 6,905.85- | 2.14 | 103,624.07 | .30 | | .03 | 509,300.54 | .18 |
| INTEREST EXPENSE | 125.00- | .04 | 376,060.36- | 1.09- | 5,979.75 | .03 | 1,920,257.42- | .66- |
| SUNDRY DEDUCTIONS | | | | | 21,672.38- | .73- | | |
| GAIN OR (LOSS) ON SALE OF ASSE | 1,725,247.37- | 529.26 | 30,726,161.23- | 89.05- | 17,514.30 | .06 | 104,405.59 | .04 |
| TOTAL OTHER INCOME/(DEDUCTIONS) | 1,712,278.22- | 531.44 | 30,998,277.52- | 89.79- | 196,178.31 | .64- | 1,396,551.29- | .49- |
| INCOME BEFORE TAXES | 3,482,736.12- | 1,080.95 | 93,520,134.05- | 270.89- | 2,635,276.55- | 8.87- | 16,331,390.71- | 5.61- |
| PROVISION FOR INCOME TAXES | | | 55,197.51 | .16- | 23,189.00 | .00- | 84,105.19 | .03- |
| NET INCOME | 3,482,736.12- | 1,080.95 | 93,575,331.56- | 271.05- | 2,663,465.55- | 8.95- | 16,415,495.90- | 5.64- |
| CONTROL TOTAL | 3,482,736.12 | 1,080.95 | 93,520,134.05 | 270.89- | 2,639,276.55 | 8.87- | 16,331,390.71 | 5.61- |

PANTHL
RUN DATE-12/04/19

# INCOME STATEMENT

Location SUMMARIZED MYEAR
FOR MONTH 10 ENDING NOVEMBER 02, 2019

PAGE 1
RUN TIME 14.10.22

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| REV-HESS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| TOTAL REVENUES | | | | | | | | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGE | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | 325.00 | | 975.00 | | | | | |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 747.50 | | | | | |
| TOTAL EXPENSES | 325.00 | | 1,732.50 | | | | | |
| OPERATING INCOME | 325.00- | | 1,722.50- | | | | | |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 10.00- | | | | | |
| INTEREST EXPENSE | | | | | | | | |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 10.00- | | | | | |
| INCOME BEFORE TAXES | 325.00- | | 1,732.50- | | | | | |
| PROVISION FOR INCOME TAXES | | | 600.00 | | | | | |
| NET INCOME | 325.00- | | 2,332.50- | | | | | |
| CONTROL TOTAL | 325.00 | | 1,732.50 | | | | | |

PANDL
RUN DATE-12/03/19

INCOME STATEMENT

EASTERN FREIGHTWAYS, INC.

