UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: New England Motor Freight, Inc., et al.

Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period: 11/4/2019-12/1/2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | [FS.1] | | |
| Status of Postpetition Taxes | MOR-4 | [FS.2] | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AP.A] | | |
| Debtor Questionnaire | MOR-5 | [AR.A] | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Authorized Individual*

Date   1/10/2020

Printed Name of Authorized Individual   Vincent J. Colistra

Title of Authorized Individual   C.R.O.

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: New England Motor Freight (01)    Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period: 11/4/2019-12/1/2019

**CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statements.  The beginning cash should be the ending cash from the prior month or, if this is the
first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must
equal the sum of the four bank account Period: 11/4/2019-12/1/2019

REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal
must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | | | | | | | ESCROW Accounts | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | | |
| Last 4 Digits of Bank Account | 6365 | 7600 | 5340 | 9726 | 7245 | 5162 | 5661 | 7515 | 671 | 5862 | 1659 | | ACTUAL | ACTUAL |
| CASH BEGINNING OF MONTH | $6,203,516.03 | $0.00 | $74,361.61 | $0.00 | $0.00 | $911.80 | $142,981.95 | $0.00 | $0.00 | $0.00 | $116,380.20 | $655,000.00 | $5,204,201.41 | $8,439,412.58 |
| **RECEIPTS** | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | | $0.00 | $42,480,103.07 |
| Miscellaneous Collections | $299,427.00 | | | | | | | | | | | | $299,427.00 | $14,511,130.31 |
| LOANS AND ADVANCES | | | | | | | | | | | | | $0.00 | $0.00 |
| INTERCOMPANY FUNDING | $255,801.64 | $73,047.80 | | $164,045.15 | $24,017.27 | | | $42,802.80 | | $6,888.27 | | | $0.00 | $1,737,803.24 |
| NEMF DUE | | | | | | | | | | | | | $0.00 | $8,721,711.03 |
| TRANSFERS | | | | | | | | | | | | | $0.00 | $1,803,213.86 |
| Duplicated Checks Voided | | | | | | | | | | | | | $0.00 | $76,959.18 |
| **TOTAL RECEIPTS** | $42,473.54 | $73,047.80 | $0.00 | $164,045.15 | $24,017.27 | $0.00 | $0.00 | $42,802.80 | $0.00 | $6,888.27 | $0.00 | $0.00 | $395,627.91 | $65,765,223.99 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| Miscellaneous | | | $25.00 | $21,732.31 | | | | | | | | | $21,732.28 | $618,238.37 |
| Affiliate Real Estate Payments | | | | | | | | | | | | | $0.00 | $7,800.00 |
| Ann Taxes | | | | | | | | | | | | | $0.00 | $121,680.30 |
| Bank Fee | | | | | | | | | | | | | $0.00 | $35,095.32 |
| Business Insurance | | | | | | | | | | | | | $0.00 | $1,801,068.29 |
| Cargo Claims | | | | | | | | | | | | | $0.00 | $87,589.00 |
| Cargo Insurance | | | | | | | | | | | | | $0.00 | $52,920.70 |
| Cartage | | | | | | | | | | | | | $0.00 | $11,001.80 |
| Classified Ads | | | | | | | | | | | | | $0.00 | $36,611.00 |
| Company Cars | | | | $3,464.70 | | | | | | | | | $3,464.70 | $59,189.54 |
| Credit Card Fee | | | | | | | | | | | | | $0.00 | $1,467.74 |
| Drivers | | | | | | | | | | | | | $0.00 | $10,849.86 |
| Equipment Financing | | | | | | | | | | | | | $0.00 | $2,177.62 |
| Fuel | | | | | | | | | | | | | $0.00 | $371,475.71 |
| FICA | | | | | | | | | | | | | $0.00 | $1,529,413.10 |
| FICA Employer | | | | | | | | | | | | | $0.00 | $1,448,377.53 |
| FSA | | | | | | | | | | | | | $0.00 | $6,302.17 |
| FUTA | | | | | | | | | | | | | $0.00 | $118,926.28 |
| Health Insurance | | | | | | | | | | | | | $0.00 | $10,390,800.08 |
| Income Tax Withheld | | | | | | | | | $42,802.80 | | | | $42,802.80 | $3,124,287.81 |
| Insurance - PLPD | | | | $1,817.00 | | | | | | | | | $1,817.00 | $78,263.81 |
| Interest Expense | | | | | | | | | | | | | $0.00 | $23,894.80 |
| Interest Income | | | | | | | | | | | | | $0.00 | $35,468.38 |
| Interline Charges | | | | | | | | | | | | | $0.00 | $54,882.20 |
| Labor - Outside | | | | $3,886.26 | | | | | | | | | $3,886.26 | $1,373,932.67 |
| Life and LTD Insurance | | | | | | | | | | | | | $0.00 | $50,660.84 |
| Life Insurance | | | | | | | | | | | | | $0.00 | $254,150.84 |
| Lumping Insurance Withholding | | | | | | | | | | | | | $0.00 | $30,770.01 |
| Misc Professional Fees | $502,150.34 | | $10,858.34 | | | | | | | | | | $1,022,849.88 | $7,784,989.60 |
| NY Container Tax | | | | | | | | | | | | | $0.00 | $6,150.00 |
| NYNJ Port Commission | | | | | | | | | | | | | $0.00 | $9,780.00 |
| Office Cleaning | | | | | | | | | | | | | $0.00 | $2,763.64 |
| Office Supplies | | | | $10,418.00 | | | | | | | | | $10,418.00 | $492,540.88 |
| Operating lease and leasing | | | | | | | | | | | | | $0.00 | $56,121.80 |
| Payments on behalf of Carrier | | | | | | | | | | | | | $0.00 | $3,112.00 |
| Payments on behalf of Eastern | | | | | | | | | | | | | $0.00 | $78,201.20 |
| Payments on behalf of NEMF | | | | | | | | | | | | | $0.00 | $28,442.96 |
| Payments on behalf of NEWT | | | | | | | | | | | | | $0.00 | $2,860.41 |
| Payments on behalf of Redwood Solar | | | | | | | | | | | | | $0.00 | $535.00 |
| Payments on behalf of United Express Solar | | | | | | | | | | | | | $0.00 | $335.00 |
| Pension | | | | | | | | | | | | | $0.00 | $633,043.91 |
| Payroll | | $73,047.80 | | | $24,017.27 | | | | | | | | $97,065.12 | $18,393,284.63 |
| Physicals & Investigations | | | | | | | | | | | | | $0.00 | $1,293.80 |
| Per Charges | | | | | | | | | | | | | $0.00 | $36,845.11 |
| Postage | | | | | | | | | | | | | $0.00 | $19,080.06 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | | | | | | | | | | | | $0.00 | $25,886.01 |
| Refunds / Rebates | | | | | | | | | | | | $0.00 | $246,104.79 |
| Rent | | | $7,633.21 | | | | | | | | | $0.00 | $1,788,229.41 |
| Sales - Meals | | | | | | | | | | | | $0.00 | $13,968.52 |
| Software | | | | | | | | | | | | $0.00 | $10,751.48 |
| State Unemployment Tax | | | $751.91 | | | | | | | | | $751.91 | $691,384.64 |
| STD Insurance Withholding | | | | | | | | | | | | $0.00 | $34,586.08 |
| Supplies | | | $2,302.94 | | | | | | | | | $2,302.94 | $239,720.30 |
| Taxes | | | $47,007.34 | | | | | | | | | $47,007.34 | $1,211,106.01 |
| Telecommunications | | | $7,203.56 | | | | | | | | | $7,203.56 | $269,520.89 |
| Temp Labor | | | | | | | | | | | | $0.00 | $20,587.67 |
| Terminal Expense | | | $18,670.25 | | | | | | | | | $18,670.25 | $284,840.94 |
| Terminal Repairs | | | $20,344.77 | | | | | | | | | $20,344.77 | $107,201.87 |
| Tires | | | | | | | | | | | | $0.00 | $1,222.99 |
| Tolls | | | | | | | | | | | | $0.00 | $293,692.46 |
| Traffic Violations | | | | | | | | | | | | $0.00 | $2,367.01 |
| Trailer Financing | | | | | | | | | | | | $0.00 | $32,628.12 |
| Travel & Entertainment | | | | | | | | | | | | $0.00 | $71,896.13 |
| Union Dues | | | | | | | | | | | | $0.00 | $135,722.68 |
| Union Dues | | | | | | | | | | | | $0.00 | $201,946.52 |
| Unloading Allowance | | | | | | | | | | | | $0.00 | $128.00 |
| Utilities | | | $6,941.47 | | | | | | | | | $6,941.47 | $201,550.97 |
| Vehicle Flush | | | | | | | | | | | | $0.00 | $4,800.01 |
| Vehicle Financing | | | | | | | | | | | | $0.00 | $169,689.29 |
| Vehicle Maintenance | | | | | | | | | | | | $0.00 | $289,301.06 |
| Vehicle Parts | | | | | | | | | | | | $0.00 | $3,896.89 |
| Vehicle Rental | | | | | | | | | | | | $0.00 | $338,109.46 |
| Vehicle Repairs | | | | | | | | | | | | $0.00 | $62,772.15 |
| Workers Comp | | | | | | | | | | | | $0.00 | $912,388.41 |
| Wash Transfer | | | | | | | | | | | | $0.00 | $3,697,953.76 |
| Intercompany Transfers | | | | | | | | | | $6,988.27 | | $6,988.27 | $7,777,117.96 |
| Duplicate Check - Voided | | | | | | | | | | | | $0.00 | $76,004.10 |
| TOTAL DISBURSEMENTS | $992,193.54 | $73,347.93 | $29.00 | $164,045.15 | $24,917.27 | $0.00 | $0.00 | $42,602.00 | $0.00 | $6,988.27 | $0.00 | $0.00 | $1,303,124.03 | $55,063,993.53 |
| NET CASH FLOW | $1,234,888.57 | $0.00 | -$29.00 | $0.00 | $0.00 | $911.00 | $142,985.00 | $0.00 | $0.00 | $0.00 | $16,385.00 | $859,000.00 | $1,234,897.00 | -$4,214,868.54 |
| CASH - END OF MONTH | $3,234,886.57 | $0.00 | $74,330.48 | $0.00 | $0.00 | $911.00 | $142,985.00 | $0.00 | $0.00 | $0.00 | $16,385.00 | $859,000.00 | $4,219,504.42 | $4,624,545.85 |