Location        S U M M A R I Z E D
FOR MONTH 10 ENDING NOVEMBER 02, 2019

| | CURRENT-PERIOD AMOUNT | CUR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | 9,104,126.67 | 99.06 | 2,730,479.91 | 99.18 | 22,698,234.33 | 86.78 |
| RPM-MILES | | | | | | | | |
| OTHER OPERATING REVENUE | | | 86,082.10 | .94 | 22,473.34 | .82 | 3,434,931.82 | 13.22- |
| TOTAL REVENUES | | | 9,190,207.77 | 100.00 | 2,752,953.25 | 100.00 | 26,133,166.15 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 478,253.26 | 5.21 | 82,765.96 | 3.01 | 1,364,560.96 | 5.22 |
| SALARIES & WAGES | | | 2,469,241.54 | 26.87 | 694,061.30 | 25.21 | 5,997,122.45 | 22.94 |
| MISCELLANEOUS PAID TIME OFF | | | 160,421.69 | 1.75 | 33,500.20 | 1.22 | 294,400.00 | 1.13 |
| OTHER FRINGES | | | 987,421.52 | 10.74 | 250,402.52 | 9.10 | 1,718,799.06 | 5.58 |
| OPERATING SUPPLIES-EXPENSES | 19,646.12 | | 3,393,387.22 | 36.91 | 552,073.39 | 20.05 | 8,164,597.11 | 31.24 |
| GENERAL SUPPLIES & EXPENSES | 1,965.00 | | 158,075.20 | 1.72 | 18,706.48 | .69 | 198,179.18 | .76 |
| OPERATING TAXES & LICENCES | | | 467,549.58 | 5.09 | 112,285.95 | 4.08 | 950,030.07 | 3.64 |
| INSURANCE | | | 618,643.14 | 6.73 | 130,107.90 | 4.72 | 1,222,116.63 | 4.68 |
| COMMUNICATIONS & UTILITIES | | | 53,496.37 | .58 | 10,684.00 | .39 | 110,332.60 | .42 |
| DEPRECIATION & AMORTIZATION | 12,437.70- | | 892,468.34 | 9.71 | 200,699.09 | 7.27 | 1,771,915.64 | 6.78 |
| REVENUE EQUIPMENT RENTALS | | | 568,727.62 | 6.19 | 249,050.10 | 9.05 | 1,843,153.61 | 7.05 |
| BUILDING RENTALS | | | 60,000.24 | .65 | 13,846.15 | .50 | 121,844.17 | .47 |
| PROFESSIONAL FEES | | | 36,127.56 | .39 | 46,691.91 | 1.70 | 423,580.70 | 1.62 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 23,513.49 | .25 | 5,000.00 | .18 | 5,713.80 | .02 |
| TOTAL EXPENSES | 8,070.42 | | 10,920,480.99 | 112.30 | 2,399,638.83 | 87.17 | 23,570,235.29 | 90.17 |
| OPERATING INCOME | 8,070.42- | | 1,130,273.22- | 12.30- | 353,218.42 | 12.83 | 2,568,922.86 | 9.83 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 22,816.84 | .25 | | | 116,290.40 | .44 |
| INTEREST EXPENSE | | | 121,758.62- | 1.32- | 39,866.93- | 1.45- | 351,584.78- | 1.35- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS) ON SALE OF ASSE | | | 341,650.47 | 3.72 | | | 2,650.00 | .01 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 440,792.05- | 4.80- | 39,866.93- | 1.45- | 232,644.32- | .89- |
| INCOME BEFORE TAXES | 8,070.42- | | 1,571,065.27- | 17.09- | 313,449.49 | 11.39 | 2,336,285.54 | 8.94 |
| PROVISION FOR INCOME TAXES | | | 15,577.59 | .17 | | | 7,428.46 | .03- |
| NET INCOME | 8,070.42- | | 1,587,642.86- | 17.27- | 313,449.49 | 11.39 | 2,328,857.08 | 8.91 |
| CONTROL TOTAL | 8,070.42 | | 1,571,065.27 | 17.09- | 313,449.49- | 11.39 | 2,336,285.54- | 8.94 |

PANEL
RUN DATE-12/03/19

INCOME STATEMENT

APEX LOGISTICS, INC

Location  S U M M A R I Z E D
FOR MONTH 10 ENDING NOVEMBER 02, 2019

PAGE        1
RUN TIME 14:18:22

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| ECM-MASS | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | 79.23- |
| TOTAL REVENUES | | | 1,203.75 | | | | 1,203.75 | 100.00 |
| | | | | | | | 250.00 | 20.77- |
| | | | | | | | 953.75 | |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | 56.00 | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 403.00 | | 1,134.00 | | | | 205.13 | 17.12 |
| OPERATING TAXES & LICENSES | | | 147.06 | | | | 380.84 | 31.64 |
| INSURANCE | | | 646.90 | | 72.12 | | 634.62 | 52.72 |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 1,101.00 | | 536.10 | | 5,811.58 | 482.79 |
| PROFESSIONAL FEES | | | 23.00 | | | | 6.75 | .56 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 403.C0 | | 3,058.96 | | 608.22 | | 7,039.92 | 584.83 |
| OPERATING INCOME | 403.C0- | | 3,059.96- | | 608.23- | | 5,836.17- | 484.83- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 3,165.99 | | | | 20,991.77 | 1,743.33 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN (&)LOSS)?ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 403.C0 | | 3,165.99 | | 608.22- | | 23,165.60 | 1,743.33 |
| INCOME BEFORE TAXES | 403.C0- | | 106.03 | | 600.22- | | 15,145.60 | 1,258.20 |
| PROVISION FOR INCOME TAXES | | | 2,000.00 | | 600.00 | | 2,000.00 | 166.15- |
| NET INCOME | 403.(0- | | 1,893.97- | | 608.22- | | 13,145.60 | 1,092.05 |
| CONTROL TOTAL | 403.00 | | 106.03- | | 608.22 | | 15,145.60- | 1,258.20 |