Notes:
(1) The ending balance in March for TD-Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled to the total beginning balance calculations for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $1,303,124.03 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $6,988.27 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $1,296,136.66 |

In re: **New England Motor Freight (01)**

Case No.: **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **11/4/2019-12/1/2019**

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
Reporting Period: **11/4/2019-12/1/2019**

I for each bank account.  The debtor's bank reconcil

| Bank | | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Payroll | Chase | Chase |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Last 4 Digits of Bank Account** | | 6365 | 7600 | 3180 | 5726 | 7245 | 5162 | 5661 | 7555 | 7312 | 671 | 5062 | 1659 |
| **BALANCE PER BOOKS** | | $3,234,887 | $0 | $74,335 | -$167,722 | $0 | $912 | $142,985 | $0 | $0 | $6,988 | $116,385 | $650,000 |
| | | | | | | | | | | | | | |
| BANK BALANCE | | $3,234,887 | $0 | $74,335 | $0 | | $912 | $142,985 | $0 | $0 | $0 | $116,385 | $650,000 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | ($167,722) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $3,234,887 | $0 | $74,335 | ($167,722) | | $912 | $142,985 | $0 | $0 | | $116,385 | $650,000 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | |
|   balance per books | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Outstanding Checks** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
|   Outstanding Checks | | | | | $167,721.69 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Other** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

In re: **New England Motor Freight (01)**          Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **11/4/2019-12/1/2019**

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.
Reporting Period: **11/4/2019-12/1/2019**

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Invoice Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | November | $515,558 | | | | $515,558 | | $2,761,059 | |
| DONLIN RECANO & COMPANY INC | November | $80,892 | | | | $80,892 | | $559,416 | |
| GIBBONS PC - TRUST ACCOUNT | November | $300,725 | | | | $300,725 | | $2,348,178 | |
| WASSERMAN,JURISTA & STOLZ P.C | November | | | | | $0 | | $53,866 | |
| COHNREZNICK LLP | November | $133,891 | | | | $133,891 | | $497,959 | |
| ELLIOTT GREENLEAF, P.C. | November | $81,150 | | | | $81,150 | | $540,557 | |
| LOWENSTEIN SANDLER LLP | November | $66,103 | | | | $66,103 | | $686,821 | |
| U.S. TRUSTEE | November | | | | | $0 | | $261,375 | |
| WITHUMSMITH & BROWN, PC | November | | | | | $0 | | $18,516 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **11/4/2019-12/1/2019**

## STATEMENT OF OPERATIONS
### (Income Statement)

Reporting Period: **11/4/2019-12/1/2019**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | **Month** | **Filing to Date** |
| Freight Revenue | 0 | (1,691,051) |
| EFW-HESS | 0 | 0 |
| Other Operating Revenue | 0 | 338,014 |
| **Net Revenue** | **0** | **(1,353,037)** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 0 | 10,293,565 |
| Salaries & Wages | 25,012 | 5,185,178 |
| Miscellaneous Paid Time Off | 11,829 | 433,277 |
| Other Fringes | 88,001 | 10,406,736 |
| Operating Supplies | 34,869 | 7,900,067 |
| General Supplies & Expenses | 76,113 | 1,363,214 |
| Operating Taxes & Licenses | 0 | 3,155,608 |
| Insurance | 8,375 | 1,724,002 |
| Communication & Utilities | 0 | 653,473 |
| Depreciation & Amortization | 0 | 6,216,605 |
| Revenue Equipment Rentals | 0 | 24,735 |
| Building Rentals | 7,633 | 3,580,050 |
| Professional Fees | 723,275 | 8,921,240 |
| Bad Debt Expense | (50,072) | 1,172,879 |
| Miscellaneous Expense | 0 | 12,306 |
| **Total Expenses** | **925,035** | **61,042,936** |
| Net Profit (Loss) Before Other Income & Expenses | (925,035) | (62,395,973) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 5,634 | 48,763 |
| Interest Expense | (6,083) | (134,049) |
| Sundry Deductions | 0 | 0 |
| Gain (Loss) from Sale of Assets | 0 | (13,155,877) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | 0 | 33,316 |
| | | |
| **Net Profit (Loss)** | **(925,484)** | **(75,670,453)** |

In re: **New England Motor Freight (01)**                Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: 11/4/2019-12/1/2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must   Reporting Period: **11/4/2019-12/1/2019**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $3,999,476.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | -$1,490,732.00 | $42,806,590.00 |
| Receivables, taxes and others | $485,966.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | | $2,443,561.00 |
| Prepaid insurance claims | $13,005,522.00 | $0.00 |
| Prepayments and other deferred charges | $100,056.00 | $4,735,834.00 |
| Refundable income taxes | $33,528.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$20,118,651.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | | $213,773,116.00 |
| Miscellaneous equipment | | $17,853,178.00 |
| Computer and office equipment | | $4,644,508.00 |
| Service cars and equipment | | $4,028,478.00 |
| Leasehold improvements | | $34,198,699.00 |
| Land and Building | | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$0.00** | **$275,251,862.00** |
| Less accumulated depreciation and amortization | **$0.00** | **-$186,171,805.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | $1,009,117.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | $6,217,686.00 | $6,975,789.00 |
| **TOTAL ASSETS** | **$26,336,337.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $10,436,418.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $21,982,027.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $11,536,436.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | $7,412.00 | $5,584,043.00 |
| Other current liabilities | $396,063.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$44,456,680.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $10,810,464.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | $1,553,629.00 | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$12,364,093.00** | **$47,555,738.00** |
| *TOTAL LIABILITIES* | **$56,820,773.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$48,314,758.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$30,484,436.00** | **$62,726,769.00** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$26,336,337.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

FORM MOR-3
(04/07)

In re: **New England Motor Freight (01)**     Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **11/4/2019-12/1/2019**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending l     Reporting Period: **11/4/2019-12/1/2019**

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $19,330 | $6,618 | $25,948 | | | $0 |
| FICA-Employee | $5,188 | $1,287 | $6,475 | | | $0 |
| FICA-Employer | -$7,059 | $13,089 | $6,030 | | | $0 |
| Unemployment | $10 | | | | | $10 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|    Total Federal Taxes | $17,470 | $20,994 | $38,453 | $0 | $0 | $10 |
| **State and Local** | | | | | | |
| Withholding | $4,838 | $1,720 | $6,559 | | | $0 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $2,896 | | $479 | | | $2,416 |
| Real Property | $0 | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
|    Total State and Local | $7,734 | $1,720 | $7,038 | $0 | $0 | $2,416 |
| **Total Taxes** | 25,204 | 22,714 | 45,492 | 0 | 0 | 2,426 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | | $31,873.82 | $124,985.06 | $2,154.63 | $631,695.80 | $790,709 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees (inclusive in AP) | | $0 | $0 | $0 | $685,330 | $685,330 |
| Amounts Due to Insiders (inclusive in AP)* | | $934 | $0 | $0 | $222,824 | $223,758 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $0 | $31,874 | $124,985 | $2,155 | $631,696 | $790,709 |

In re: **New England Motor Freight (01)**                    Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **11/4/2019-12/1/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Reporting Period: **11/4/2019-12/1/2019**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | -$1,042,079 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | ($329,002) |
| Total Accounts Receivable at the end of the reporting period | -$1,371,081 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $0 |
| 31 - 60 days old | $0 |
| 61 - 90 days old | $0 |
| 91+ days old | $138,232 |
| Total Accounts Receivable | **$138,232** |
| Amount considered uncollectible (Credits) | ($1,509,313) |
| Accounts Receivable - Open AR | **-$1,371,081** |
| Intercompany | ($119,651) |
| Accounts Receivable (Net) | **-$1,490,732** |
| Accounts Receivable - Written Off | **-$1,490,732** |
| Remaining Accounts Receivable Balance | **$0** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

AP Aging - Post Petition

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $790,709 | $31,874 | $124,985 | $2,155 | -$913,434 | $1,545,130 |
| 04 | $22,625 | $0 | $0 | $0 | $0 | $22,625 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,955 | $0 | $0 | $0 | -$7,079 | $14,034 |
| 15 | $175,891 | $0 | $0 | $0 | $0 | $175,891 |
| 30 | -$27,403 | $0 | $0 | $0 | -$27,403 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Tota** | **$968,776** | **$31,874** | **$124,985** | **$2,155** | **-$947,916** | **$1,757,679** |

AP Aging - Post Petition - Insiders

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $223,758 | $934 | $0 | $0 | $0 | $222,824 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,501 | $0 | $0 | $0 | $0 | $6,501 |
| 15 | $173,610 | $0 | $0 | $0 | $0 | $173,610 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Tota | $403,869 | $934 | $0 | $0 | $0 | $402,935 |

AP Aging - Post Petition- Professionals

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $716,270 | $30,940 | $0 | $0 | $0 | $685,330 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Tota | $716,270 | $30,940 | $0 | $0 | $0 | $685,330 |

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Nov **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **(1,371,080.92)** | **634,641.59** | **-** | **(48,111.06)** | **9,180.63** | **(103.17)** | **(775,472.93)** |
| | | | | | | | **-** |
| Accrued Revenue | | | | | | | **-** |
| Estes sale entry per Matt | | | | | | | **-** |
| Less Intercompany | - | | | | | | **-** |
| NEMF | 592.12 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,443.66)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | **-** |
| NEWT | (114,591.13) | | | | | | **(114,591.13)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | **-** |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **(1,490,732.35)** | **-** | **-** | **(55,644.31)** | **-** | **(103.17)** | **(1,546,479.83)** |
| **General Ledger** | **(1,490,732.35)** | **-** | | **(55,644.31)** | **-** | **(103.17)** | **(1,546,479.83)** |
| **Variance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