PANEL:
RUN DATE-12/04/19

INCOME STATEMENT

NEMF WORLD TRANSPORT, INC

Location:   S U M M A R I Z E D
FOR MONTH 10 ENDING NOVEMBER 02, 2013

PAGE    1
RUN TIME 14:18:22

| | CURRENT-PERIOD AMOUNT | CUR-RD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 16,071.31- | 160.00- | 64,032.06- | 243.62 | 50,712.64 | 40.33- | 348,551.17 | 32.71- |
| REV-MISC | | | | | | | | |
| OTHER OPERATING REVENUE | | | 90,315.82 | 343.62- | 73,293.78 | 59.67- | 716,967.71 | 67.29- |
| TOTAL REVENUES | 10,071.31- | 100.00 | 26,283.76 | 100.00 | 124,006.39 | 100.00 | 1,065,513.83 | 100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | 56,521.20 | 215.04 | 25,475.00 | 20.87 | 271,433.02 | 20.78 |
| SALARIES & WAGES | | | 10,044.47 | 38.22 | 5,909.47 | 4.77 | 36,173.74 | 5.27 |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES EXPENSES | | | 17,757.73 | 67.56 | 6,181.06 | 4.98 | 65,452.47 | 6.14 |
| OPERATING SUPPLIES-EXPENSES | | | 250.00 | .95 | 250.00 | .20 | 1,385.72 | .13 |
| GENERAL SUPPLIES & EXPENSES | 650.00 | 6.45- | 5,478.79 | 20.86 | 1,711.03 | 1.33 | 19,788.81 | 1.86 |
| OPERATING TAXES & LICENSES | | | | | | | 4,234.00 | .40 |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | 312,100.00 | 3,098.90- | 331,741.75 | 1,262.15 | 1,567.31 | 1.26 | 238,057.66- | 27.29- |
| DEPRECIATION & AMORTIZATION | | | 815.50 | 3.10 | 740.80 | .60 | 5,491.11 | .52 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,323.00 | 5.03 | 650.00 | .52 | 6,500.00 | .61 |
| BAD DEBT EXPENSE | 12,219.69 | 319.92- | 25,690.50- | 112.96- | 7,960.81 | 6.42 | 70,299.21 | 6.60 |
| MISCELLANEOUS EXPENSE | | | 111,907.31 | 425.97 | 2,013.23 | 1.63 | 17,765.20 | 1.57 |
| TOTAL EXPENSES | 344,969.69 | 3,425.27- | 510,149.26 | 1,940.93 | | | 170,473.62 | 16.00 |
| OPERATING INCOME | 355,041.00- | 3,525.27 | 483,865.42- | 1,840.93- | 71,141.60 | 42.63 | 895,045.26 | 84.00 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 1,738.36 | 6.61 | | 57.37 | 6,487.86 | .61 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 1,738.36 | 6.61 | | | 6,487.86 | .61 |
| INCOME BEFORE TAXES | 355,041.00- | 3,525.27 | 482,127.11- | 1,834.32- | 71,141.68 | 57.37 | 901,533.12 | 84.61 |
| PROVISION FOR INCOME TAXES | | | 42,771.82 | 162.71- | | | | |
| NET INCOME | 355,041.00- | 3,525.27 | 524,898.93- | 1,997.05- | 71,141.68 | 57.37 | 901,533.12 | 84.61 |
| | | | | | | | | |
| CONTROL TOTAL | 355,041.00 | 3,525.27 | 482,127.11 | 1,834.32- | 71,141.68- | 57.37 | 901,533.12- | 84.61 |

PANEL
RUN DATE-12/03/19

INCOME STATEMENT
CARRIER INDUSTRIES, INC.