CNJ LLC - Cash Summary - Movement

Accounts at JPMorgan Chase
Cash balance as of 11/30/2019

| Company | Acc no | Description | Opening Balance 11/02 | Inter-Company Funding | Debits | Credits | Closing Balance 11/30 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $          - | | | | $          - |
| Carrier Industries | 5861 | Operating | 316,055.83 | | | | 316,055.83 |
| Eastern Freightways | 3262 | Operating | 3,441,237.21 | | (100.00) | 502,627.93 | 3,943,765.14 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | - |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,365.43 | | (29.95) | | 74,335.48 |
| NEMF | 7312 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 4,269,554.05 | (310,901.44) | (992,193.54) | 268,427.90 | 3,234,886.97 |
| NEMF | 7555 | ACH debit transfers | 0.00 | 42,802.90 | (42,802.90) | | 0.00 |
| NEMF | 5726 | Accounts Payable ZBA | - | 164,045.15 | (164,045.15) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 6,988.27 | (6,988.27) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | 24,017.27 | (24,017.27) | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 73,047.85 | (73,047.85) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 218,193.17 | | | | 218,193.17 |
| Equipment sale proceeds | 3062 | Auction escrow | 116,385.00 | | | | 116,385.00 |
| WARN Act cash payout | 1659 | Auction escrow | 650,000.00 | | | | 650,000.00 |
| Myar | 7261 | Operating | - | | | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $   15,220,568.99 | $          - | $   (1,303,224.93) | $   771,055.83 | $   14,688,399.89 |

| Row Labels | Sum of Net |
|---|---|
| **01** | **$164,045.15** |
| All Other | $21,702.31 |
| Company Cars | $3,664.79 |
| Insurance - PLPD | $1,617.00 |
| Labor - Security | $3,896.26 |
| Misc Professional Fees | $10,656.34 |
| Office Supplies | $10,618.00 |
| Rent | $7,633.21 |
| State Unemployment Tax | $751.91 |
| T&E | $2,950.94 |
| Taxes | $47,097.34 |
| Telecommunications | $7,200.56 |
| Terminal Expense | $18,970.25 |
| Terminal Repairs | $20,344.77 |
| Utilities | $6,941.47 |
| **04** | **$100.00** |
| Office Supplies | $100.00 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$164,145.15** |

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$42,802.90** |
| Income Tax Withheld | $42,802.90 |
| **(blank)** | |
| **Grand Total** | **$42,802.90** |

Disb 3 - JHMO Checks with Distribution

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$992,193.54** |
| Misc Professional Fees | $992,193.54 |
| **(blank)** | |
| **Grand Total** | **$992,193.54** |

FS-1 - Income Statements - November

CARRIER INDUSTRIES, INC. AND AFFILIATES

Year-to-Date Income Statements

November 30, 2019

| | Eleven months ended November 30, 2019 | TOTAL 11/30/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | | | |
| Freight revenue, net | $ 41,873,807 | 41,873,807 | | 32,822,708 | | 9,104,126 | | | | (64,032) | | | 11,005 | | |
| Dedicated fleet operations | 639,212 | 639,212 | | | 639,212 | | | | | | | | | | |
| Other operating revenues | 2,228,085 | 2,228,085 | | 1,701,033 | 90,144 | 86,082 | | | 10,000 | 90,316 | 129,790 | 102,610 | | 18,110 | |
| | 44,741,104 | 44,741,104 | | 34,523,741 | 729,356 | 9,190,208 | | | 10,000 | 26,284 | 129,790 | 102,610 | 11,005 | 18,110 | |
| **Expenses:** | | | | | | | | | | | | | | | |
| Salaries and fringe benefits, executive officers | | | | | | | | | | | | | | | |
| Salaries and wages | 35,273,357 | 35,273,357 | | 32,075,896 | 183,206 | 2,947,690 | | | | 66,565 | | | | | |
| Fringe benefits | 20,716,038 | 20,716,038 | | 19,469,890 | 81,193 | 1,147,226 | | 50 | | 17,758 | | | (79) | | |
| Operating supplies and expenses | 17,661,788 | 17,661,788 | | 14,223,603 | 45,548 | 3,392,387 | | | | 250 | | | | | |
| General supplies and expenses | 1,801,707 | 1,801,707 | | 1,625,446 | 1,097 | 158,075 | | 1,134 | 1,028 | 9,479 | 325 | 325 | 3,173 | 650 | 975 |
| Operating taxes and licenses | 4,798,895 | 4,798,895 | | 4,317,535 | 13,436 | 467,550 | | 147 | | | | | 227 | | |
| Claims and insurance | 3,009,132 | 3,009,132 | | 2,056,368 | 322 | 618,643 | | 649 | | 331,742 | | | 1,408 | | |
| Communications and utilities | 1,128,212 | 1,128,212 | | 1,073,900 | | 53,496 | | | | 816 | | | | | |
| Depreciation and amortization | 8,730,850 | 8,730,850 | | 7,743,982 | | 892,468 | | | | | 51,993 | 42,407 | | | |
| Revenue equipment rentals | 1,203,981 | 1,203,981 | | 612,096 | 23,157 | 568,728 | | | | | | | | | |
| Purchased transportation | | | | | | | | | | | | | | | |
| Building and office equipment rentals | 4,406,190 | 4,406,190 | | 4,344,467 | | 60,000 | | | | 1,323 | 200 | 200 | | | |
| Professional and consulting fees | 9,551,009 | 9,551,009 | | 9,524,097 | 16,041 | 36,128 | | 1,103 | 1,103 | (29,691) | | | 1,103 | 375 | 750 |
| Bad debts | 973,988 | 973,988 | | 890,946 | | (24,659) | | (23) | | 111,907 | | | (4,183) | | |
| Miscellaneous expense (income) | 12,306 | 12,306 | | 12,306 | | | | | | | | | | | |
| Loss (gain) on sale of property and equipment | 30,671,513 | 30,671,513 | | 30,726,141 | (30,950) | 341,850 | | (365,528) | | | | | | | |
| | 139,938,966 | 139,938,966 | | 128,696,673 | 333,050 | 10,659,582 | | 3,060 | (363,397) | 510,149 | 52,518 | 42,932 | 1,649 | 1,025 | 1,725 |
| Operating income (loss) | (95,197,862) | (95,197,862) | | (94,172,932) | 396,306 | (1,469,374) | | (3,060) | 373,397 | (483,865) | 77,272 | 59,678 | 9,356 | 17,085 | (1,725) |
| **Other income (expense):** | | | | | | | | | | | | | | | |
| Interest income | 146,993 | 146,993 | | 109,458 | 5,935 | 22,817 | | 3,166 | 3,406 | 1,738 | | | 473 | | |
| Interest expense | (620,229) | (620,229) | | (382,143) | (3,138) | (121,758) | | | | | (56,199) | (56,981) | | | (10) |
| | (473,236) | (473,236) | | (272,685) | 2,797 | (98,941) | | 3,166 | 3,406 | 1,738 | (56,199) | (56,981) | 473 | | (10) |
| Income (loss) before pension settlement expense | (95,671,098) | (95,671,098) | | (94,445,617) | 399,103 | (1,568,315) | | 106 | 376,803 | (482,127) | 21,073 | 2,697 | 9,829 | 17,085 | (1,735) |
| Pension settlement expense | | | | | | | | | | | | | | | |
| Income (loss) before income taxes | (95,671,098) | (95,671,098) | | (94,445,617) | 399,103 | (1,568,315) | | 106 | 376,803 | (482,127) | 21,073 | 2,697 | 9,829 | 17,085 | (1,735) |
| Income tax expense | 126,107 | 126,107 | | 55,198 | 8,440 | 15,978 | | 2,000 | 562 | 42,772 | | | 257 | 300 | 600 |
| Net income (loss) | $ (95,797,205) | (95,797,205) | | (94,500,815) | 390,663 | (1,584,293) | | (1,894) | 376,241 | (524,899) | 21,073 | 2,697 | 9,572 | 16,785 | (2,335) |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

<u>ASSETS</u>

| | November 30, 2019 | TOTAL 11/30/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 14,436,419 | 14,436,419 | | 3,999,476 | 316,008 | 9,859,039 | | | | 212,019 | | | 32,767 | 17,110 | |
| Accounts receivable, customers and interline, net | (1,546,479) | (1,546,479) | (1,490,732) | | | | | | (55,644) | | | (103) | | | |
| Receivables, taxes and others | 570,929 | 570,929 | 485,966 | | 72,813 | | | | | | 6,630 | 5,520 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,373,773 | 4,373,773 | 3,984,835 | 137,631 | 50,600 | | | | | | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,078,934 | 9,078,934 | 13,005,522 | (105,880) | (3,820,708) | | | | | | | | | | |
| Prepayments and other deferred charges | 57,990 | 57,990 | 100,056 | | (141,942) | | | | | 51,069 | 48,807 | | | | |
| Refundable income taxes | 287,467 | 287,467 | 33,528 | 9,560 | 133,020 | | 2,000 | 2,000 | 106,473 | | | 886 | | | |
| Total current assets | 27,259,033 | 27,259,033 | 20,118,651 | 357,319 | 6,152,822 | | 2,000 | 2,000 | 262,848 | 57,699 | 54,327 | 39,257 | 212,110 | | |
| Property and equipment: | | | | | | | | | | | | | | | |
| Revenue equipment | | | | | | | | | | | | | | | |
| Miscellaneous equipment | | | | | | | | | | | | | | | |
| Computer and office equipment | | | | | | | | | | | | | | | |
| Service cars and equipment | | | | | | | | | | | | | | | |
| Leasehold improvements | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
| | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 745,831 | 745,831 | | | | | | | | | 429,720 | 316,111 | | | |
| | 1,230,918 | 1,230,918 | | | | | | | | | 665,646 | 565,272 | | | |
| Other assets: | | | | | | | | | | | | | | | |
| Security and other deposits | 1,009,117 | 1,009,117 | 1,009,117 | | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | 5,208,569 | | | | | | | | | | | | |
| | 6,217,686 | 6,217,686 | 6,217,686 | | | | | | | | | | | | |
| Total assets | $ 34,707,637 | 34,707,637 | 26,336,337 | 357,319 | 6,152,822 | | 2,000 | 2,000 | 262,848 | 723,345 | 619,599 | 39,257 | 212,110 | | |