Location: SUMMARIZED
FOR MONTH 10 ENDING NOVEMBER 02, 2019

PAGE    1
RUN TIME 14.16.22

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| FREIGHT REVENUE | | | 635,211.95 | 87.64 | 146,129.27 | 88.12 | 1,270,151.23 | 88.71 |
| BFM-FEES | | | | | | | | |
| OTHER OPERATING REVENUE | | | 90,144.27 | 12.36- | 19,693.31 | 11.83- | 161,615.08 | 11.29- |
| TOTAL REVENUES | | | 725,356.22 | 100.00 | 165,923.58 | 100.00 | 1,431,772.11 | 100.00 |
| **EXPENSES** | | | | | | | | |
| SALARIES-SUPERVISORS | | | 10,114.72 | 1.39 | 2,160.09 | 1.54 | 21,509.89 | 1.50 |
| SALARIES & WAGES | | | 173,091.09 | 23.73 | 36,258.62 | 23.07 | 358,043.69 | 25.01 |
| MISCELLANEOUS PAID TIME OFF | | | 81,192.60 | 11.13 | 13,444.38 | 8.11 | 82,345.12 | 5.75 |
| OTHER FRINGES | | | 45,547.50 | 6.24 | 26,755.28 | 16.14 | 237,721.18 | 16.60 |
| OPERATING SUPPLIES-EXPENSES | 2,913.65 | | 1,097.25 | .15 | 87.31- | .05- | 645.15- | .06- |
| GENERAL SUPPLIES & EXPENSES | 650.00 | | 13,435.86 | 1.85 | 1,693.57 | 1.02 | 5,093.08 | .36 |
| OPERATING TAXES & LICENCES | 607.81 | | 321.63 | .04 | 6,820.30 | 4.11 | 12,236.19 | .85 |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | 23,156.63 | 3.17 | 15,722.75 | 11.19 | 174,414.73 | 12.18 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | 16,040.95 | 2.20 | 7,020.10 | 4.23 | 66,800.10 | 4.57 |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 4,171.46 | | 363,598.23 | 49.91 | 116,187.98 | 70.07 | 957,331.50 | 65.86 |
| OPERATING INCOME | 4,171.46- | | 365,357.99 | 50.09 | 49,463.50 | 29.93 | 474,440.61 | 33.14 |
| **OTHER INCOME/(DEDUCTIONS)** | | | | | | | | |
| INTEREST INCOME | | | 5,935.17 | .81 | | | | |
| INTEREST EXPENSE | | | 3,137.60- | .43- | 5,811.31- | 3.50- | 19,998.85- | 1.40- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | 30,550.00 | 4.24 | | | 40,913.49 | 2.86 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 33,347.57 | 4.59 | 5,811.31- | 3.50- | 20,914.64 | 1.46 |
| INCOME BEFORE TAXES | 4,171.46- | | 399,105.56 | 54.72 | 55,444.61 | 33.44 | 495,355.25 | 34.60 |
| PROVISION FOR INCOME TAXES | | | 8,440.00 | 1.16- | | | 15,520.00 | 1.08- |
| NET INCOME | 4,171.46- | | 390,665.56 | 53.56 | 55,444.61 | 33.44 | 479,935.25 | 33.51 |
| CONTROL TOTAL | 4,171.46 | | 391,105.56 | 54.72 | 55,444.61 | 33.44 | 495,355.25 | 34.60 |

PADPL
RUN DATE-12/03/19

INCOME STATEMENT

HOLLYWOOD AVENUE SOLAR, LLC
Location    S U M M A R I Z E D
FOR MONTH 10 ENDING NOVEMBER 07, 2019

PAGE     1
RUN TIME 14:16:22

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| EQP-RESS | | | | | | | | |
| OTHER OPERATING REVENUE | 6,700.00- | 100.00- | 129,790.00 | 100.00 | | | 109,460.00 | 100.00- |
| TOTAL REVENUES | 6,700.00- | 100.00- | 129,790.00 | 100.00- | | | 109,460.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | 325.00 | 4.85 | 325.00 | .25 | | | 11,100.00- | 10.14 |
| GENERAL SUPPLIES & EXPENSES | | | | | | | | |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | 5,908.11 | 88.18 | 51,993.03 | 40.06 | | | 46,084.74 | 42.10 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 200.00 | .15 | | | 1,800.00 | 1.64 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 6,233.11 | 93.03 | 52,518.03 | 40.46 | | | 36,784.74 | 33.61 |
| OPERATING INCOME | 466.89 | 6.97 | 77,271.97 | 59.54 | | | 72,675.26 | 65.39 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 4,000.00- | 59.70- | 56,199.14- | 43.30- | | | 54,497.52- | 49.79- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 4,000.00- | 59.70- | 56,199.14- | 43.30- | | | 54,497.52- | 49.79- |
| INCOME BEFORE TAXES | 3,533.11- | 52.74- | 21,072.83 | 16.24 | | | 18,177.74 | 16.61 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 3,533.11- | 52.74- | 21,072.83 | 16.24 | | | 18,177.74 | 16.61 |
| CONTROL TOTAL | 3,533.11- | 52.74- | 21,072.83 | 16.24 | | | 18,177.74 | 16.61 |