November 30, 2019

LIABILITIES AND STOCKHOLDERS' EQUITY

| | November 30, 2019 | TOTAL 11/30/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,870,045 | 10,870,045 | | 10,436,418 | 9,786 | 74,372 | | (3,120) | | 343,833 | | | | 8,756 | |
| Loans payable, letters of credit drawn, net | 21,982,027 | 21,982,027 | | 21,982,027 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 115,896 | 115,896 | | | | | | | | | 63,982 | 51,914 | | | |
| Accounts payable, affiliates | | | | 11,536,436 | (3,048,084) | (3,904,952) | | (1,434,826) | (2,202,647) | (1,225,021) | 145,649 | 42,306 | (264,782) | 195,325 | 160,596 |
| Wages, pension and payroll taxes payable | 7,412 | 7,412 | | 7,412 | | | | | | | | | | | |
| Other current liabilities | 396,063 | 396,063 | | 396,063 | | | | | | | | | | | |
| Total current liabilities | 37,619,182 | 37,619,182 | | 44,456,680 | (1,963,192) | (788,071) | | (1,437,946) | (2,202,647) | (881,188) | 226,231 | 109,420 | (256,026) | 195,325 | 160,596 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,826,447 | 11,826,447 | | 10,810,464 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,380,076 | 13,380,076 | | 12,364,093 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (34,167,543) | (34,167,543) | | (48,314,758) | 2,319,511 | 6,820,181 | | 1,439,946 | 2,171,047 | 1,143,036 | 37,653 | 64,369 | 295,283 | 16,785 | (160,596) |
| | (16,291,621) | (16,291,621) | | (30,484,436) | 2,320,511 | 6,830,181 | | 1,439,946 | 2,204,647 | 1,144,036 | 37,653 | 64,369 | 295,283 | 16,785 | (160,596) |
| Total liabilities and stockholders' equity | $ 34,707,637 | 34,707,637 | | 26,336,337 | 357,319 | 6,152,822 | | 2,000 | 2,000 | 262,848 | 723,345 | 619,599 | 39,257 | 212,110 | |

Professional Fees - November

| Row Labels | Sum of Gross Amount |
|---|---|
| COHNREZNICK LLP | $133,891.15 |
| DONLIN RECANO & COMPANY INC | $80,892.42 |
| ELLIOTT GREENLEAF, P.C. | $81,150.41 |
| GIBBONS PC - TRUST ACCOUNT | $300,725.42 |
| LOWENSTEIN SANDLER LLP | $66,103.49 |
| PHOENIX MANAGEMENT SERV, INC | $515,557.82 |
| (blank) | |
| **Grand Total** | **$1,178,320.71** |

New England Motor Freight

Bank Reconciliation

Nov-19

JP Morgan Chase Bank - General Counsel
Acct# 000000680965162 / GL# 1011-0595

|  | Bank Statement Date: | 11/29/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement                               $911.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit**                                  $0.00

Other Items

                                                                $0.00

**Subtotal**                                                    $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|

**Total Outstanding Checks**                                    $0.00

**Other Items**

                                                                $0.00

**Computed G/L Balance**                                      $911.95

General Ledger as of 0 11/30/19                               $911.95

**Difference**                                                  $0.00



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000000680965162

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00061961 WBS 802211 33419 NNNNNNNNNNNN  2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $911.95 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$911.95** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



November 02, 2019 through November 29, 2019
**Account Number:** 000000680965162

New England Motor Freight, Inc.
General Counsel Account
Debtor IN Possession



## Stop Payment Renewal Notice

Account Number  000000680965162                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000001 | 02/20/2019 | 02/20/2020 | 1456 | $4.50 |
| —— | 0000002 | 02/20/2019 | 02/20/2020 | 1021 | $270.00 |
| —— | 0000003 | 02/20/2019 | 02/20/2020 | 1103 | $50.00 |
| —— | 0000004 | 02/20/2019 | 02/20/2020 | 1434 | $50.00 |
| —— | 0000005 | 02/20/2019 | 02/20/2020 | 1388 | $2.25 |
| —— | 0000006 | 02/20/2019 | 02/20/2020 | 1238 | $45.00 |
| —— | 0000007 | 02/20/2019 | 02/20/2020 | 1340 | $121.33 |
| —— | 0000008 | 02/20/2019 | 02/20/2020 | 1437 | $436.00 |
| —— | 0000009 | 02/20/2019 | 02/20/2020 | 1210 | $5.00 |
| —— | 0000010 | 02/20/2019 | 02/20/2020 | 1454 | $38.00 |

New England Motor Freight, Inc.
General Counsel Account
Debtor IN Possession
Mr. John Krotulis
1-71 North Ave East
Elizabeth NJ 07201-2958

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

NEW ENGLAND MOTOR FREIGHT
J.P. Morgan Chase Bank-Moneris/American Express
November 2019 Bank Reconciliation

**Bank 33/35**

**Account #  026-6213180**                    **G.L. #  10112250**

BANK BALANCE @ OF                11/29/19                    $74,335.48

ENDING BANK BALANCE              11/29/19                    $74,335.48

GENERAL LEDGER @ OF              11/30/19                    $74,335.48

ADJUSTED G L BALANCE            11/30/19                    $74,335.48
                                                Proof        $0.00

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019

Account Number: **000000266213180**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00034927 DDA 802 212 33419 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

## CHECKING SUMMARY   Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $74,365.43 |
| Electronic Withdrawals | 1 | - 29.95 |
| Ending Balance | 1 | $74,335.48 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:191104 CO<br>Entry Descr:Fee     Sec:CCD    Trace#:021000022459613 Eed:191104   Ind<br>ID:5229227              Ind Name:Nemf Trn: 3082459613Tc | $29.95 |
| **Total Electronic Withdrawals** | | **$29.95** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/04 | $74,335.48 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

New England Motor Freight
**JPMorgan Chase**
**November 2019  Bank Reconciliation**

**NEMF Escrow - Misc Equipment Sale Proceeds**
**Account # 501913062**                    **G.L. # 10110515**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 11/29/19 | $116,385.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $116,385.00 |
| GENERAL LEDGER @ OF | 11/30/19 | $116,385.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 11/30/19 | $116,385.00 |
| | Proof | $0.00 |

**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 01, 2019 through November 29, 2019
**Account Number:** 000000501913062

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00033888 WBS 802 211 33419 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $116,385.00 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$116,385.00** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**November 2019  Bank Reconciliation**

## NEMF Escrow - WARN ACT for part timers
**Account # 503191659**          **G.L. # 10110510**

| | | |
|---|---|---:|
| BANK BALANCE @ OF | 11/29/19 | $650,000.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $650,000.00 |
| GENERAL LEDGER @ OF | 11/30/19 | $650,000.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 11/30/19 | $650,000.00 |
| | Proof | $0.00 |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 01, 2019 through November 29, 2019
**Account Number:** 000000503191659

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033940 WBS 802211 33419 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $650,000.00 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$650,000.00** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
Bank Reconciliation
November 2019
JP Morgan Chase - United Healthcare
Acct# 000000753987312 / GL# 1011-0580

|  | Bank Statement Date: | 11/29/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement — $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit** — $0.00
Other Items

$0.00

**Subtotal** — $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Outstanding Checks** — $0.00
**Other Items**

$0.00

**Computed G/L Balance** — $0.00

General Ledger as of 0 11/30/19 — $0.00

**Difference** — $0.00

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019

Account Number: **000000753987312**



### CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00039302 DDA 802 212 33419 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958

---

## CHECKING SUMMARY   Commercial Checking

|                    | INSTANCES | AMOUNT  |
|--------------------|-----------|---------|
| Beginning Balance  |           | $0.00   |
| Ending Balance     | 0         | $0.00   |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

  · Your name and account number
  · The dollar amount of the suspected error
  · A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

🏠 JPMorgan Chase Bank, N.A. Member FDIC



November 02, 2019 through November 29, 2019

Account Number: **000000753987312**

This Page Intentionally Left Blank

*New England Motor Freight*
*Bank Reconciliation*
*JP Morgan Chase Bank - AP*
*Acct# 610-0226365 / GL# 1011-0500*
19-Nov

| | | |
|---|---|---|
| Balance per Bank at: | 11/29/2019 | **3,234,886.97** |
| Plus: | | |
| Deposit in Transit | -see tab | |
| | | |
| Adjusted Bank Balance: | | 3,234,886.97 |
| | | |
| Balance per General Ledger: | 11/30/2019 | **3,234,886.97** |
| cdn EXCHANGE | | - |
| AR Subsidiary | -see tab | - |
| AP Bank 00 | -see tab | - |
| ZBA | -see tab | - |
| Misc Deposit | -see tab | - |
| Other Cash | -see tab | - |
| Other | -see tab | - |
| September fees not booked | | |
| License fee transfer to be reversed | | |
| | | - |
| | | - |
| Adjusted General Ledger Balance: | | 3,234,886.97 |
| | diff | - |