PANOL
RUN DATE-12/03/19

INCOME STATEMENT

PAGE 1
RUN TIME 14:19:22

UNITED EXPRESS SOLAR, LLC
LOCATION   S U M M A R I Z E D
FOR MONTH 10 ENDING NOVEMBER 02, 2019

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| ACH-MISS | | | | | | | | |
| OTHER OPERATING REVENUE | 5,300.00 | 100.00- | 102,110.00 | 100.00- | | | 91,200.00 | 100.00- |
| TOTAL REVENUES | 5,300.00 | 100.00- | 102,110.00 | 100.00- | | | 91,200.00 | 100.00- |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIED EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 325.00 | 6.13 | 325.00 | .32 | | | 325.00 | .36 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | 12,000.00- | 13.16- |
| DEPRECIATION & AMORTIZATION | 4,818.74 | 90.92 | 42,406.62 | 41.33 | | | 37,587.70 | 41.21 |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 200.00 | .19 | | | 1,800.00 | 1.97 |
| PROFESSIONAL FEES | | | | | | | | |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 5,143.94 | 97.06 | 42,931.62 | 41.84 | | | 27,387.70 | 30.03 |
| OPERATING INCOME | 156.06 | 2.94 | 59,678.18 | 58.16 | | | 63,812.30 | 69.97 |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | 5,500.00- | 103.77- | 56,980.85- | 55.51- | | | 49,835.45- | 54.67- |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | 5,500.00- | 103.77- | 56,980.85- | 55.51- | | | 49,835.45- | 54.67- |
| INCOME BEFORE TAXES | 5,343.94- | 101.77- | 2,697.53 | 2.63 | | | 13,956.85- | 15.30 |
| PROVISION FOR INCOME TAXES | | | | | | | | |
| NET INCOME | 5,343.94- | 100.83- | 2,697.53 | 2.63 | | | 13,956.85- | 15.30 |
| CONTROL TOTAL | 5,343.94 | 100.83- | 2,697.53 | 2.63 | | | 13,956.85- | 15.30 |