**CHASE** 🔾

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000006100226365



---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00064578 WBS 802211 33419 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $4,269,554.05 |  |
| Deposits and Credits | 15 | $268,427.90 |  |
| Withdrawals and Debits | 49 | $1,303,094.98 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$3,234,886.97** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Orig CO Name:Synter Resource       Orig ID:1050530271 Desc Date:       CO<br>Entry Descr:Cash Disb Sec:CCD    Trace#:053201608217792 Eed:191105<br>Ind ID:                  Ind Name:New England Motor Frei Trn:<br>3098217792Tc | $12,257.50 |
| 11/05 | Orig CO Name:Cass Info. Carr.       Orig ID:9000002001 Desc Date:191104<br>CO Entry Descr:Conc Acctssec:CCD   Trace#:081000608217790<br>Eed:191105  Ind ID:21119Newen A       Ind Name:New England Motor<br>Frei Trn: 3098217790Tc | 708.46 |
| 11/05 | Orig CO Name:Panalpina 4793       Orig ID:1135349950 Desc Date:Nov 05<br>CO Entry Descr:EDI Paymntsec:CTX   Trace#:031100208217794<br>Eed:191105  Ind ID:8700190934       Ind Name:New England<br>Moto Trn: 3098217794Tc | 345.74 |
| 11/06 | Orig CO Name:Tomsofmaine 8432       Orig ID:1010287460 Desc Date:Nov<br>06 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100204610812<br>Eed:191106  Ind ID:2300002249       Ind Name:New England Motor<br>Frei Trn: 3104610812Tc | 12,613.99 |
| 11/07 | Remote Online Deposit       1001 | 11,340.00 |
| 11/08 | Remote Online Deposit       1001 | 298.26 |
| 11/13 | Remote Online Deposit       1001 | 17,509.24 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 02, 2019 through November 29, 2019
**Account Number:** 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/15 | Remote Online Deposit          1001 | 2,185.14 |
| 11/18 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Transport Distribution Services Incsaint Paul MN 55127-3022 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6 US/Ac-000000061002 Rfb=99 Obi=Nem F Claim Settlement Bbi=/Time/09:50 Imad: 1118I1B7033R005292 Trn: 2020809322Ff YOUR REF: 99 | 6,486.74 |
| 11/18 | Remote Online Deposit          1001 | 15,656.31 |
| 11/19 | Remote Online Deposit          1001 | 96,078.50 |
| 11/19 | Orig CO Name:Synter Resource          Orig ID:1050530271 Desc Date:          CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201601329160 Eed:191119 Ind ID:          Ind Name:New England Motor Frei Trn: 3231329160Tc | 7,699.97 |
| 11/26 | Orig CO Name:Synter Resource          Orig ID:1050530271 Desc Date:          CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201608648861 Eed:191126 Ind ID:          Ind Name:New England Motor Frei Trn: 3308648861Tc | 7,883.11 |
| 11/27 | Remote Online Deposit          1001 | 75,586.77 |
| 11/27 | Orig CO Name:Tomsofmaine 8432          Orig ID:1010287460 Desc Date:Nov 27 CO Entry Descr:EDI Paymntsec:CCD    Trace# 031100202257088 Eed:191127  Ind ID:2300002366          Ind Name:New England Motor Frei Trn: 3312257088Tc | 1,778.17 |
| **Total** | | **$268,427.90** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044430780Xf | $2,767.39 |
| 11/04 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044470780Xf | 2,350.66 |
| 11/05 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0042370780Xf | 55,124.76 |
| 11/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042570780Xf | 12,501.33 |
| 11/06 | Cash Concentration Transfer Debit To Account 000006106677245 Trn: 0040550780Xf | 24,017.27 |
| 11/07 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 12322 Imad: 1107B1Qgc07C002412 Trn: 0088500310Fe YOUR REF: 0088500310FE | 8,195.40 |
| 11/07 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000359311SB | 34,302.33 |
| 11/07 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Trn: 0112600311Fe YOUR REF: 0112600311FE | 2,680.36 |
| 11/07 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0043330780Xf | 533.20 |
| 11/07 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043290780Xf | 354.00 |
| 11/08 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042470780Xf | 2,242.24 |
| 11/12 | Fedwire Debit Via: Bkam IL Cgo/071000039 A/C: Heritage Crystal Clean Ref: New England Motor Freight Imad: 1112B1Qgc05C012926 Trn: 0000100316Fe YOUR REF: 0000100316FE | 5,975.00 |



CHASE

November 02, 2019 through November 29, 2019
Account Number: 000006100226365

## Withdrawals and Debits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0045050780Xf | 7,954.14 |
| 11/12 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045330780Xf | 1,624.27 |
| 11/12 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045290780Xf | 369.80 |
| 11/13 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Management Services Ref: New England Motor Freight Imad: 1113B1Qgc05C011489 Trn: 0042700317Fe YOUR REF: 0042700317FE | 123,753.37 |
| 11/13 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Trn: 0043100317Fe YOUR REF: 0043100317FE | 9,105.65 |
| 11/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043130780Xf | 4,505.51 |
| 11/14 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 12363 Imad: 1114B1Qgc01C001859 Trn: 0043600317Fe YOUR REF: 0043600317FE | 8,737.50 |
| 11/14 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1001120318SB | 4,082.56 |
| 11/14 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohnreznick Ref: New England Motor Freight Imad: 1114B1Qgc04C005137 Trn: 0049400317Fe YOUR REF: 0049400317FE | 133,891.15 |
| 11/14 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Donlin Recano And Company Ref: New England Motor Freight Imad: 1114B1Qgc08C005359 Trn: 0049600317Fe YOUR REF: 0049600317FE | 80,892.42 |
| 11/14 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Lowenstein Sandler Ref: New England Motor Freight/Timo/11:28 Imad: 1114B1Qgc08C005394 Trn: 0050000317Fe YOUR REF: 0050000317FE | 66,103.49 |
| 11/14 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 US Ref: New England Motor Freight Trn: 0050600317Fe YOUR REF: 0050600317FE | 300,725.42 |
| 11/14 | Fedwire Debit Via: Meridian Bank/031918828 A/C: Elliott And Greenleaf Ref: New England Motor Freight Imad: 1114B1Qgc04C005173 Trn: 0050300317Fe YOUR REF: 0050300317FE | 81,150.41 |
| 11/14 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044210780Xf | 19,626.63 |
| 11/15 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0048490780Xf | 20,806.53 |
| 11/15 | Account Analysis Settlement Charge | 448.36 |
| 11/18 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043770780Xf | 43,912.35 |
| 11/19 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0041350780Xf | 4,984.48 |
| 11/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041530780Xf | 353.85 |
| 11/20 | Book Transfer Debit A/C: Miller Advertising Agency Inc New York NY 10036-7200 US Ref: Invoice 111519-0001 Trn: 0056300324Fe YOUR REF: 0056300324FE | 27,848.50 |
| 11/20 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Trn: 0057000324Fe YOUR REF: 0057000324FE | 8,727.09 |
| 11/20 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0042030780Xf | 458.45 |



November 02, 2019 through November 29, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/20 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041990780Xf | 202.95 |
| 11/21 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 12402 Imad: 1121B1Qgc02C002887 Trn: 0062700324Fe YOUR REF: 0062700324FE | 10,694.81 |
| 11/21 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000274325SB | 2,209.00 |
| 11/21 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044050780Xf | 2,128.86 |
| 11/21 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044090780Xf | 2,021.69 |
| 11/22 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042310780Xf | 4,249.54 |
| 11/25 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1003094329SB | 2,209.01 |
| 11/25 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044470780Xf | 14,650.09 |
| 11/25 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0044230780Xf | 4,984.47 |
| 11/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044570780Xf | 11,610.06 |
| 11/27 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Management Services Ref: New England Motor Freight Imad: 1127B1Qgc01C003620 Trn: 0061900331Fe YOUR REF: 0061900331FE | 104,391.18 |
| 11/27 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Trn: 0062300331Fe YOUR REF: 0062300331FE | 6,594.61 |
| 11/27 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice.12439 Imad: 1127B1Qgc05C009489 Trn: 0062600331Fe YOUR REF: 0062600331FE | 12,278.82 |
| 11/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0046090780Xf | 6,304.32 |
| 11/29 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043630780Xf | 17,459.70 |
| **Total** | | **$1,303,094.98** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/04 | $4,264,436.00 | 11/18 | $3,290,221.93 |
| 11/05 | $4,210,121.61 | 11/19 | $3,388,662.07 |
| 11/06 | $4,198,718.33 | 11/20 | $3,351,425.08 |
| 11/07 | $4,163,993.04 | 11/21 | $3,334,370.72 |
| 11/08 | $4,162,049.06 | 11/22 | $3,330,121.18 |
| 11/12 | $4,146,125.85 | 11/25 | $3,308,277.61 |
| 11/13 | $4,026,270.56 | 11/26 | $3,304,550.66 |
| 11/14 | $3,331,060.98 | 11/27 | $3,252,346.67 |
| 11/15 | $3,311,991.23 | 11/29 | $3,234,886.97 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
Bank Reconciliation
Nov-19
JP Morgan Chase Bank - Executive Payroll
Acct# 610-5297600 / GL# 1011-0400

Bank Statement Date: 11/29/2019

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Deposits in Transit** $0.00

Other Items

-

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |
| | $0.00 | | $0.00 |

**Total Outstanding Checks** $0.00

Other Items

$0.00

**Computed G/L Balance** $0.00

General Ledger as of   11/30/19 $0.00

**Difference** $0.00



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000006105297600



### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00054244 WBS 802 211 33419 NNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## Commercial Checking
### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $73,047.85 |  |
| Withdrawals and Debits | 5 | $73,047.85 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042380780Xf | $55,124.76 |
| 11/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045060780Xf | 7,954.14 |
| 11/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041360780Xf | 4,984.48 |
| 11/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044240780Xf | 4,984.47 |
| **Total** |  | **$73,047.85** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0013400309Hp YOUR REF:  ACH OF 19/11/05 | $55,124.76 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 02, 2019 through November 29, 2019
Account Number: 000006105297600

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Book Transfer Debit A/C: JPMC – Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0040100316Hp YOUR REF: ACH OF 19/11/12 | 4,984.47 |
| 11/12 | Book Transfer Debit A/C: JPMC – Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0052500316Hp YOUR REF: ACH OF 19/11/12 | 2,959.67 |
| 11/19 | Book Transfer Debit A/C: JPMC – Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0012300323Hp YOUR REF: ACH OF 19/11/19 | 4,984.48 |
| 11/25 | Book Transfer Debit A/C: JPMC – Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0017400329Hp YOUR REF: ACH OF 19/11/25 | 4,984.47 |
| **Total** | | **$73,047.85** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/05 | $0.00 | 11/19 | $0.00 |
| 11/12 | $0.00 | 11/25 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
Bank Reconciliation
Nov-19
JP Morgan Chase Bank - Direct Deposit
Acct# 610-6677245 / GL# 1011-0453

| | | Bank Statement Date: | 11/29/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** $0.00