PAM5L
RUN DATE-12/03/19

# INCOME STATEMENT
## NEMF LOGISTICS LLC

Location    S U M M A R I Z E D
FOR MONTH 10 ENDING NOVEMBER 02, 2019

PAGE      1
RUN TIME 14:18:22

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST-YEAR AMOUNT | PD-LYR RATIO | Y-T-D-LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | 15,742.19- | 100.00- | 11,605.10 | 100.00 | 6,284.92 | 100.00- | 63,376.95 | .18- |
| REV-LESS | | | | | | | 116.225 | |
| OTHER OPERATING REVENUE | | | | .72- | | | | |
| TOTAL REVENUES | 15,742.19- | 100.00 | 11,605.10 | 100.00 | 6,284.92 | 100.00- | 63,493.20 | -100.00 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | 275.00 | 6.19- | 79.16- | .93 | 421.04 | 6.70 | 6,613.57 | 10.43 |
| OPERATING SUPPLIES-EXPENSES | | | 3,173.10 | 28.93 | | | | |
| GENERAL SUPPLIES & EXPENSES | | | 227.00 | 2.06 | 24.76 | .39 | 1,350.89 | 2.15 |
| OPERATING TAXES & LICENCES | | | | | | | | |
| INSURANCE | | | 1,407.63 | 12.79 | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | | |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | 1,103.00 | 10.02 | 3,528.51 | 57.73 | 63,845.25 | 100.24 |
| PROFESSIONAL FEES | | | 4,182.91- | 30.01- | 234.00 | 3.72 | 2,577.25 | 4.06 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | | | | | | |
| TOTAL EXPENSES | 975.00 | 6.19- | 1,648.76 | 14.98 | 4,301.31 | 68.55 | 74,192.96 | 116.85 |
| OPERATING INCOME | 6,717.19- | 06.19 | 9,356.34 | 85.02 | 1,976.61 | 31.45 | 10,697.76- | 16.85- |
| OTHER INCOME/(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | | | | | | |
| INTEREST EXPENSE | | | 472.55 | 4.29 | | | 2,388.07 | 3.76 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)ON SALE OF ASSE | | | | | | | | |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 472.55 | 4.29 | | | 2,388.07 | 3.76 |
| INCOME BEFORE TAXES | 6,717.19- | 06.19 | 9,828.89 | 89.31 | 1,976.61 | 31.45 | 8,311.69- | 13.09- |
| PROVISION FOR INCOME TAXES | | | 257.00 | 2.34- | | | 1,061.72 | 1.67- |
| NET INCOME | 6,717.19- | 06.19 | 9,571.89 | 86.98 | 1,976.61 | 31.45 | 9,373.41- | 14.76- |
| CONTROL TOTAL | 6,717.19 | 06.19 | 9,920.09- | 89.31 | 1,976.61- | 31.45 | 8,311.69 | 13.09- |

```
PANIL                                                                              INCOME STATEMENT
RUN DATE-12/03/19                                                                                          PAGE    1
                                                                                                     RUN TIME 14:18:22

                                         MYIOSI
                              Location   S U M M A R I Z E D
                            FOR MONTH 10 ENDING NOVEMBER 02, 2019

                          CURRENT-PERIOD              YEAR-TO-DATE            SAME-PERIOD              Y-T-D-LAST-YEAR
                          AMOUNT     CURR-PD           AMOUNT    Y-T-D        LAST-YEAR                AMOUNT      YTD-LY
                                     RATIO                       RATIO        AMOUNT    PD-LYR                     RATIO
                                                                                       RATIO

REVENUES
  FREIGHT REVENUE
  REV+REAS
  OTHER OPERATING REVENUE   _____          _____  18,609.30    100.00-  _____

TOTAL REVENUES              _____          _____  18,609.30    100.00-

EXPENSES
  SALARIES-SUPERVISORS
  SALARIES & WAGES
  MISCELLANEOUS PAID TIME OFF
  OTHER FRINGES
  OPERATING SUPPLIES-EXPENSES
  GENERAL SUPPLIES & EXPENSES  325.00         325.00      650.00     3.52
  OPERATING TAXES & LICENSES
  INSURANCE
  COMMUNICATIONS & UTILITIES
  DEPRECIATION & AMORTIZATION
  REVENUE EQUIPMENT RENTALS
  BUILDING RENTALS
  PROFESSIONAL FEES
  BAD DEBT EXPENSE
  MISCELLANEOUS EXPENSE                                   376.53     2.07

TOTAL EXPENSES             325.00            325.00      1,024.53    5.66

OPERATING INCOME           325.00-           325.00-     17,585.27   94.34

OTHER INCOME/(DEDUCTIONS)
  INTEREST INCOME
  INTEREST EXPENSE
  SUNDRY DEDUCTIONS
  GAIN OR(LOSS) ON SALE OF ASSE

TOTAL OTHER INCOME(DEDUCTIONS)

INCOME BEFORE TAXES        325.00-           325.00-     17,585.27   94.34
  PROVISION FOR INCOME TAXES                              300.00     1.61-

NET INCOME                 325.00-           325.00-     17,285.27   92.69


CONTROL TOTAL              325.00            325.00      17,685.27-  94.34
```