Other Items

-

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** $0.00

Other Items

$0.00

**Computed G/L Balance** $0.00

General Ledger as of   11/30/19 $0.00

**Difference** $0.00

# CHASE 🏦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000006106677245

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00054257 WBS 802 211  33419 NNNNNNNNNNN  2 000000000 8S 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 1 | $24,017.27 | |
| Withdrawals and Debits | 1 | $24,017.27 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0040560780Xf | $24,017.27 |
| **Total** | | **$24,017.27** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0041000310Hp YOUR REF:  ACH OF 19/11/06 | $24,017.27 |
| **Total** | | **$24,017.27** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/06 | $0.00 | | |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 02, 2019 through November 29, 2019

**Account Number:** 000006106677245

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*
*Bank Reconciliation*
*Nov-19*
*JP Morgan Chase Bank - Transfers*
*Acct# 610-6677555 / GL# 1011-0591*

| | | Bank Statement Date: | 11/29/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement  $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |

**Total Deposits in Transit**  **$0.00**
Other Items

   **$0.00**

**Subtotal**  **$0.00**

Subtract Outstanding Transfers:

| Transfer Date | Description | | Amount |
|---|---|---|---|

**Total Outstanding Transfers**  **$0.00**

**Other Items**

   **$0.00**

**Computed G/L Balance**  **$0.00**

General Ledger as of 11/30/19  $0.00

**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000006106677555



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00054258 WBS 802 211  33419 NNNNNNNNNNNN  2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 4 | $42,802.90 |  |
| Withdrawals and Debits | 9 | $42,802.90 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/07 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000359311SB | $34,302.33 |
| 11/14 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1001120318SB | 4,082.56 |
| 11/21 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000274325SB | 2,209.00 |
| 11/25 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1003094329SB | 2,209.01 |
| **Total** |  | **$42,802.90** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/08 | Orig CO Name:Irs                Orig ID:3387702000 Desc Date:110819 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036016403831 Eed:191108 Ind ID:220971282261314        Ind Name:New England Motor Frei Trn: 3116403831Tc | $29,464.07 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.


CHASE

November 02, 2019 through November 29, 2019
Account Number: 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/08 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100206403833 Eed:191108  Ind ID:091000010413850          Ind Name:New England Motor Frei    Txp*B221977697000*01170*191228*T*47 5648*****Newe\ Trn: 3116403833Tc | 4,756.48 |
| 11/08 | Orig CO Name:Commwlthofpa Int     Orig ID:1236003133 Desc Date:191108 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000096403836 Eed:191108  Ind ID:221977697          Ind Name:1319000005925434 Txp*11132602    *1051 *191108*T* 0000008178* *P*          *201911 08\ Business Tax Trn: 3116403836Tc | 81.78 |
| 11/15 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:111519 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036011771764 Eed:191115 Ind ID:220971910631963          Ind Name:New England Motor Frei Trn: 3181771764Tc | 3,428.51 |
| 11/15 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100201771761 Eed:191115  Ind ID:091000010446886          Ind Name:New England Motor Frei    Txp*B221977697000*01170*191228*T*65 405*****Newe\ Trn: 3181771761Tc | 654.05 |
| 11/22 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:112219 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036012912346 Eed:191122 Ind ID:220972653072826          Ind Name:New England Motor Frei Trn: 3252912346Tc | 1,853.62 |
| 11/22 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100202912348 Eed:191122  Ind ID:091000010522604          Ind Name:New England Motor Frei    Txp*B221977697000*01170*191228*T*35 538*****Newe\ Trn: 3252912348Tc | 355.38 |
| 11/27 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:112719 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036015105553 Eed:191127 Ind ID:220973193982822          Ind Name:New England Motor Frei Trn: 3305105553Tc | 1,853.63 |
| 11/27 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100205105555 Eed:191127  Ind ID:091000010541901          Ind Name:New England Motor Frei    Txp*B221977697000*01170*191228*T*35 538*****Newe\ Trn: 3305105555Tc | 355.38 |
| **Total** | | **$42,802.90** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/07 | $34,302.33 | 11/21 | $2,209.00 |
| 11/08 | $0.00 | 11/22 | $0.00 |
| 11/14 | $4,082.56 | 11/25 | $2,209.01 |
| 11/15 | $0.00 | 11/27 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**NOVEMBER 2019 Bank Reconciliation**

**Account #  610-7235661**                                    **G.L. #  10110592**

BANK BALANCE @ OF          11/29/19                    $142,985.00


TRANSFER FROM #610-0226365
ENDING BANK BALANCE        11/29/19                    $142,985.00

GENERAL LEDGER @ OF        11/30/19                    $142,985.00
UTILITY DEPOSIT                                             $0.00

ADJUSTED G/L. BALANCE      11/30/19                    $142,985.00
                                         Proof           $0.00  PROOF



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
Account Number: **000006107235661**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00040928 DDA 802 212 33419 NNNNNNNNNNN 2 00000C000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

---

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $142,985.00 |
| **Ending Balance** | 0 | $142,985.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262** or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or
error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it
takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details,
see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are
offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC



November 02, 2019 through November 29, 2019
Account Number: **000006107235661**

This Page Intentionally Left Blank

New England Motor Freight     **Company# 1**
J.P. MORGAN CHASE BANK
November 2019 Bank Reconciliation
**Account # 610-7235726**                                    **G.L. #  10110504**

| | | |
|---|---|---|
| Bank Balance @ | **11/29/19** | $0.00 |
| | | |
| OUTSTANDING CHECKS  PER REPORT | | ($167,721.69) |
| ADJUSTED OUTSTANDING CHECKS | | ($167,721.69) |

| | | | |
|---|---|---|---|
| ADJUSTED BANK BALANCE @ | **11/29/19** | | $ (167,721.69) |
| | | | |
| GENERAL LEDGER BALANCE AS OF: | **11/30/19** | $ | (167,721.69) |
| NEXT MONTH'S CHECKS  CLEARED THIS MONTH | Check number 700570,700572 | | |
| Manual check to replace voided check | | | 0.00 |
| MARKED FOR DELETE CHECKS | | | 0.00 |
| Check # 700702 voided but paid by bank | | | 0.00 |
| CK # 438131 cleared  and remitted to State of IL for unclaim property | | | 0.00 |
| Unreconciled difference from March | | | 0.00 |
| | | | |
| ADJUSTED GENERAL LEDGER BALANCE @ | **11/30/19** | | $ (167,721.69) |
| | | | 0.00 |

JOB: KROTULLSB1
PRG: OTTSTD
TYPE: Detail
REL#: 04.0C Mod C0

USER: J KROTULIS
DATE: 12/19/19
TIME: 14:34
PAGE: 1

************************************
* DANK- 21 JPMORGAN CHASE BANK N.A. *
************************************

A C C O U N T S   P A Y A B L E
New England Motor Freight
Outstanding Checks Report
For Period Ending Date:    11/30/19



| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0070252 | 11/21/19 | 0062000 | SYNTER RESOURCE GROUP | 523.96 |
| 0363033 | 11/15/19 | 0061856 | INTRAVEX | 80.50 |
| 0404935 | 11/14/19 | 0053408 | SOCIAL SECURITY ADMINISTRATION | 125.00 |
| 0419893 | 11/21/19 | 0059402 | MCV PHYSICIANS | 108.56 |
| 0424174 | 12/05/19 | 0066529 | DEFLECTO | 557.32 |
| 0442410 | 11/15/19 | 0066535 | FLEETWOOD - SIGNODE | 367.32 |
| 0453397 | 3/15/19 | 0015137 | CHASE CARRIERS INC. | 3,500.00 |
| 0454201 | 5/20/16 | 0066578 | SELECT NUTRITION PARTS | 29.00 |
| 0458027 | 7/05/16 | 0061281 | BUY-RITE | 201.73 |
| 0480584 | 7/13/16 | 0051608 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0485913 | 7/13/16 | 0051281 | HENRICO CIRCUIT COURT | 191.70 |
| 0499970 | 7/29/16 | 0066774 | HENRICO CIRCUIT COURT | 119.13 |
| 0522348 | 8/24/16 | 0063430 | INTERNAL REVENUE SERVICE | 557.38 |
| 0542999 | 9/02/16 | 0067562 | PREFERRED PUMP & EQUIPMENT | 557.38 |
| 0563158 | 9/07/16 | 0066155 | CASCADE SCHOOL SUPPLIES | 110.34 |
| 0446358 | 9/14/16 | 0064995 | PACKAGING GRAPHICS | 475.00 |
| 0444406 | 9/19/16 | 0052035 | ICT | 300.56 |
| 0646624 | 9/21/16 | 0066241 | TRAFFIC CONSULTANTS | 228.04 |
| 0656060 | 10/02/16 | 0068478 | RYDER SYSTEMS INC | 9,928.00 |
| 0473294 | 12/16/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 70.20 |
| 0475934 | 12/14/16 | 0052064 | MEDTRONIC USA INC | 65.00 |
| 0484109 | 5/04/17 | 0008443 | STEPHEN PEROUTKA #114 | 51.58 |
| 0849333 | 5/12/17 | 0027683 | RICHARD C PHILADELPHIA | 7,005.40 |
| 0330454 | 6/26/18 | 0044836 | COMMONWEALTH OF MASSACHUSETTS | 1,135.40 |
| 0853898 | 11/20/18 | 0051900 | NEOFUNDS BY NEOPOST | 451.20 |
| 0853500 | 12/26/18 | 0031165 | BED BATH & BEYOND | 451.20 |
| 0536029 | 12/26/18 | 0059960 | COLUMBUS CITY TREASURER | 451.20 |
| 0536113 | 12/27/18 | 0059960 | GEICO A/S/O KATE SWICORD | 10,556.00 |
| 0537715 | 1/18/19 | 0071631 | GEICO A/S/O KALEY SWICORD | 556.00 |
| 0539279 | 1/18/19 | 0073285 | MIKE'S TOWING & RECOVERY, INC | 121.30 |
| 0553629 | 1/11/19 | 0032734 | T. D. BANK | 150.00 |
| 0700141 | 2/14/19 | 0072340 | DUPONT NUTRITION USA INC | 63.00 |
| 0701061 | 2/20/19 | 0072340 | ASHCO MANAGEMENT | 45.00 |
| 0701169 | 2/25/19 | 0073392 | PETTY CASH | 81.80 |
| 0701184 | 2/26/19 | 0065615 | SAINT GEORGE'S WAREHOUSE | 80.80 |
| 0701199 | 2/26/19 | 0073025 | JAY B SPIRIT PA | 3,250.00 |
| 0700204 | 2/26/19 | 0065865 | JAY B SPIRIT PA | 22,463.98 |
| 0700207 | 2/26/19 | 0022340 | FRANCIS RODRIGUEZ | 3,300.98 |
| 0070C384 | 3/08/19 | 0060029 | BELMONT & MINNESOTA TERMINAL | 8,130.90 |

```
JOB:  KROTUL-SB1
PROG: OUTSTND
TYPE: Detail
RLS#: 04.00 Mod 00
```