PAID:
RUN DATE-12/03/19

INCOME STATEMENT

Location   S U M M A R I Z E D
JANS LEASING CORP.
FOR MONTH 10 ENDING NOVEMBER 02, 2019

PAGE        1
RUN TIME 14:18:22

| | CURRENT-PERIOD AMOUNT | CURR-PD RATIO | YEAR-TO-DATE AMOUNT | Y-T-D RATIO | SAME-PERIOD LAST YEAR AMOUNT | PD-LYR RATIO | Y-T-D LAST-YEAR AMOUNT | YTD-LY RATIO |
|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | |
| FREIGHT REVENUE | | | | | | | | |
| REV-MISC | | | | | | | | |
| OTHER OPERATING REVENUE | | | 10,000.00 | 100.00 | 10,000.00 | 100.00- | 106,930.00 | 100.00- |
| TOTAL REVENUES | | | 10,000.00 | 100.00 | 10,000.00 | 100.00- | 106,930.00 | 100.30 |
| EXPENSES | | | | | | | | |
| SALARIES-SUPERVISORS | | | | | | | | |
| SALARIES & WAGES | | | | | | | | |
| MISCELLANEOUS PAID TIME OFF | | | | | | | | |
| OTHER FRINGES | | | | | | | | |
| OPERATING SUPPLIES-EXPENSES | | | | | | | | |
| GENERAL SUPPLIES & EXPENSES | 325.00 | 325.00 | 1,027.50 | 10.28 | 2,270.20 | 22.70 | 19,977.70 | 18.69 |
| INSURANCE | | | | | | | | |
| OPERATING TAXES & LICENSES | | | | | | | | |
| COMMUNICATIONS & UTILITIES | | | | | | | 100.34 | .09 |
| DEPRECIATION & AMORTIZATION | | | | | | | | |
| REVENUE EQUIPMENT RENTALS | | | | | | | | |
| BUILDING RENTALS | | | | | | | | |
| PROFESSIONAL FEES | | | 1,103.00 | 11.03 | 510.27 | 5.10 | 4,490.07 | 4.20 |
| BAD DEBT EXPENSE | | | | | | | | |
| MISCELLANEOUS EXPENSE | | | 2,130.50 | 21.31 | 2,780.47 | 27.80 | 24,566.11 | 22.98 |
| TOTAL EXPENSES | 325.00 | 325.00 | 7,869.50 | 78.70 | 7,219.53 | 72.20 | 82,351.89 | 77.02 |
| OPERATING INCOME | 325.00- | 325.00- | | | | | | 22.38 |
| OTHER INCOME(DEDUCTIONS) | | | | | | | | |
| INTEREST INCOME | | | 3,406.46 | 34.06 | | | 3,500.57 | 3.27 |
| INTEREST EXPENSE | | | | | | | 20,253.98 | 18.95 |
| SUNDRY DEDUCTIONS | | | | | | | | |
| GAIN OR(LOSS)/ON SALE OF ASSE | | | 355,527.72 | 3,655.28 | 7,215.53 | | 23,754.95 | 22.22 |
| TOTAL OTHER INCOME(DEDUCTIONS) | | | 368,934.18 | 3,689.34 | 7,219.53 | | 106,085.44 | 99.21 |
| INCOME BEFORE TAXES | 325.00- | | 376,241.68 | 3,762.42 | 7,219.53 | 72.20 | 106,085.44 | 99.21 |
| PROVISION FOR INCOME TAXES | | | 562.00 | 5.62- | | | 562.00 | .53- |
| NET INCOME | 375.00- | | 376,003.68 | 3,768.04 | 7,219.53 | 72.20 | 105,524.44 | 98.71 |
| CONTROL TOTAL | 325.00 | | 376,803.66 | 3,768.04 | | | 106,085.44- | 93.24 |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

<u>ASSETS</u>

November 2, 2019

| | November 2, 2019 | TOTAL 11/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 15,016,701 | 15,016,701 | | 5,043,644 | 316,008 | 9,395,153 | | | | 212,019 | | | | 32,767 | 17,110 |
| Accounts receivable, customers and interline, net | (1,546,479) | (1,546,479) | (1,490,732) | | | | | | | (55,644) | | | (103) | | |
| Receivables, taxes and others | 588,191 | 588,191 | | 503,228 | | 72,813 | | | | | 6,630 | 5,520 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,373,773 | 4,373,773 | | 3,984,835 | 137,631 | 50,600 | | | | | | | | 5,707 | 195,000 |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,220,126 | 9,220,126 | | 13,146,714 | (105,880) | (3,820,708) | | | | | | | | | |
| Prepayments and other deferred charges | 634,422 | 634,422 | | 176,605 | | 357,941 | | | | | 51,069 | 48,807 | | | |
| Refundable income taxes | 287,467 | 287,467 | | 33,528 | 9,560 | 133,020 | | 2,000 | 2,000 | 106,473 | | | 886 | | |
| Total current assets | 28,574,201 | 28,574,201 | | 21,397,822 | 357,319 | 6,188,819 | | 2,000 | 2,000 | 262,848 | 57,699 | 54,327 | 39,257 | 212,110 | |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | | | | | | | | | | | | | | | |
| Miscellaneous equipment | | | | | | | | | | | | | | | |
| Computer and office equipment | | | | | | | | | | | | | | | |
| Service cars and equipment | | | | | | | | | | | | | | | |
| Leasehold improvements | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
| | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 745,831 | 745,831 | | | | | | | | | 429,720 | 316,111 | | | |
| | 1,230,918 | 1,230,918 | | | | | | | | | 665,646 | 565,272 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 1,009,364 | 1,009,364 | | 1,009,364 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 6,217,933 | 6,217,933 | | 6,217,933 | | | | | | | | | | | |
| Total assets | $ 36,023,052 | 36,023,052 | | 27,615,755 | 357,319 | 6,188,819 | | 2,000 | 2,000 | 262,848 | 723,345 | 619,599 | 39,257 | 212,110 | |