*********************************************
* BANK - 21 JPMORGAN CHASE BANK, N.A.       *
*********************************************

```
                                  USER: J_KROTULIS
A C C O U N T S   P A Y A B L E   DATE: 12/19/19
     New England Motor Freight    TIME: 14:34
     Outstanding Checks Report    PAGE:    2
  For Period Ending Date: 11/30/19
```

| CHECK # | CHECK DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 0700878 | 5/02/19 | 0018475 | NEW ENGLAND MOTOR FREIGHT | 25.00 |
| 0701001 | 5/23/19 | 0003042 | KARY L. PERLUCKY | 100.00 |
| 0701747 | 8/30/19 | 0003441 | JOHN POLLUCKY | 10.00 |
| 0701922 | 10/09/19 | 0141181 | OHIO DEPT OF TAXATION | 216.00 |
| 0701987 | 10/23/19 | 0073490 | EDWARD SEQUEIRA | 47.00 |
| 0702206 | 10/30/19 | 0073550 | VM WARS | 6,945.66 |
| 0702039 | 11/17/19 | 0053576 | BESTPASS, INC | 599.60 |
| 0702052 | 11/21/19 | 0075527 | THE TAX GROUP, LLC | 1,420.00 |
| 0702064 | 11/21/19 | 0073543 | WILLIAM J GERWER | 2,650.00 |
| 0702065 | 11/25/19 | 0007029 | NICHOLAS A CHUPKO | 1,562.90 |
| 0702066 | 11/25/19 | 0073441 | BILL J. GERWER | 98.18 |
| 0702068 | 11/25/19 | 0073638 | NICK MANZIE | 66.25 |
| 0702069 | 11/25/19 | 0064080 | RONALD SEDLAK | 332.46 |
| 0702070 | 11/25/19 | 0061997 | DANIELLE VANDERBECK | 720.00 |
| 0702071 | 11/27/19 | 0073781 | CAMP AUTO & PARTS INC | 200.00 |
| 0702072 | 11/27/19 | 0039781 | CERTIFIED FLOORCOVERING | 2,400.00 |
| 0702073 | 11/27/19 | 0062000 | HERITAGE-CRYSTAL CLEAN, LLC | 3,376.61 |
| 0702075 | 11/27/19 | 0061900 | SYNTER RESOURCE GROUP | 850.84 |
| 0702076 | 11/27/19 | 0073526 | AFFILIATED TECHNOLOGY | 299.76 |
| 0702077 | 11/27/19 | 0073628 | CURVATURE INC | 540.00 |
| 0702078 | 12/04/19 | 0073531 | ANDREW STUCCY | 1,388.40 |
| 0702079 | 12/04/19 | 0007229 | WILLIAM J GERWER | 44.61 |
| 0702080 | 12/04/19 | 0073629 | MARK OR-OWSKI | 16,470.00 |
| 0702081 | 12/04/19 | 0039781 | BILL J. GERWER | 7,789.41 |
| 0702082 | 12/04/19 | 0062783 | HERITAGE-CRYSTAL CLEAN, LLC | 750.00 |
| 0702083 | 12/04/19 | 0038814 | LINCOLN WASTE SOLUTIONS, LLC | 7,221.64 |
| 0702084 | 12/04/19 | 0073338 | NEOFUNDS | 373.00 |
| 0702085 | 12/04/19 | 0062000 | PUBLIC SERVICE ELECTRIC | 185.09 |
| 0702086 | 12/04/19 | 0008442 | RONALD SKDTAK | 150.00 |
| 0702087 | 12/05/19 | 0073442 | SYNTER RESOURCE GROUP | 56.33 |
| 0702088 | 12/05/19 | 0073471 | AT & T MOBILITY | 479.33 |
| 0702089 | 12/05/19 | | ANDREW CARTER | |
| 0702090 | 12/06/19 | 0016418 | MARYLAND UNEMPLOYMENT | |

```
                                          # OF CHECKS
BANK TOTAL FOR MONTH OF 11/19                  81         167,721.69
BANK TOTAL FOR CHECKS NOT LISTED               39         143,040.82
```

* * * END OF JOB * * *

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000006107235726



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00079034 WBS 802211 33419 NNNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 17 | $164,045.15 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 72 | $158,259.04 |  |
| Checks Paid | 5 | $5,786.11 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044440780Xf | $2,767.39 |
| 11/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042580780Xf | 12,501.33 |
| 11/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043300780Xf | 354.00 |
| 11/08 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042480780Xf | 2,242.24 |
| 11/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045300780Xf | 369.80 |
| 11/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043140780Xf | 4,505.51 |
| 11/14 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044220780Xf | 19,626.63 |
| 11/15 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0048500780Xf | 20,806.53 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 02, 2019 through November 29, 2019
**Account Number:** 000006107235726

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043780780Xf | 43,912.35 |
| 11/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041540780Xf | 353.85 |
| 11/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042000780Xf | 202.95 |
| 11/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044060780Xf | 2,128.86 |
| 11/22 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042320780Xf | 4,249.54 |
| 11/25 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044480780Xf | 14,650.09 |
| 11/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044580780Xf | 11,610.06 |
| 11/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0046100780Xf | 6,304.32 |
| 11/29 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043640780Xf | 17,459.70 |
| **Total** | | **$164,045.15** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/04 | List Posted Items Quantity | 5 | $2,767.39 |
| 11/05 | List Posted Items Quantity | 8 | 12,501.33 |
| 11/08 | List Posted Items Quantity | 4 | 2,242.24 |
| 11/14 | List Posted Items Quantity | 7 | 19,626.63 |
| 11/15 | List Posted Items Quantity | 8 | 20,806.53 |
| 11/18 | List Posted Items Quantity | 13 | 43,912.35 |
| 11/21 | List Posted Items Quantity | 4 | 2,128.86 |
| 11/22 | List Posted Items Quantity | 2 | 4,249.54 |
| 11/25 | List Posted Items Quantity | 6 | 14,650.09 |
| 11/26 | List Posted Items Quantity | 4 | 11,610.06 |
| 11/27 | List Posted Items Quantity | 6 | 6,304.32 |
| 11/29 | List Posted Items Quantity | 5 | 17,459.70 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 701997 | 11/07 | $354.00 | 702020 | 11/12 | $369.80 | 702033* | 11/19 | $353.85 |
| 702019* | 11/13 | $4,505.51 | 702028* | 11/20 | $202.95 | | | |

| Total | 5 check(s) | | | | | | | $5,786.11 |
|---|---|---|---|---|---|---|---|---|

* indicates gap in sequence



November 02, 2019 through November 29, 2019
**Account Number:** 000006107235726

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 11/04 | $0.00 | 11/19 | $0.00 |
| 11/05 | $0.00 | 11/20 | $0.00 |
| 11/07 | $0.00 | 11/21 | $0.00 |
| 11/08 | $0.00 | 11/22 | $0.00 |
| 11/12 | $0.00 | 11/25 | $0.00 |
| 11/13 | $0.00 | 11/26 | $0.00 |
| 11/14 | $0.00 | 11/27 | $0.00 |
| 11/15 | $0.00 | 11/29 | $0.00 |
| 11/18 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



This Page Intentionally Left Blank

New England Motor Freight

Bank Reconciliation

Nov-19

JP Morgan Chase Bank - Payroll Checks

Acct# 610-8010671 / GL# 1011-0454

| | | Bank Statement Date: | 11/29/2019 | |
|---|---|---|---|---|

| Ending Balance from Bank Statement | | | | $0.00 |
|---|---|---|---|---|

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |
| | | | | - |

| **Subtotal** | | | | **$0.00** |
|---|---|---|---|---|

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Outstanding Checks** | | | | **$52,296.79** |
|---|---|---|---|---|

| Other Items | | | | |
|---|---|---|---|---|
| | | | | $0.00 |

| **Computed G/L Balance** | | | | ($52,296.79) |
|---|---|---|---|---|
| General Ledger as of   08/03/19  11/30/19 | | | | ($52,296.79) |
| **Difference** | | | | **$0.00** |