LIABILITIES AND STOCKHOLDERS' EQUITY

| | November 2, 2019 | TOTAL 11/2/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $    11,165,720 | 11,165,720 | | 10,693,352 | 9,786 | 113,113 | | (3,120) | | 343,833 | | | 8,756 | | |
| Loans payable, letters of credit drawn, net | 21,982,027 | 21,982,027 | | 21,982,027 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 115,896 | 115,896 | | | | | | | | | 63,982 | 51,914 | | | |
| Accounts payable, affiliates | | | | 11,536,436 | (3,048,084) | (3,904,952) | | (1,434,826) | (2,202,647) | (1,225,021) | 145,649 | 42,306 | (264,782) | 195,325 | 160,596 |
| Wages, pension and payroll taxes payable | 104,412 | 104,412 | | 104,412 | | | | | | | | | | | |
| Other current liabilities | 396,063 | 396,063 | | 396,063 | | | | | | | | | | | |
| Total current liabilities | 38,011,857 | 38,011,857 | | 44,810,614 | (1,963,192) | (749,330) | | (1,437,946) | (2,202,647) | (881,188) | 226,231 | 109,420 | (256,026) | 195,325 | 160,596 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,826,447 | 11,826,447 | | 10,810,464 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,380,076 | 13,380,076 | | 12,364,093 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (33,244,803) | (33,244,803) | | (47,389,274) | 2,319,511 | 6,817,437 | | 1,439,946 | 2,171,047 | 1,143,036 | 37,653 | 64,369 | 295,283 | 16,785 | (160,596) |
| | (15,368,881) | (15,368,881) | | (29,558,952) | 2,320,511 | 6,827,437 | | 1,439,946 | 2,204,647 | 1,144,036 | 37,653 | 64,369 | 295,283 | 16,785 | (160,596) |
| Total liabilities and stockholders' equity | $    36,023,052 | 36,023,052 | | 27,615,755 | 357,319 | 6,188,819 | | 2,000 | 2,000 | 262,848 | 723,345 | 619,599 | 39,257 | 212,110 | |

Profs. & Ins - Professional Fees - October

Professional Fees - October

| Row Labels | Sum of Calculated Net Amount |
|---|---|
| PHOENIX MANAGEMENT SERV, INC | $193,286.55 |
| U.S. TRUSTEE | $5,850.00 |
| (blank) | |
| **Grand Total** | **$199,136.55** |

REC 1 - Collections- October

| | NEMF TOTAL | NEMF MISC | EASTERN TOTAL | EASTERN MISC | CARRIER DEPOSITS | APEX DEPOSITS | NEWT DEPOSITS | NEMF LOG DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 30-Sep-19 | $1,365 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 01-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 02-Oct-19 | $904,963 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 03-Oct-19 | $49,691 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 04-Oct-19 | $174,165 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 05-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 06-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 07-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 08-Oct-19 | $2,819 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 09-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10-Oct-19 | $32,373 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 11-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 13-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 14-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15-Oct-19 | $2,321 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 16-Oct-19 | $4,283 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 17-Oct-19 | $475 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 18-Oct-19 | $10,195 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 19-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 20-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22-Oct-19 | $14,044 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23-Oct-19 | $283,490 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 24-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 25-Oct-19 | $40,800 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 26-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 27-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 28-Oct-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29-Oct-19 | $3,920 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30-Oct-19 | $1,978 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 31-Oct-19 | $3,491 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 01-Nov-19 | $1,271 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 02-Nov-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 03-Nov-19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL | $1,531,646 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

 **Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT



3324-FTD01040110219117806

MYJON LLC
C/O NEW ENGLAND MOTOR FREIGHT INC
1 71 NORTH AVE E
ELIZABETH NJ 07201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4350621087-719-T-### |
| Primary Account #: | 435-0621087 |

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## TD Business Premier Checking

MYJON LLC
C/O NEW ENGLAND MOTOR FREIGHT INC

Account # 435-0621087

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 17,110.27 | Average Collected Balance | 17,110.27 |
| Ending Balance | 17,110.27 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