NEMF
Outstanding Check Proof
As of 11/30/19

| | NEMF | EFW | NEWT | Carrier | Total |
|---|---|---|---|---|---|
| Outstanding Check as of 11/02/19 | 58,387.26 | 831.98 | - | - | 59,219.24 |
| | | | | | - |
| Manual O/S checks removal ***** (see below) | | | | | - |
| 11/2/2019 | 65.82 | - | - | - | 65.82 |
| 11/9/2019 | - | - | - | - | - |
| 11/16/2019 | - | - | - | - | - |
| 11/23/2019 | - | - | - | - | - |
| 11/30/2019 | - | - | - | - | - |
| 12/7/2019 | | | - | - | - |
| 12/7/2019 | | | - | - | - |
| Checks Paid | (6,533.18) | (455.09) | | | (6,988.27) |
| Outstanding Check Proof as of 11/30/19 | 51,919.90 | 376.89 | - | - | 52,296.79 |
| Outstanding Check Report as of 11/30/19 | 51,919.90 | 376.89 | | | 52,296.79 |

| EMPLOYER | ACCOUNT | CHECK NUMBER | EMPLOYE | CHECK DATE | AMOUNT OF CHE |
|---|---|---|---|---|---|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 |
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 |
| 01 | MAIN | 3000686 | 28143 | 21-Feb-19 | 79.36 |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 |
| 01 | MAIN | 3002858 | 21953 | 25-Jul-19 | 559.19 |
| 01 | MAIN | 3002887 | 28883 | 8-Aug-19 | 114.97 |
| 01 | MAIN | 3002893 | 30479 | 8-Aug-19 | 949.36 |
| 01 | MAIN | 3002894 | 32526 | 8-Aug-19 | 967.44 |
| 01 | MAIN | 3002906 | 32337 | 8-Aug-19 | 1,233.00 |
| 01 | MAIN | 3002914 | 25023 | 8-Aug-19 | 3,148.06 |
| 01 | MAIN | 3002915 | 10717 | 8-Aug-19 | 1,233.41 |
| 01 | MAIN | 3002934 | 27947 | 8-Aug-19 | 1,503.62 |
| 01 | MAIN | 3002952 | 32236 | 8-Aug-19 | 1,252.94 |
| 01 | MAIN | 3003030 | 31350 | 15-Aug-19 | 535.24 |
| 01 | MAIN | 3003037 | 33650 | 15-Aug-19 | 443.16 |
| 01 | MAIN | 3003079 | 33822 | 15-Aug-19 | 453.22 |
| 01 | MAIN | 3003087 | 2765 | 15-Aug-19 | 655.44 |
| 01 | MAIN | 3003102 | 32928 | 15-Aug-19 | 706.76 |
| 01 | MAIN | 3003129 | 14474 | 15-Aug-19 | 615.44 |
| 01 | MAIN | 3003171 | 19017 | 15-Aug-19 | 767.23 |
| 01 | MAIN | 3003192 | 33073 | 15-Aug-19 | 664.14 |
| 01 | MAIN | 3003209 | 33189 | 15-Aug-19 | 689.78 |
| 01 | MAIN | 3003316 | 25319 | 15-Aug-19 | 755.72 |
| 01 | MAIN | 3003340 | 32337 | 15-Aug-19 | 607.54 |
| 01 | MAIN | 3003414 | 32441 | 15-Aug-19 | 652.84 |
| 01 | MAIN | 3003469 | 33633 | 15-Aug-19 | 710.66 |
| 01 | MAIN | 3003557 | 29606 | 15-Aug-19 | 525.28 |
| 01 | MAIN | 3003572 | 33310 | 15-Aug-19 | 481.30 |
| 01 | MAIN | 3003601 | 7216 | 15-Aug-19 | 730.47 |
| 01 | MAIN | 3003628 | 25023 | 15-Aug-19 | 807.92 |
| 01 | MAIN | 3003666 | 10717 | 15-Aug-19 | 607.95 |
| 01 | MAIN | 3003735 | 29804 | 15-Aug-19 | 441.76 |
| 01 | MAIN | 3003792 | 32895 | 15-Aug-19 | 629.53 |
| 01 | MAIN | 3003799 | 15274 | 15-Aug-19 | 441.38 |
| 01 | MAIN | 3003828 | 29879 | 15-Aug-19 | 539.09 |
| 01 | MAIN | 3003970 | 32633 | 15-Aug-19 | 605.72 |
| 01 | MAIN | 3004016 | 33098 | 15-Aug-19 | 654.16 |
| 01 | MAIN | 3004080 | 24870 | 15-Aug-19 | 593.24 |
| 01 | MAIN | 3004155 | 27947 | 15-Aug-19 | 742.11 |
| 01 | MAIN | 3004237 | 32833 | 15-Aug-19 | 609.16 |
| 01 | MAIN | 3004244 | 22065 | 15-Aug-19 | 974.27 |
| 01 | MAIN | 3004310 | 30072 | 15-Aug-19 | 684.17 |
| 01 | MAIN | 3004348 | 33514 | 15-Aug-19 | 416.39 |
| 01 | MAIN | 3004354 | 21451 | 15-Aug-19 | 437.41 |
| 01 | MAIN | 3004365 | 28097 | 15-Aug-19 | 637.39 |
| 01 | MAIN | 3004462 | 33472 | 15-Aug-19 | 786.42 |
| 01 | MAIN | 3004554 | 33664 | 15-Aug-19 | 470.72 |
| 01 | MAIN | 3004595 | 33405 | 15-Aug-19 | 690.58 |
| 01 | MAIN | 3004801 | 6334 | 15-Aug-19 | 692.06 |

| 01 | MAIN | 3004832 | 31972 | 15-Aug-19 | 541.01 |
| 01 | MAIN | 3004898 | 20054 | 15-Aug-19 | 1,230.28 |
| 01 | MAIN | 3004968 | 31517 | 15-Aug-19 | 412.52 |
| 01 | MAIN | 3004979 | 30492 | 15-Aug-19 | 1,128.77 |
| 01 | MAIN | 3005068 | 33608 | 15-Aug-19 | 642.26 |
| 01 | MAIN | 3005317 | 24568 | 15-Aug-19 | 485.77 |
| 01 | MAIN | 3005320 | 33264 | 15-Aug-19 | 511.47 |
| 01 | MAIN | 3005321 | 33847 | 15-Aug-19 | 459.40 |
| 01 | MAIN | 3005420 | 28544 | 15-Aug-19 | 483.86 |
| 01 | MAIN | 3005436 | 33924 | 15-Aug-19 | 502.44 |
| 01 | MAIN | 3005456 | 29136 | 15-Aug-19 | 810.04 |
| 01 | MAIN | 3005552 | 13727 | 15-Aug-19 | 624.26 |
| 01 | MAIN | 3005581 | 33664 | 22-Aug-19 | 954.18 |
| 01 | MAIN | 3005584 | 32441 | 29-Aug-19 | - |
| 01 | MAIN | 3005594 | 33534 | 12-Sep-19 | 2.07 |
| 01 | MAIN | 3005599 | 6673 | 7-Nov-19 | 65.82 |
| 04 | MAIN | 5000135 | 33991 | 6-Jun-19 | 376.89 |
| | | | | | 52,296.79 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 02, 2019 through November 29, 2019
**Account Number:** 000006108010671

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00070703 WES 802 211 33419 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 5 | $6,988.27 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 5 | $3,974.93 |  |
| Checks Paid | 3 | $3,013.34 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044480780Xf | $2,350.66 |
| 11/07 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043340780Xf | 533.20 |
| 11/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045340780Xf | 1,624.27 |
| 11/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042040780Xf | 458.45 |
| 11/21 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044100780Xf | 2,021.69 |
| **Total** |  | **$6,988.27** |

### Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/04 | List Posted Items Quantity | 2 | $2,350.66 |
| 11/12 | List Posted Items Quantity | 3 | 1,624.27 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 02, 2019 through November 29, 2019
**Account Number:** 000006108010671

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| Total* | | $0.00 |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3003992 | 11/07 | $533.20 | 3005497* | 11/20 | $458.45 | 3005600* | 11/21 | $2,021.69 |

**Total    3 check(s)**                                                                                              **$3,013.34**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/04 | $0.00 | 11/20 | $0.00 |
| 11/07 | $0.00 | 11/21 | $0.00 |
| 11/12 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



November 02, 2019 through November 29, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Expired Stop Payments

Account Number  000006108010671                                          Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 02/04/2013 | 02/04/2020 | 4034697 | $449.58 |
| 02/04/2013 | 02/04/2020 | 4034711 | $757.10 |
| 02/04/2013 | 02/04/2020 | 1842526 | $316.78 |
| 02/19/2013 | 02/19/2020 | 1846456 | $254.90 |
| 02/22/2013 | 02/22/2020 | 1847787 | $84.80 |

This Page Intentionally Left Blank

 CHASE

November 02, 2019 through November 29, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Stop Payment Renewal Notice

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000299 | 02/18/2014 | 02/18/2020 | 1877312 | $182.30 |
| —— | 0000336 | 02/17/2015 | 02/17/2020 | 1909823 | $836.05 |
| —— | 0000337 | 02/17/2015 | 02/17/2020 | 1909843 | $689.87 |
| —— | 0000338 | 02/25/2015 | 02/25/2020 | 1910262 | $362.12 |
| —— | 0000339 | 02/25/2015 | 02/25/2020 | 1905227 | $29.67 |
| —— | 0000391 | 02/03/2016 | 02/03/2020 | 1940588 | $496.69 |
| —— | 0000392 | 02/23/2016 | 02/23/2020 | 1942021 | $293.91 |
| —— | 0000393 | 02/23/2016 | 02/23/2020 | 1942130 | $205.12 |
| —— | 0000394 | 02/23/2016 | 02/23/2020 | 1942335 | $135.88 |
| —— | 0000395 | 02/23/2016 | 02/23/2020 | 1942347 | $250.38 |
| —— | 0000396 | 02/24/2016 | 02/24/2020 | 1942339 | $106.93 |
| —— | 0000446 | 02/07/2017 | 02/07/2020 | 1967912 | $70.63 |
| —— | 0000447 | 02/14/2017 | 02/14/2020 | 1963611 | $279.26 |
| —— | 0000525 | 02/02/2018 | 02/02/2020 | 1996760 | $101.39 |
| —— | 0000526 | 02/13/2018 | 02/13/2020 | 2002428 | $203.27 |
| —— | 0000527 | 02/13/2018 | 02/13/2020 | 2002788 | $407.51 |
| —— | 0000528 | 02/21/2018 | 02/21/2020 | 2003316 | $292.51 |
| —— | 0000529 | 02/26/2018 | 02/26/2020 | 2003532 | $964.15 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



November 02, 2019 through November 29, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice   *(continued)*

Account Number  000006108010671                                     Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ―― | 0000530 | 02/26/2018 | 02/26/2020 | 2003534 | $625.17 |
| ―― | 0000531 | 02/26/2018 | 02/26/2020 | 2003533 | $1,175.26 |
| ―― | 0000609 | 02/06/2019 | 02/06/2020 | 2023263 | $56.64 |
| ―― | 0000610 | 02/27/2019 | 02/27/2020 | 3000628 | $404.28 |
| ―― | 0000611 | 02/27/2019 | 02/27/2020 | 3000505 | $867.76 |
| ―― | 0000612 | 02/27/2019 | 02/27/2020 | 2020733 | $219.99 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051