UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY
**Caption in compliance with D.N.J. LBR 9004-1**

**GIBBONS P.C.**
Karen A. Giannelli, Esq.
Mark B. Conlan, Esq.
Brett S. Theisen, Esq.
One Gateway Center
Newark, New Jersey  07102
Telephone:  (973) 596-4500
Facsimile:  (973) 596-0545
E-mail:  kgiannelli@gibbonslaw.com
           mconlan@gibbonslaw.com
           btheisen@gibbonslaw.com
*Counsel to the Debtors*
*and Debtors-in-Possession*

**Order Filed on January 15, 2020
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

In re:
NEW ENGLAND MOTOR FREIGHT, INC.,
*et al.*,

Debtors. [1]

Chapter 11
Case No. 19-12809 (JKS)
(Jointly Administered)

## ORDER GRANTING THE DEBTORS' MOTION FOR ENTRY OF ORDER REDUCING AND MODIFYING CLAIM NO. 1218 FILED BY THE NEW YORK STATE DEPARTMENT OF LABOR PURSUANT TO 11 U.S.C. § 502, FED. R. BANKR. P. 3007 AND D.N.J. LBR 3007-1

The relief set forth on the following pages numbered two (2) through three (3) is hereby

**ORDERED**.

**DATED: January 15, 2020**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: New England Motor Freight, Inc. (7697); Eastern Freight Ways, Inc. (3461); NEMF World Transport, Inc. (2777); Apex Logistics, Inc. (5347); Jans Leasing Corp. (9009); Carrier Industries, Inc. (9223); Myar, LLC (4357); MyJon, LLC (7305); Hollywood Avenue Solar, LLC (2206); United Express Solar, LLC (1126); and NEMF Logistics, LLC (4666).

Page:      2
Debtors:   New England Motor Freight, Inc., *et al*.
Case No.:  19-12809 (JKS)
Caption:   Order Granting the Debtors' Motion For Entry of an Order Reducing and Modifying
           Claim No. 1218 Filed by the New York State Department of Labor Pursuant to 11
           U.S.C. § 502, FED. R. BANKR. P. 3007 and D.N.J. LBR 3007-1

Upon the Motion[2] of the Debtors in the above-captioned chapter 11 cases seeking the entry

of an order reducing and modifying Claim No. 1218 filed by the New York State Department of

Labor ("**NY DOL**"), pursuant to 11 U.S.C. § 502, Bankruptcy Rule 3007 and Local Rule 3007-

1, a copy of which is attached as **Exhibit A** to the Amended Declaration of Vincent Colistra filed

in support of the Motion [ECF No. 1106] (the "**Amended Colistra Decl.**"); and the Court having

been advised that the Debtors and the NY DOL have agreed upon certain revisions to the relief

sought in the Motion that are reflected in the revised exhibits filed with the Amended Colistra

Decl., which declaration the Court has reviewed and considered; and the Court having been

advised that the NY DOL has no objection to entry of this Order; and the Court having determined

that the relief sought in the Motion is in the best interest of the Debtors, their estates and creditors,

and other parties-in-interest; and the Court having jurisdiction to consider the Motion and the

relief requested therein; venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and

1409; and consideration of the Motion and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and it appearing that proper and adequate notice of the Motion

has been given and that no other or further notice is necessary; and upon the record herein; and

after due deliberation thereon; and good and sufficient cause appearing therefor;

   **IT IS HEREBY ORDERED THAT**:

   1.      The Motion is **GRANTED**.

   2.      The NY WARN Claim filed as Claim No. 1218 is hereby reduced and modified to

expunge the following portions of the NY WARN Claim:

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Page:       3
Debtors:   New England Motor Freight, Inc., *et al*.
Case No.:  19-12809 (JKS)
Caption:   Order Granting the Debtors' Motion For Entry of an Order Reducing and Modifying
           Claim No. 1218 Filed by the New York State Department of Labor Pursuant to 11
           U.S.C. § 502, FED. R. BANKR. P. 3007 and D.N.J. LBR 3007-1

---

    a.   the 406 former full-time employees identified on <u>Exhibit B</u> to the Amended
Colistra Decl. (copy attached) asserting wage claims in the amount of
$3,877,179.18 and benefit claims in the amount of $1,791,211.38;

    b.   the 47 former part-time employees identified on <u>Exhibit C</u> to the Amended
Colistra Decl. (copy attached) asserting wage claims in the amount of
$103,975.43 and benefit claims in the amount of $48,035.44;

    c.   the claims for benefits in the amount of $43,445.20 asserted on behalf of the
44 former part-time employees identified on <u>Exhibit D</u> to the Amended
Colistra Decl. (copy attached);

    d.   the 98 former employees identified on <u>Exhibit E</u> to the Amended Colistra
Decl. (copy attached) asserting wage claims in the amount of $234,625.48 and
benefit claims in the amount of $108,394.23; and

    e.   the six former employees identified on <u>Exhibit F</u> to the Amended Colistra
Decl. (copy attached) asserting wage claims in the amount of $68,797.82 and
benefit claims in the amount of $31,783.79.

3.      The NY WARN Claim is hereby further reduced and modified to expunge

the $30,000 statutory penalty claim.

4.      The wage claims in the amount of $95,223.75 (the "**Surviving Claim**") asserted

by the NY DOL on behalf of the 44 former part-time employees identified on <u>Exhibit D</u> to the

Amended Colistra Decl. shall survive entry of this order.

5.      The rights of the Debtors and the Liquidating Trustee to object to the Surviving

Claim on any grounds that applicable law permits, are not waived and are expressly reserved.

6.      Notwithstanding applicability of any Bankruptcy Rule, the terms and conditions

of this Order shall be immediately effective and enforceable upon its entry.

7.      The Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation of this Order.

# Exhibit A

**[Intentionally omitted]**

# EXHIBIT B

SETTLED FULL-TIME EMPLOYEES

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| ABENANTI-L | $12,517.00 | B | $136.05 | $8,163.26 | $3,771.33 | $11,934.59 |
| ABRAMS-CHRISTINE-L | $3,292.00 | B | $35.78 | $2,146.96 | $991.87 | $3,138.83 |
| ABRGuLEWICZ-NICHOLAS-I | $11,754.00 | B | $127.76 | $7,665.65 | $3,541.44 | $11,207.09 |
| ACKERSON-DAVID-A | $14,950.00 | B | $162.50 | $9,750.00 | $4,504.39 | $14,254.39 |
| ADAMS-DUANE | $15,884.00 | B | $172.65 | $10,359.13 | $4,785.80 | $15,144.93 |
| ALBONE-TODD-A | $19,669.00 | B | $213.79 | $12,827.61 | $5,926.21 | $18,753.81 |
| ALDRIDGE-RICHARD | $12,763.00 | B | $138.73 | $8,323.70 | $3,845.45 | $12,169.15 |
| AMIDON-AMY | $7,800.00 | B | $84.78 | $5,086.96 | $2,350.11 | $7,437.07 |
| ARENA-TIMOTHY-B | $14,925.00 | B | $162.23 | $9,733.70 | $4,496.85 | $14,230.55 |
| AYENDE-NELSON | $19,780.00 | B | $215.00 | $12,900.00 | $5,959.65 | $18,859.65 |
| BABCOCK-RAYMOND | $12,382.00 | B | $134.59 | $8,075.22 | $3,730.66 | $11,805.87 |
| BAKER-E | $14,805.00 | B | $160.92 | $9,655.43 | $4,460.70 | $14,116.13 |
| BAKER-STEVEN-L | $10,968.00 | B | $119.22 | $7,153.04 | $3,304.62 | $10,457.67 |
| BALL-DENNIS | $11,259.00 | B | $122.38 | $7,342.83 | $3,392.30 | $10,735.13 |
| BARNHART-THOMAS-E | $17,407.00 | B | $189.21 | $11,352.39 | $5,244.67 | $16,597.06 |
| BARRETT-ROHAN-R | $18,577.00 | B | $201.92 | $12,115.43 | $5,597.19 | $17,712.62 |
| BARTON-BRYAN-R | $6,984.00 | B | $75.91 | $4,554.78 | $2,104.26 | $6,659.04 |
| BASSETT-BRADLEY-J | $16,272.00 | B | $176.87 | $10,612.17 | $4,902.70 | $15,514.87 |
| BASSETT-DEXTER-M | $19,985.00 | B | $217.23 | $13,033.70 | $6,021.41 | $19,055.11 |
| BASSO-A-M | $21,795.00 | B | $236.90 | $14,214.13 | $6,566.76 | $20,780.89 |
| BATTAGLIA-ROBERT | $20,701.00 | B | $225.01 | $13,500.65 | $6,237.14 | $19,737.80 |
| BEDNASZ-OWEN | $13,707.00 | B | $148.99 | $8,939.35 | $4,129.87 | $13,069.22 |
| BELCHER-ALLAN-A | $10,309.00 | B | $112.05 | $6,723.26 | $3,106.07 | $9,829.33 |
| BELL-BRIAN | $18,354.00 | B | $199.50 | $11,970.00 | $5,530.00 | $17,500.00 |
| BELL-CYNTHIA-J | $8,269.00 | B | $89.88 | $5,392.83 | $2,491.42 | $7,884.25 |
| BIRATH-LAWRENCE-F | $11,973.00 | B | $130.14 | $7,808.48 | $3,607.43 | $11,415.90 |
| BLAKE-J | $19,559.00 | B | $212.60 | $12,755.87 | $5,893.06 | $18,648.93 |
| BLIZZARD-TIMOTHY | $9,488.00 | B | $103.13 | $6,187.83 | $2,858.70 | $9,046.53 |
| BOINSKI-GERARD | $18,041.00 | B | $196.10 | $11,765.87 | $5,435.69 | $17,201.56 |
| BOSTICK-FREDERICK-L | $15,309.00 | B | $166.40 | $9,984.13 | $4,612.55 | $14,596.68 |
| BROCKETT-MARK | $13,408.00 | B | $145.74 | $8,744.35 | $4,039.79 | $12,784.13 |
| BROWN-JAMIE-S | $18,539.00 | B | $201.51 | $12,090.65 | $5,585.74 | $17,676.39 |
| BROWN-JOHNN | $17,119.00 | B | $186.08 | $11,164.57 | $5,157.90 | $16,322.46 |
| BROWN-RICK-J | $19,492.00 | B | $211.87 | $12,712.17 | $5,872.88 | $18,585.05 |
| BRUNDAGE-LUKE | $15,274.00 | B | $166.02 | $9,961.30 | $4,602.01 | $14,563.31 |
| BRUNS-DANIEL | $17,018.00 | B | $184.98 | $11,098.70 | $5,127.47 | $16,226.16 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| BULI-BRIAN-A | $16,120.00 | B | $175.22 | $10,513.04 | $4,856.90 | $15,369.95 |
| BULLINGER-GEORGE | $21,088.00 | B | $229.22 | $13,753.04 | $6,353.75 | $20,106.79 |
| BUNT-JEFFREY-S | $1,800.00 | B | $19.57 | $1,173.91 | $542.33 | $1,716.25 |
| BURDICK-GREGORY | $13,390.00 | B | $145.54 | $8,732.61 | $4,034.36 | $12,766.97 |
| BURKE-RAYMOND | $30,280.00 | B | $329.13 | $19,747.83 | $9,123.26 | $28,871.09 |
| BURKHART-JACOB | $16,365.00 | B | $177.88 | $10,672.83 | $4,930.72 | $15,603.55 |
| BURNS-JOHN-E | $24,476.00 | B | $266.04 | $15,962.61 | $7,374.54 | $23,337.15 |
| CAIN-JEREMY | $7,496.00 | B | $81.48 | $4,888.70 | $2,258.52 | $7,147.22 |
| CAPENHURST-DANIEL-J | $19,322.00 | B | $210.02 | $12,601.30 | $5,821.66 | $18,422.96 |
| CARLSON-S-A | $9,574.00 | B | $104.07 | $6,243.91 | $2,884.61 | $9,128.53 |
| CARMACK-TIM | $15,600.00 | B | $169.57 | $10,173.91 | $4,700.23 | $14,874.14 |
| CARPENTER-HOWARD | $14,111.00 | B | $153.38 | $9,202.83 | $4,251.60 | $13,454.42 |
| CARTER-KARYL-E | $26,671.00 | B | $289.90 | $17,394.13 | $8,035.88 | $25,430.02 |
| CATALDO-DAVID | $20,472.00 | B | $222.52 | $13,351.30 | $6,168.15 | $19,519.45 |
| CAUCHARD-RICHARD | $8,855.00 | B | $96.25 | $5,775.00 | $2,667.98 | $8,442.98 |
| CHALUSIAN-ANGEL | $23,057.00 | B | $250.62 | $15,037.17 | $6,947.00 | $21,984.17 |
| CHANDLER-MIKE | $11,108.00 | B | $120.74 | $7,244.35 | $3,346.80 | $10,591.15 |
| CHESEBORO-JEFFREY-S | $11,681.00 | B | $126.97 | $7,618.04 | $3,519.45 | $11,137.49 |
| CHESTNUT-CHRISTOPHER-M | $11,146.00 | B | $121.15 | $7,269.13 | $3,358.25 | $10,627.38 |
| CHESTNUT-DARRIN-S | $17,452.00 | B | $189.70 | $11,381.74 | $5,258.23 | $16,639.97 |
| CHILSON-ERRIN | $11,370.00 | B | $123.59 | $7,415.22 | $3,425.74 | $10,840.96 |
| CHRISTENSEN-THEODORE-L | $18,732.00 | B | $203.61 | $12,216.52 | $5,643.89 | $17,860.41 |
| CHURCH-VINNIE | $13,570.00 | B | $147.50 | $8,850.00 | $4,088.60 | $12,938.60 |
| CLARK-EDWARD-J | $19,474.00 | B | $211.67 | $12,700.43 | $5,867.45 | $18,567.89 |
| CLARKE-MELISSA-L | $7,988.00 | B | $86.83 | $5,209.57 | $2,406.76 | $7,616.32 |
| COE-RANDY | $14,693.00 | B | $159.71 | $9,582.39 | $4,426.95 | $14,009.34 |
| COHEN-BRETT | $18,781.00 | B | $204.14 | $12,248.48 | $5,658.65 | $17,907.13 |
| COHN-SHAWN-M | $5,643.00 | B | $61.34 | $3,680.22 | $1,700.22 | $5,380.43 |
| COLESON-DAVID | $18,568.00 | B | $201.83 | $12,109.57 | $5,594.48 | $17,704.04 |
| COLLINS-ANN-E | $7,994.00 | B | $86.89 | $5,213.48 | $2,408.57 | $7,622.04 |
| COLLINS-STEVE-M | $19,991.00 | B | $217.29 | $13,037.61 | $6,023.22 | $19,060.83 |
| COLOMBANI-EFRAIN | $21,542.00 | B | $234.15 | $14,049.13 | $6,490.53 | $20,539.66 |
| COLON-RONALD | $1,265.00 | B | $13.75 | $825.00 | $381.14 | $1,206.14 |
| CONKLIN-KYLE-R | $9,675.00 | B | $105.16 | $6,309.78 | $2,915.05 | $9,224.83 |
| CONKLIN-WILLIAM-P | $20,114.00 | B | $218.63 | $13,117.83 | $6,060.28 | $19,178.11 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|------|-------------------|---------|----------|---------------------|-------------------|----------------------|
| CONNELLY-DANIEL | $10,295.00 | B | $111.90 | $6,714.13 | $3,101.85 | $9,815.98 |
| CONNER-R-M | $16,354.00 | B | $177.76 | $10,665.65 | $4,927.41 | $15,593.06 |
| CONROW-TERRY | $14,579.00 | B | $158.47 | $9,508.04 | $4,392.60 | $13,900.65 |
| CORRADO-A-J | $22,425.00 | B | $243.75 | $14,625.00 | $6,756.58 | $21,381.58 |
| COSBY-MICHAEL | $20,409.00 | B | $221.84 | $13,310.22 | $6,149.16 | $19,459.38 |
| COSPER-PETER-D | $15,019.00 | B | $163.25 | $9,795.00 | $4,525.18 | $14,320.18 |
| COURBAT-JEFFREY | $13,551.00 | B | $147.29 | $8,837.61 | $4,082.87 | $12,920.48 |
| COVINGTON-DANIEL | $2,529.00 | B | $27.49 | $1,649.35 | $761.98 | $2,411.33 |
| COX-KEVIN-L | $15,890.00 | B | $172.72 | $10,363.04 | $4,787.60 | $15,150.65 |
| COYNE-WILLIAM | $10,129.00 | B | $110.10 | $6,605.87 | $3,051.83 | $9,657.70 |
| CRAIN-WILLIAM | $12,092.00 | B | $131.43 | $7,886.09 | $3,643.28 | $11,529.37 |
| CRUZ-ANTHONY | $12,209.00 | B | $132.71 | $7,962.39 | $3,678.53 | $11,640.92 |
| CUMMINGS-DANIEL | $18,766.00 | B | $203.98 | $12,238.70 | $5,654.13 | $17,892.83 |
| CUNNINGHAM-BRIAN-D | $12,560.00 | B | $136.52 | $8,191.30 | $3,784.29 | $11,975.59 |
| CURTIS-BRANDON-M | $4,838.00 | B | $52.59 | $3,155.22 | $1,457.67 | $4,612.89 |
| CUSTER-JAMES-1 | $21,578.00 | B | $234.54 | $14,072.61 | $6,501.38 | $20,573.99 |
| CZWOJDAK-DIANE | $7,002.00 | B | $76.11 | $4,566.52 | $2,109.68 | $6,676.20 |
| D-AGATA-ANTHONY-S | $15,204.00 | B | $165.26 | $9,915.65 | $4,580.92 | $14,496.57 |
| DARIN-JOSH | $12,659.00 | B | $137.60 | $8,255.87 | $3,814.12 | $12,069.98 |
| DAVIS-KEITH | $12,501.00 | B | $135.88 | $8,152.83 | $3,766.51 | $11,919.34 |
| DAVIS-MICHAEL | $14,300.00 | B | $155.43 | $9,326.09 | $4,308.54 | $13,634.63 |
| DEAN-RORY | $14,982.00 | B | $162.85 | $9,770.87 | $4,514.03 | $14,284.90 |
| DECKER-PETER-C | $15,668.00 | B | $170.30 | $10,218.26 | $4,720.72 | $14,938.98 |
| DEJESUS-HECTOR | $8,725.00 | B | $94.84 | $5,690.22 | $2,628.81 | $8,319.03 |
| DEMBROSKI-PETER | $21,439.00 | B | $233.03 | $13,981.96 | $6,459.50 | $20,441.46 |
| DEMBROWSKI-DARCY | $19,072.00 | B | $207.30 | $12,438.26 | $5,746.33 | $18,184.59 |
| DERUSSO-ANTHONY | $14,676.00 | B | $159.52 | $9,571.30 | $4,421.83 | $13,993.14 |
| DESANTIS-DANIEL-E | $14,329.00 | B | $155.75 | $9,345.00 | $4,317.28 | $13,662.28 |
| DESCHAMPS-V-F | $19,893.00 | B | $216.23 | $12,973.70 | $5,993.70 | $18,967.39 |
| DIGIROLAMO-CARMINE | $15,922.00 | B | $173.07 | $10,383.91 | $4,797.25 | $15,181.16 |
| DIPASQUALE-R | $16,485.00 | B | $179.18 | $10,751.09 | $4,966.88 | $15,717.96 |
| DITONTO-MATTHEW-B | $15,035.00 | B | $163.42 | $9,805.43 | $4,530.00 | $14,335.43 |
| DONLON-GARY-S | $19,486.00 | B | $211.80 | $12,708.26 | $5,871.07 | $18,579.33 |
| DONNELLY-DENNIS-M | $17,752.00 | B | $192.96 | $11,577.39 | $5,348.62 | $16,926.01 |
| DONOVAN-SHAUN-P | $13,650.00 | B | $148.37 | $8,902.17 | $4,112.70 | $13,014.87 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| DOOLITTLE-FRANK | $17,130.00 | B | $186.20 | $11,171.74 | $5,161.21 | $16,332.95 |
| DORING-ANTHONY-J | $19,236.00 | B | $209.09 | $12,545.22 | $5,795.74 | $18,340.96 |
| DOUGHERTY-JOHN-T | $20,339.00 | B | $221.08 | $13,264.57 | $6,128.07 | $19,392.64 |
| DULNIAK-DOUG | $23,939.00 | B | $260.21 | $15,612.39 | $7,212.74 | $22,825.13 |
| DUNCAN-DAVID-L | $11,883.00 | B | $129.16 | $7,749.78 | $3,580.31 | $11,330.09 |
| DUNN-HERBERT-M | $12,600.00 | B | $136.96 | $8,217.39 | $3,796.34 | $12,013.73 |
| EADES-PAUL-R | $19,289.00 | B | $209.66 | $12,579.78 | $5,811.71 | $18,391.50 |
| ECHARD-ORVILLE-R | $13,899.00 | B | $151.08 | $9,064.57 | $4,187.72 | $13,252.29 |
| EDWARDS-BRANDON-A | $13,025.00 | B | $141.58 | $8,494.57 | $3,924.39 | $12,418.95 |
| ELDRED-JOHN | $18,246.00 | B | $198.33 | $11,899.57 | $5,497.46 | $17,397.03 |
| ELLIS-ADAM-B | $19,325.00 | B | $210.05 | $12,603.26 | $5,822.56 | $18,425.82 |
| ESPINOSA-CASEY-L | $2,982.00 | B | $32.41 | $1,944.78 | $898.47 | $2,843.25 |
| ESQUIVEL-VICTOR-M | $4,713.00 | B | $51.23 | $3,073.70 | $1,420.01 | $4,493.71 |
| FALZOI-S-A | $17,447.00 | B | $189.64 | $11,378.48 | $5,256.72 | $16,635.20 |
| FARMER-KRISTIE-M | $5,476.00 | B | $59.52 | $3,571.30 | $1,649.90 | $5,221.21 |
| FETES-JAMES | $13,899.00 | B | $151.08 | $9,064.57 | $4,187.72 | $13,252.29 |
| FETZKO-SCOTT-H | $16,900.00 | B | $183.70 | $11,021.74 | $5,091.91 | $16,113.65 |
| FILAGROSSI-JOHN | $22,112.00 | B | $240.35 | $14,420.87 | $6,662.27 | $21,083.14 |
| FINNEGAN-MELISSA-E | $6,221.00 | B | $67.62 | $4,057.17 | $1,874.37 | $5,931.54 |
| FITCH-FREDERICK-T | $11,479.00 | B | $124.77 | $7,486.30 | $3,458.59 | $10,944.89 |
| FITZPATRICK-GARY | $19,344.00 | B | $210.26 | $12,615.65 | $5,828.28 | $18,443.94 |
| FITZPATRICK-JEFF | $16,356.00 | B | $177.78 | $10,666.96 | $4,928.01 | $15,594.97 |
| FITZPATRICK-SHAWN-K | $11,410.00 | B | $124.02 | $7,441.30 | $3,437.80 | $10,879.10 |
| FLINT-JEFFREY | $23,013.00 | B | $250.14 | $15,008.48 | $6,933.74 | $21,942.22 |
| FOLCKEMER-DAVID-J | $7,120.00 | B | $77.40 | $4,644.13 | $2,145.53 | $6,789.66 |
| FOLCKEMER-JESSE-D | $11,368.00 | B | $123.57 | $7,413.91 | $3,425.14 | $10,839.05 |
| FORCE-NATHAN-A | $15,867.00 | B | $172.47 | $10,348.04 | $4,780.68 | $15,128.72 |
| FORSTER-R | $9,641.00 | B | $104.79 | $6,287.61 | $2,904.80 | $9,192.41 |
| FRISS-CAROLYN | $11,104.00 | B | $120.70 | $7,241.74 | $3,345.60 | $10,587.34 |
| FURBECK-SHAWN-M | $12,995.00 | B | $141.25 | $8,475.00 | $3,915.35 | $12,390.35 |
| GALARNEAU-JAMES-M | $10,270.00 | B | $111.63 | $6,697.83 | $3,094.32 | $9,792.14 |
| GEORGE-TERRI-L | $11,224.00 | B | $122.00 | $7,320.00 | $3,381.75 | $10,701.75 |
| GERASIMOWICZ-BRIAN-J | $15,782.00 | B | $171.54 | $10,292.61 | $4,755.06 | $15,047.67 |
| GIBSON-JASON | $16,582.00 | B | $180.24 | $10,814.35 | $4,996.10 | $15,810.45 |
| GIROUX-HARRY | $16,650.00 | B | $180.98 | $10,858.70 | $5,016.59 | $15,875.29 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| GONZAGA-STALIN | $16,383.00 | B | $178.08 | $10,684.57 | $4,936.14 | $15,620.71 |
| GOODWIN-ROBERT-M | $16,569.00 | B | $180.10 | $10,805.87 | $4,992.19 | $15,798.05 |
| GORZYNSKI-MICHAEL-J | $14,487.00 | B | $157.47 | $9,448.04 | $4,364.89 | $13,812.93 |
| GRAFFEO-FRANK-A | $14,874.00 | B | $161.67 | $9,700.43 | $4,481.49 | $14,181.92 |
| GRASSO-DONALD | $15,107.00 | B | $164.21 | $9,852.39 | $4,551.69 | $14,404.08 |
| GRAYSON-HAROLD-D | $17,835.00 | B | $193.86 | $11,631.52 | $5,373.63 | $17,005.15 |
| GREY-NORMAN | $15,600.00 | B | $169.57 | $10,173.91 | $4,700.23 | $14,874.14 |
| GRIOLI-JOHN | $14,537.00 | B | $158.01 | $9,480.65 | $4,379.95 | $13,860.60 |
| GROVER-JOHN-A | $11,902.00 | B | $129.37 | $7,762.17 | $3,586.03 | $11,348.21 |
| GULINO-STEPHEN-J | $22,026.00 | B | $239.41 | $14,364.78 | $6,636.36 | $21,001.14 |
| HAAS-THOMAS | $11,880.00 | B | $129.13 | $7,747.83 | $3,579.41 | $11,327.23 |
| HACKETT-NICHOLAS-P | $12,697.00 | B | $138.01 | $8,280.65 | $3,825.56 | $12,106.22 |
| HALSTEAD-ALLEN | $20,123.00 | B | $218.73 | $13,123.70 | $6,062.99 | $19,186.69 |
| HARFORD-CHRISTO | $2,290.00 | B | $24.89 | $1,493.48 | $689.97 | $2,183.45 |
| HAROLD-ATKINS | $18,300.00 | B | $198.91 | $11,934.78 | $5,513.73 | $17,448.51 |
| HARRINGTON-WILLIAM | $5,209.00 | B | $56.62 | $3,397.17 | $1,569.45 | $4,966.63 |
| HEDSTRAND-MARK | $19,998.00 | B | $217.37 | $13,042.17 | $6,025.33 | $19,067.51 |
| HEFFRON-MICHAEL | $14,353.00 | B | $156.01 | $9,360.65 | $4,324.51 | $13,685.16 |
| HEINRICH-JASON-M | $18,661.00 | B | $202.84 | $12,170.22 | $5,622.50 | $17,792.72 |
| HERRERA-BENNY-G | $2,111.00 | B | $22.95 | $1,376.74 | $636.04 | $2,012.78 |
| HEWETT-JAMES | $23,661.00 | B | $257.18 | $15,431.09 | $7,128.98 | $22,560.07 |
| HIBBERT-MARC | $14,417.00 | B | $156.71 | $9,402.39 | $4,343.79 | $13,746.19 |
| HIER-HAROLD-W | $17,296.00 | B | $188.00 | $11,280.00 | $5,211.23 | $16,491.23 |
| HIGBEE-LEON-I | $268.00 | B | $2.91 | $174.78 | $80.75 | $255.53 |
| HILBRECHT-STEPHEN | $18,548.00 | B | $201.61 | $12,096.52 | $5,588.45 | $17,684.97 |
| HINES-M-F | $13,976.00 | B | $151.91 | $9,114.78 | $4,210.92 | $13,325.71 |
| HOCHBERG-KEITH-A | $14,612.00 | B | $158.83 | $9,529.57 | $4,402.55 | $13,932.11 |
| HOLLER-KENNETH | $19,832.00 | B | $215.57 | $12,933.91 | $5,975.32 | $18,909.23 |
| HOLMAS-PAUL | $13,000.00 | B | $141.30 | $8,478.26 | $3,916.86 | $12,395.12 |
| HOLMES-SCOTT-A | $18,912.00 | B | $205.57 | $12,333.91 | $5,698.12 | $18,032.04 |
| HORTON-ALEXANDER-R | $8,958.00 | B | $97.37 | $5,842.17 | $2,699.02 | $8,541.19 |
| HOTALING-PATRICK | $10,777.00 | B | $117.14 | $7,028.48 | $3,247.07 | $10,275.55 |
| HOWELL-WARREN | $3,200.00 | B | $34.78 | $2,086.96 | $964.15 | $3,051.11 |
| HUNT-RICHARD | $17,147.00 | B | $186.38 | $11,182.83 | $5,166.33 | $16,349.16 |
| HUNTSMAN-RICHARD | $6,830.00 | B | $74.24 | $4,454.35 | $2,057.86 | $6,512.20 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| ISHAM-DAVID-A | $15,116.00 | B | $164.30 | $9,858.26 | $4,554.40 | $14,412.66 |
| JACKSON-KEVIN | $16,869.00 | B | $183.36 | $11,001.52 | $5,082.57 | $16,084.10 |
| JACOBS-CHARLES | $17,185.00 | B | $186.79 | $11,207.61 | $5,177.78 | $16,385.39 |
| JENKINS-SHERRY | $15,024.00 | B | $163.30 | $9,798.26 | $4,526.68 | $14,324.94 |
| JENNINGS-KEVIN-W | $14,768.00 | B | $160.52 | $9,631.30 | $4,449.55 | $14,080.85 |
| JEWELL-SCOTT-H | $16,193.00 | B | $176.01 | $10,560.65 | $4,878.90 | $15,439.55 |
| JOHANNSEN-WILLIAM | $16,536.00 | B | $179.74 | $10,784.35 | $4,982.24 | $15,766.59 |
| JOHNSON-CARL-L | $15,733.00 | B | $171.01 | $10,260.65 | $4,740.30 | $15,000.95 |
| JOHSON-LANCE | $14,901.00 | B | $161.97 | $9,718.04 | $4,489.62 | $14,207.67 |
| JUDD-LAWRENCE-E | $17,732.00 | B | $192.74 | $11,564.35 | $5,342.59 | $16,906.94 |
| KAISER-WILLIAM | $14,389.00 | B | $156.40 | $9,384.13 | $4,335.36 | $13,719.49 |
| KATICH-RONALD-J | $20,101.00 | B | $218.49 | $13,109.35 | $6,056.37 | $19,165.71 |
| KENYON-STEVEN-M | $14,729.00 | B | $160.10 | $9,605.87 | $4,437.80 | $14,043.67 |
| KIRCHGESSNER-R-J | $14,275.00 | B | $155.16 | $9,309.78 | $4,301.01 | $13,610.79 |
| KIRSCHBAUM-DEBORAH | $8,790.00 | B | $95.54 | $5,732.61 | $2,648.40 | $8,381.01 |
| KNIGHT-CHRISTO | $20,177.00 | B | $219.32 | $13,158.91 | $6,079.26 | $19,238.18 |
| KOMNICK-B-E | $16,223.00 | B | $176.34 | $10,580.22 | $4,887.94 | $15,468.15 |
| KRISSELL-JOHN | $6,652.00 | B | $72.30 | $4,338.26 | $2,004.23 | $6,342.49 |
| KRIZAN-JERALD | $19,746.00 | B | $214.63 | $12,877.83 | $5,949.41 | $18,827.23 |
| LACHIUSA-RONALD | $14,291.00 | B | $155.34 | $9,320.22 | $4,305.83 | $13,626.05 |
| LAGEORGIA-ROBERT-J | $15,024.00 | B | $163.30 | $9,798.26 | $4,526.68 | $14,324.94 |
| LANCIA-SCOTT-A | $14,774.00 | B | $160.59 | $9,635.22 | $4,451.36 | $14,086.58 |
| LASKY-THOMAS | $15,972.00 | B | $173.61 | $10,416.52 | $4,812.31 | $15,228.83 |
| LATTIMORE-JAMES | $16,709.00 | B | $181.62 | $10,897.17 | $5,034.37 | $15,931.54 |
| LAUFFENBURGE-CORY | $14,445.00 | B | $157.01 | $9,420.65 | $4,352.23 | $13,772.88 |
| LAW-GLENN-J | $20,165.00 | B | $219.18 | $13,151.09 | $6,075.65 | $19,226.74 |
| LAWRENCE-DIANA | $7,988.00 | B | $86.83 | $5,209.57 | $2,406.76 | $7,616.32 |
| LAWRENCE-DOUGLAS | $19,444.00 | B | $211.35 | $12,680.87 | $5,858.41 | $18,539.28 |
| LEDER-BORIS | $19,770.00 | B | $214.89 | $12,893.48 | $5,956.64 | $18,850.11 |
| LEFEVE-A | $17,378.00 | B | $188.89 | $11,333.48 | $5,235.93 | $16,569.41 |
| LEFEVERE-RAYMOND | $14,770.00 | B | $160.54 | $9,632.61 | $4,450.15 | $14,082.76 |
| LOMBARDO-KEITH-M | $15,470.00 | B | $168.15 | $10,089.13 | $4,661.06 | $14,750.19 |
| LONLON-SCOTT | $20,483.00 | B | $222.64 | $13,358.48 | $6,171.46 | $19,529.94 |
| LOOMIS-DENNY | $8,867.00 | B | $96.38 | $5,782.83 | $2,671.60 | $8,454.42 |
| LOPEZ-LAWRENCE | $17,682.00 | B | $192.20 | $11,531.74 | $5,327.53 | $16,859.27 |
| LOPEZ-VICTOR | $18,269.00 | B | $198.58 | $11,914.57 | $5,504.39 | $17,418.95 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| LUCKEY-GREG | $14,396.00 | B | $156.48 | $9,388.70 | $4,337.47 | $13,726.16 |
| LUKAS-ROGER | $19,191.00 | B | $208.60 | $12,515.87 | $5,782.19 | $18,298.05 |
| LUPO-DONNA-L | $9,952.00 | B | $108.17 | $6,490.43 | $2,998.50 | $9,488.94 |
| LYONS-DENNIS-J | $16,341.00 | B | $177.62 | $10,657.17 | $4,923.49 | $15,580.66 |
| MACKEY-CHARLES-A | $10,493.00 | B | $114.05 | $6,843.26 | $3,161.51 | $10,004.77 |
| MACKEY-TROY | $16,587.00 | B | $180.29 | $10,817.61 | $4,997.61 | $15,815.22 |
| MAGNER-FRANK-J | $9,415.00 | B | $102.34 | $6,140.22 | $2,836.71 | $8,976.93 |
| MAILLET-ANTHONY-J | $18,905.00 | B | $205.49 | $12,329.35 | $5,696.01 | $18,025.36 |
| MALLINGER-SHANNON | $9,241.00 | B | $100.45 | $6,026.74 | $2,784.28 | $8,811.02 |
| MALL-JABRAN-G | $14,083.00 | B | $153.08 | $9,184.57 | $4,243.16 | $13,427.73 |
| MANITTA-ANGELA-C | $7,822.00 | B | $85.02 | $5,101.30 | $2,356.74 | $7,458.05 |
| MANNING-DAVID-S | $12,369.00 | B | $134.45 | $8,066.74 | $3,726.74 | $11,793.48 |
| MANNING-PAUL-D | $16,793.00 | B | $182.53 | $10,951.96 | $5,059.68 | $16,011.63 |
| MARTIN-ALBERT | $13,040.00 | B | $141.74 | $8,504.35 | $3,928.91 | $12,433.26 |
| MARTIN-KENNETH | $13,375.00 | B | $145.38 | $8,722.83 | $4,029.84 | $12,752.67 |
| MASTROLONARDO-DANIELLE | $13,195.00 | B | $143.42 | $8,605.43 | $3,975.61 | $12,581.05 |
| MATA-JOSE-A | $9,437.00 | B | $102.58 | $6,154.57 | $2,843.34 | $8,997.90 |
| MAUCHER-ROBERT | $13,225.00 | B | $143.75 | $8,625.00 | $3,984.65 | $12,609.65 |
| MCARDLE-BRIAN | $17,191.00 | B | $186.86 | $11,211.52 | $5,179.59 | $16,391.11 |
| MCCLURE-KIM | $15,141.00 | B | $164.58 | $9,874.57 | $4,561.93 | $14,436.50 |
| MCFADDEN-CHRISTOPHER | $15,506.00 | B | $168.54 | $10,112.61 | $4,671.91 | $14,784.52 |
| MCKANE-JOSEPH-A | $9,600.00 | B | $104.35 | $6,260.87 | $2,892.45 | $9,153.32 |
| MCKENNA-MICHELE | $8,213.00 | B | $89.27 | $5,356.30 | $2,474.55 | $7,830.85 |
| MCKIM-BARRY-J | $12,999.00 | B | $141.29 | $8,477.61 | $3,916.56 | $12,394.16 |
| MCREDMOND-MARK-H | $13,641.00 | B | $148.27 | $8,896.30 | $4,109.99 | $13,006.29 |
| MEDAL-MARYANN | $9,475.00 | B | $102.99 | $6,179.35 | $2,854.79 | $9,034.13 |
| MEREDITH-STEVEN-1 | $27,084.00 | B | $294.39 | $17,663.48 | $8,160.32 | $25,823.80 |
| MESSINGER-SAM | $11,368.00 | B | $123.57 | $7,413.91 | $3,425.14 | $10,839.05 |
| MESZKO-CAROLYN-R | $7,064.00 | B | $76.78 | $4,606.96 | $2,128.36 | $6,735.32 |
| MICHAEL-A-PALMIOTTI | $21,385.00 | B | $232.45 | $13,946.74 | $6,443.23 | $20,389.97 |
| MICHAEL-CRAVOTTA | $15,981.00 | B | $173.71 | $10,422.39 | $4,815.02 | $15,237.41 |
| MICHALES-ANDREW-J | $17,693.00 | B | $192.32 | $11,538.91 | $5,330.84 | $16,869.76 |
| MICHEL-GEORGES | $16,102.00 | B | $175.02 | $10,501.30 | $4,851.48 | $15,352.78 |
| MILES-AARON | $12,784.00 | B | $138.96 | $8,337.39 | $3,851.78 | $12,189.17 |
| MILLER-JENNIFER-W | $13,899.00 | B | $151.08 | $9,064.57 | $4,187.72 | $13,252.29 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| MILLER-ROBERT-P | $17,634.00 | B | $191.67 | $11,500.43 | $5,313.07 | $16,813.50 |
| MILLINGTON-KEITH-A | $20,562.00 | B | $223.50 | $13,410.00 | $6,195.26 | $19,605.26 |
| MILNE-RYAN-A | $14,059.00 | B | $152.82 | $9,168.91 | $4,235.93 | $13,404.84 |
| MILTON-CARRIE-E | $7,800.00 | B | $84.78 | $5,086.96 | $2,350.11 | $7,437.07 |
| MOAKLER-TIMOTHY | $21,118.00 | B | $229.54 | $13,772.61 | $6,362.78 | $20,135.39 |
| MOHR-BARRY | $13,882.00 | B | $150.89 | $9,053.48 | $4,182.60 | $13,236.08 |
| MONABIANCO-ANTHONY | $20,806.00 | B | $226.15 | $13,569.13 | $6,268.78 | $19,837.91 |
| MOORE-KENNETH-W | $21,607.00 | B | $234.86 | $14,091.52 | $6,510.12 | $20,601.64 |
| MORCIO-JEFFREY | $11,160.00 | B | $121.30 | $7,278.26 | $3,362.47 | $10,640.73 |
| MORGAN-GEORGE-O | $12,119.00 | B | $131.73 | $7,903.70 | $3,651.41 | $11,555.11 |
| MORRIS-ROGER-A | $19,298.00 | B | $209.76 | $12,585.65 | $5,814.42 | $18,400.08 |
| MORRISSEY-KENT | $15,469.00 | B | $168.14 | $10,088.48 | $4,660.76 | $14,749.24 |
| MORSE-KYLE-C | $12,500.00 | B | $135.87 | $8,152.17 | $3,766.21 | $11,918.38 |
| MOULTON-NATHAN-D | $14,689.00 | B | $159.66 | $9,579.78 | $4,425.75 | $14,005.53 |
| MOVER-THOMAS | $15,790.00 | B | $171.63 | $10,297.83 | $4,757.48 | $15,055.30 |
| MULLANPHY-KEITH-T | $19,023.00 | B | $206.77 | $12,406.30 | $5,731.57 | $18,137.87 |
| MURTHA-SEAN-R | $18,106.00 | B | $196.80 | $11,808.26 | $5,455.28 | $17,263.54 |
| MYERS-SARAH-A | $6,837.00 | B | $74.32 | $4,458.91 | $2,059.97 | $6,518.88 |
| NEISS-KEVIN-E | $18,070.00 | B | $196.41 | $11,784.78 | $5,444.43 | $17,229.21 |
| NETHERCOTT-ROBERT-P | $15,860.00 | B | $172.39 | $10,343.48 | $4,778.57 | $15,122.04 |
| NEWMAN-ROBERT-J | $8,808.00 | B | $95.74 | $5,744.35 | $2,653.82 | $8,398.17 |
| NEWTON-RICHARD | $18,891.00 | B | $205.34 | $12,320.22 | $5,691.80 | $18,012.01 |
| NUNEZ-JOSE | $11,784.00 | B | $128.09 | $7,685.22 | $3,550.48 | $11,235.70 |
| O-BRIEN-MICHAEL-D | $14,417.00 | B | $156.71 | $9,402.39 | $4,343.79 | $13,746.19 |
| OBZUD-BRIAN-M | $13,615.00 | B | $147.99 | $8,879.35 | $4,102.15 | $12,981.50 |
| OBZUD-MICHAEL | $11,185.00 | B | $121.58 | $7,294.57 | $3,370.00 | $10,664.57 |
| O-CONNELL-TIM-J | $17,732.00 | B | $192.74 | $11,564.35 | $5,342.59 | $16,906.94 |
| O'CONNOR-PATRICK | $15,301.00 | B | $166.32 | $9,978.91 | $4,610.14 | $14,589.05 |
| O-DONNELL-DENNIS-W | $17,575.00 | B | $191.03 | $11,461.96 | $5,295.29 | $16,757.25 |
| O-KEEFE-JOSEPH-M | $8,406.00 | B | $91.37 | $5,482.17 | $2,532.70 | $8,014.87 |
| OREPALLO-CHRISTO | $23,843.00 | B | $259.16 | $15,549.78 | $7,183.82 | $22,733.60 |
| PUEHN-DAVID-G | $20,737.00 | B | $225.40 | $13,524.13 | $6,247.99 | $19,772.12 |
| OWENS-KEVIN-M | $10,233.00 | B | $111.23 | $6,673.70 | $3,083.17 | $9,756.86 |
| PALMOWSKI-MARK-L | $15,564.00 | B | $169.17 | $10,150.43 | $4,689.38 | $14,839.82 |
| PARKIN-ERIC-E | $14,543.00 | B | $158.08 | $9,484.57 | $4,381.76 | $13,866.32 |
| PARKISON-MATTHEW-B | $17,975.00 | B | $195.38 | $11,722.83 | $5,415.81 | $17,138.63 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| PAVLICH-EDWARD | $2,402.00 | B | $26.11 | $1,566.52 | $723.71 | $2,290.24 |
| PECKHAM-SCOTT | $9,232.00 | B | $100.35 | $6,020.87 | $2,781.57 | $8,802.44 |
| PERKINS-PAULA-1 | $4,155.00 | B | $45.16 | $2,709.78 | $1,251.89 | $3,961.67 |
| PERRETTA-JOSEPH | $21,526.00 | B | $233.98 | $14,038.70 | $6,485.71 | $20,524.41 |
| PERRY-KENNETH | $20,813.00 | B | $226.23 | $13,573.70 | $6,270.89 | $19,844.58 |
| PETTIT-SCOTT-F | $12,546.00 | B | $136.37 | $8,182.17 | $3,780.07 | $11,962.24 |
| PIATT-ROBERT | $13,000.00 | B | $141.30 | $8,478.26 | $3,916.86 | $12,395.12 |
| PIERCE-MICHAEL-E | $19,629.00 | B | $213.36 | $12,801.52 | $5,914.15 | $18,715.68 |
| PIOTRASCHKE-PAUL-A | $11,895.00 | B | $129.29 | $7,757.61 | $3,583.92 | $11,341.53 |
| PLATONI-ANTHONY-L | $5,753.00 | B | $62.53 | $3,751.96 | $1,733.36 | $5,485.32 |
| PLAYER-RAYMOND | $13,953.00 | B | $151.66 | $9,099.78 | $4,203.99 | $13,303.78 |
| PONTIN-JEFFREY-W | $13,845.00 | B | $150.49 | $9,029.35 | $4,171.45 | $13,200.80 |
| POPOVYTCH-VOLODYMYR | $11,792.00 | B | $128.17 | $7,690.43 | $3,552.89 | $11,243.33 |
| POWELL-MAUREEN-A | $8,618.00 | B | $93.67 | $5,620.43 | $2,596.58 | $8,217.01 |
| PRATT-HUGH-E | $14,625.00 | B | $158.97 | $9,538.04 | $4,406.46 | $13,944.51 |
| PRICE-JAMES-A | $17,285.00 | B | $187.88 | $11,272.83 | $5,207.91 | $16,480.74 |
| PRINCE-RICHARD | $14,840.00 | B | $161.30 | $9,678.26 | $4,471.24 | $14,149.50 |
| PROBE-DAVID | $19,725.00 | B | $214.40 | $12,864.13 | $5,943.08 | $18,807.21 |
| PRYOR-JOSHUA-R | $1,590.00 | B | $17.28 | $1,036.96 | $479.06 | $1,516.02 |
| PUCCIO-CHARLES | $14,769.00 | B | $160.53 | $9,631.96 | $4,449.85 | $14,081.81 |
| PUMA-MICHAEL | $21,342.00 | B | $231.98 | $13,918.70 | $6,430.27 | $20,348.97 |
| RAINBOW-GARY | $14,846.00 | B | $161.37 | $9,682.17 | $4,473.05 | $14,155.23 |
| RAKOWSKI-EDWARD-S | $9,912.00 | B | $107.74 | $6,464.35 | $2,986.45 | $9,450.80 |
| RECORD-ANTHONY-E | $20,124.00 | B | $218.74 | $13,124.35 | $6,063.30 | $19,187.64 |
| REILLY-DONALD-E | $12,651.00 | B | $137.51 | $8,250.65 | $3,811.70 | $12,062.36 |
| RENZA-RAYMOND | $14,760.00 | B | $160.43 | $9,626.09 | $4,447.14 | $14,073.23 |
| RHEEL-THOMAS | $20,811.00 | B | $226.21 | $13,572.39 | $6,270.29 | $19,842.68 |
| RHODES-CHARLES-R | $12,714.00 | B | $138.20 | $8,291.74 | $3,830.69 | $12,122.43 |
| RICHTER-ROBERT-M | $16,632.00 | B | $180.78 | $10,846.96 | $5,011.17 | $15,858.12 |
| RICOTTA-JOSEPH | $17,803.00 | B | $193.51 | $11,610.65 | $5,363.99 | $16,974.64 |
| RIDDLE-DAVID | $18,008.00 | B | $195.74 | $11,744.35 | $5,425.75 | $17,170.10 |
| RIEGERT-MARK | $15,936.00 | B | $173.22 | $10,393.04 | $4,801.46 | $15,194.51 |
| RINGWOOD-THOMAS-G | $44,476.00 | B | $483.43 | $29,006.09 | $13,400.47 | $42,406.56 |
| RITZENTHALER-DEBORAH | $7,571.00 | B | $82.29 | $4,937.61 | $2,281.12 | $7,218.73 |
| ROBERTS-MICHAEL | $20,725.00 | B | $225.27 | $13,516.30 | $6,244.37 | $19,760.68 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| ROBERTSON-COHEN-A | $18,720.00 | B | $203.48 | $12,208.70 | $5,640.27 | $17,848.97 |
| ROEDL-DOUGLAS | $13,837.00 | B | $150.40 | $9,024.13 | $4,169.04 | $13,193.17 |
| ROESCHER-BRAD-M | $6,461.00 | B | $70.23 | $4,213.70 | $1,946.68 | $6,160.37 |
| RONCONE-SCOTT-A | $20,630.00 | B | $224.24 | $13,454.35 | $6,215.75 | $19,670.10 |
| ROONEY-SEAN-M | $18,769.00 | B | $204.01 | $12,240.65 | $5,655.04 | $17,895.69 |
| RUSSO-RONALD | $21,217.00 | B | $230.62 | $13,837.17 | $6,392.61 | $20,229.79 |
| RYAN-KEITH | $11,750.00 | B | $127.72 | $7,663.04 | $3,540.24 | $11,203.28 |
| SAMUELS-TROY-P | $14,142.00 | B | $153.72 | $9,223.04 | $4,260.94 | $13,483.98 |
| SANDS-KEITH-R | $3,644.00 | B | $39.61 | $2,376.52 | $1,097.93 | $3,474.45 |
| SATTLER-ROBERT | $9,063.00 | B | $98.51 | $5,910.65 | $2,730.65 | $8,641.30 |
| SAUNDERS-PAUL-M | $17,998.00 | B | $195.63 | $11,737.83 | $5,422.74 | $17,160.56 |
| SCAMMEL-CARL | $18,317.00 | B | $199.10 | $11,945.87 | $5,518.85 | $17,464.72 |
| SCHANZ-FRANK | $13,295.00 | B | $144.51 | $8,670.65 | $4,005.74 | $12,676.39 |
| SCHIRRMAN-RON | $22,003.00 | B | $239.16 | $14,349.78 | $6,629.43 | $20,979.21 |
| SCHWARTZ-DEAN | $21,869.00 | B | $237.71 | $14,262.39 | $6,589.06 | $20,851.45 |
| SCHWEDATSCHENKO-PETER | $13,771.00 | B | $149.68 | $8,981.09 | $4,149.16 | $13,130.24 |
| SCIALLO-CHRISTOPHER | $12,526.00 | B | $136.15 | $8,169.13 | $3,774.04 | $11,943.17 |
| SCIALLO-NICK | $3,861.00 | B | $41.97 | $2,518.04 | $1,163.31 | $3,681.35 |
| SENECA-SHAWN-P | $1,039.00 | B | $11.29 | $677.61 | $313.05 | $990.66 |
| SHELDON-WILLIAM-R | $14,448.00 | B | $157.04 | $9,422.61 | $4,353.14 | $13,775.74 |
| SHEPISH-THOMAS-M | $15,925.00 | B | $173.10 | $10,385.87 | $4,798.15 | $15,184.02 |
| SHIPMAN-MAURICE | $10,024.00 | B | $108.96 | $6,537.39 | $3,020.20 | $9,557.59 |
| SHIRK-DONOVAN | $1,263.00 | B | $13.73 | $823.70 | $380.54 | $1,204.23 |
| SHUMSKIS-ALBERT-S | $22,468.00 | B | $244.22 | $14,653.04 | $6,769.53 | $21,422.58 |
| SILBERG-ANDREW | $16,627.00 | B | $180.73 | $10,843.70 | $5,009.66 | $15,853.36 |
| SIMME-LARRY-J | $11,199.00 | B | $121.73 | $7,303.70 | $3,374.22 | $10,677.92 |
| SINGER-MARGARET | $15,546.00 | B | $168.98 | $10,138.70 | $4,683.96 | $14,822.65 |
| SINGLETARY-WILLIE | $4,374.00 | B | $47.54 | $2,852.61 | $1,317.87 | $4,170.48 |
| SINON-DAVID-R | $16,530.00 | B | $179.67 | $10,780.43 | $4,980.43 | $15,760.87 |
| SIRAGUSA-PAUL | $17,018.00 | B | $184.98 | $11,098.70 | $5,127.47 | $16,226.16 |
| SMIALEK-MICHAEL | $14,897.00 | B | $161.92 | $9,715.43 | $4,488.42 | $14,203.85 |
| SMITH-DAVE | $15,912.00 | B | $172.96 | $10,377.39 | $4,794.23 | $15,171.62 |
| SORBER-R-D | $10,436.00 | B | $113.43 | $6,806.09 | $3,144.33 | $9,950.42 |
| SORRELL-ALLEN | $16,497.00 | B | $179.32 | $10,758.91 | $4,970.49 | $15,729.41 |
| SOTELO-ASCENCION | $14,128.00 | B | $153.57 | $9,213.91 | $4,256.72 | $13,470.63 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| SPERA-A | $20,409.00 | B | $221.84 | $13,310.22 | $6,149.16 | $19,459.38 |
| SPRINGER-ROBERT-A | $15,061.00 | B | $163.71 | $9,822.39 | $4,537.83 | $14,360.22 |
| STANIEC-ARKADIUSZ | $16,270.00 | B | $176.85 | $10,610.87 | $4,902.10 | $15,512.97 |
| STEVENS-GARY-A | $15,464.00 | B | $168.09 | $10,085.22 | $4,659.25 | $14,744.47 |
| STEVENS-SCOTT | $14,356.00 | B | $156.04 | $9,362.61 | $4,325.42 | $13,688.02 |
| STOREY-JESSE-J | $14,534.00 | B | $157.98 | $9,478.70 | $4,379.05 | $13,857.74 |
| STOUT-CURTIS-B | $15,902.00 | B | $172.85 | $10,370.87 | $4,791.22 | $15,162.09 |
| TAYLOR-KENNETH | $3,282.00 | B | $35.67 | $2,140.43 | $988.86 | $3,129.29 |
| TAYLOR-RONNIE | $20,035.00 | B | $217.77 | $13,066.30 | $6,036.48 | $19,102.78 |
| TELLINGHUISE-JERRY | $21,036.00 | B | $228.65 | $13,719.13 | $6,338.08 | $20,057.21 |
| TENACE-SCOTT-D | $13,965.00 | B | $151.79 | $9,107.61 | $4,207.61 | $13,315.22 |
| THIERS-ROBERT-E | $15,050.00 | B | $163.59 | $9,815.22 | $4,534.52 | $14,349.73 |
| THOMAS-CARL | $16,116.00 | B | $175.17 | $10,510.43 | $4,855.70 | $15,366.13 |
| THORN-KEVIN-A | $18,250.00 | B | $198.37 | $11,902.17 | $5,498.67 | $17,400.84 |
| TILLMAN-ARKI | $7,199.00 | B | $78.25 | $4,695.00 | $2,169.04 | $6,864.04 |
| TITUS-ANN-M | $8,564.00 | B | $93.09 | $5,585.22 | $2,580.31 | $8,165.52 |
| TOWNER-JESSICA-L | $7,266.00 | B | $78.98 | $4,738.70 | $2,189.22 | $6,927.92 |
| TRAJBAR-TOMMY-R | $12,811.00 | B | $139.25 | $8,355.00 | $3,859.91 | $12,214.91 |
| URGUHART-RANDY | $19,186.00 | B | $208.54 | $12,512.61 | $5,780.68 | $18,293.29 |
| VANDYKE-ANDREA-D | $14,533.00 | B | $157.97 | $9,478.04 | $4,378.75 | $13,856.79 |
| VASQUEZ-JUSTIN-J | $725.00 | B | $7.88 | $472.83 | $218.44 | $691.27 |
| VENEZIANO-SALVATO | $10,428.00 | B | $113.35 | $6,800.87 | $3,141.92 | $9,942.79 |
| VERLROUSE-MARK-C | $9,899.00 | B | $107.60 | $6,455.87 | $2,982.54 | $9,438.41 |
| VINCENT-BERNARD | $6,148.00 | B | $66.83 | $4,009.57 | $1,852.37 | $5,861.94 |
| VOMARO-D-P | $22,571.00 | B | $245.34 | $14,720.22 | $6,800.57 | $21,520.79 |
| VONA-ANDREW-R | $16,484.00 | B | $179.17 | $10,750.43 | $4,966.58 | $15,717.01 |
| VOTEE-BRIAN-D | $17,584.00 | B | $191.13 | $11,467.83 | $5,298.00 | $16,765.83 |
| WAGNER-DARRYL | $17,079.00 | B | $185.64 | $11,138.48 | $5,145.85 | $16,284.32 |
| WALLACE-RYAN | $4,641.00 | B | $50.45 | $3,026.74 | $1,398.32 | $4,425.06 |
| WALLACE-STEVEN | $17,757.00 | B | $193.01 | $11,580.65 | $5,350.13 | $16,930.78 |
| WALTERS-TODD-W | $11,296.00 | B | $122.78 | $7,366.96 | $3,403.45 | $10,770.40 |
| WARING-CHRISTOPHER-R | $13,814.00 | B | $150.15 | $9,009.13 | $4,162.11 | $13,171.24 |
| WATSON-JOHNNIE-C | $7,908.00 | B | $85.96 | $5,157.39 | $2,382.65 | $7,540.05 |
| WAZ-MICHAEL | $16,485.00 | B | $179.18 | $10,751.09 | $4,966.88 | $15,717.96 |
| WEAVER-KEVIN | $15,561.00 | B | $169.14 | $10,148.48 | $4,688.48 | $14,836.96 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| WEGNER-KENNETH | $34,022.00 | B | $369.80 | $22,188.26 | $10,250.72 | $32,438.98 |
| WEISER-ALEXANDER | $7,625.00 | B | $82.88 | $4,972.83 | $2,297.39 | $7,270.21 |
| WEISMAN-MICHAEL-J | $17,582.00 | B | $191.11 | $11,466.52 | $5,297.40 | $16,763.92 |
| WHITE-EDWARD | $10,119.00 | B | $109.99 | $6,599.35 | $3,048.82 | $9,648.17 |
| WILLIAMS-EUGENE-A | $14,947.00 | B | $162.47 | $9,748.04 | $4,503.48 | $14,251.53 |
| WISHAM-JASON-M | $18,580.00 | B | $201.96 | $12,117.39 | $5,598.09 | $17,715.48 |
| WITHEROW-DWIGHT | $15,813.00 | B | $171.88 | $10,312.83 | $4,764.41 | $15,077.23 |
| WOOD-JOHN-C | $16,183.00 | B | $175.90 | $10,554.13 | $4,875.88 | $15,430.02 |
| WRIGHT-CLEVELAND | $20,194.00 | B | $219.50 | $13,170.00 | $6,084.39 | $19,254.39 |
| WULLNER-DON | $21,082.00 | B | $229.15 | $13,749.13 | $6,351.94 | $20,101.07 |
| YEOMANS-JOHN-J | $524.00 | B | $5.70 | $341.74 | $157.88 | $499.62 |
| YOST-LEROY-C | $15,548.00 | B | $169.00 | $10,140.00 | $4,684.56 | $14,824.56 |
| YOUNG-WILLIAM-D | $13,585.00 | B | $147.66 | $8,859.78 | $4,093.12 | $12,952.90 |
| ZAMORA-ENRIQUE | $16,849.00 | B | $183.14 | $10,988.48 | $5,076.55 | $16,065.03 |
| ZELLNER-JEFFREY | $22,303.00 | B | $242.42 | $14,545.43 | $6,719.82 | $21,265.26 |
| ZEWTZ-JOHN-F | $14,184.00 | B | $154.17 | $9,250.43 | $4,273.59 | $13,524.03 |
| ZIMMER-ADAM | $14,832.00 | B | $161.22 | $9,673.04 | $4,468.83 | $14,141.88 |
| ZUPO-FRANCIS | $29,197.00 | B | $317.36 | $19,041.52 | $8,796.96 | $27,838.48 |
| | | | | $3,877,179.18 | $1,791,211.38 | $5,668,390.47 |

# Exhibit C

Settled Part-time Employees

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| ANTHONY-MOLLY | $4,048.00 | C | $44.00 | $2,640.00 | $1,219.65 | $3,859.65 |
| AROCHO-JOHN | $4,250.00 | C | $46.20 | $2,771.74 | $1,280.51 | $4,052.25 |
| BAKER-CHARLES | $4,805.00 | C | $52.23 | $3,133.70 | $1,447.73 | $4,581.43 |
| BAVOSO-MARY-ANN | $5,294.00 | C | $57.54 | $3,452.61 | $1,595.06 | $5,047.67 |
| BRANDI-BOGUSH | $1,100.00 | C | $11.96 | $717.39 | $331.43 | $1,048.82 |
| BULI-JACOB-G | $591.00 | C | $6.42 | $385.43 | $178.07 | $563.50 |
| BUTHY-JOHN-D | $4,563.00 | C | $49.60 | $2,975.87 | $1,374.82 | $4,350.69 |
| CAOUETTE-NOELLE-C | $4,498.00 | C | $48.89 | $2,933.48 | $1,355.23 | $4,288.71 |
| COSME-MIGUEL-E | $4,365.00 | C | $47.45 | $2,846.74 | $1,315.16 | $4,161.90 |
| COURTWRIGHT-SHADA | $387.00 | C | $4.21 | $252.39 | $116.60 | $368.99 |
| DAVILA-MENJIVAR-OMAR-OVIDIC | $3,154.00 | C | $34.28 | $2,056.96 | $950.29 | $3,007.25 |
| DAVIS-TINA-M | $1,256.00 | C | $13.65 | $819.13 | $378.43 | $1,197.56 |
| DAWSON-ROBERT | $1,366.00 | C | $14.85 | $890.87 | $411.57 | $1,302.44 |
| DEBBOLI-PAUL | $4,961.00 | C | $53.92 | $3,235.43 | $1,494.73 | $4,730.17 |
| DESANTIS-MIKE-A | $3,626.00 | C | $39.41 | $2,364.78 | $1,092.50 | $3,457.28 |
| DOMIZIO-DANIELLE-M | $2,310.00 | C | $25.11 | $1,506.52 | $696.00 | $2,202.52 |
| DURHAM-DENNIS-G | $3,522.00 | C | $38.28 | $2,296.96 | $1,061.17 | $3,358.12 |
| EDELMAN-SHARON | $7,425.00 | C | $80.71 | $4,842.39 | $2,237.13 | $7,079.52 |
| FISHER-CRAIG-S | $4,459.00 | C | $48.47 | $2,908.04 | $1,343.48 | $4,251.53 |
| GALARNEAU-JAYNE | $1,483.00 | C | $16.12 | $967.17 | $446.82 | $1,414.00 |
| GARZIONE-PAUL-R | $4,828.00 | C | $52.48 | $3,148.70 | $1,454.66 | $4,603.36 |
| GOMEZ-LISA | $3,121.00 | C | $33.92 | $2,035.43 | $940.35 | $2,975.78 |
| GROSBERG-ARNOLD | $1,236.00 | C | $13.43 | $806.09 | $372.40 | $1,178.49 |
| HALL-ALEXANDER | $3,150.00 | C | $34.24 | $2,054.35 | $949.08 | $3,003.43 |
| HURLEY-KATHLEEN | $2,640.00 | C | $28.70 | $1,721.74 | $795.42 | $2,517.16 |
| KING-LEA-T | $4,369.00 | C | $47.49 | $2,849.35 | $1,316.37 | $4,165.71 |
| KNAPP-LINDSAY | $4,261.00 | C | $46.32 | $2,778.91 | $1,283.83 | $4,062.74 |
| MAYO-BRETTNEY | $3,108.00 | C | $33.78 | $2,026.96 | $936.43 | $2,963.39 |
| MAZIARZ-MARY-A | $625.00 | C | $6.79 | $407.61 | $188.31 | $595.92 |
| MCCATTY-O | $3,059.00 | C | $33.25 | $1,995.00 | $921.67 | $2,916.67 |
| MCMAHON-JOANNE | $1,960.00 | C | $21.30 | $1,278.26 | $590.54 | $1,868.80 |
| MERWIN-RAQUEL-L | $4,287.00 | C | $46.60 | $2,795.87 | $1,291.66 | $4,087.53 |
| RIBACK-ROBERT | $2,445.00 | C | $26.58 | $1,594.57 | $736.67 | $2,331.24 |
| ROONEY-KATRINA | $5,135.00 | C | $55.82 | $3,348.91 | $1,547.16 | $4,896.07 |
| SELFRIDGE-LOWELL-A | $4,715.00 | C | $51.25 | $3,075.00 | $1,420.61 | $4,495.61 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| SEPLOW-BRIAN | $3,432.00 | C | $37.30 | $2,238.26 | $1,034.05 | $3,272.31 |
| SMITH-L-E | $3,276.00 | C | $35.61 | $2,136.52 | $987.05 | $3,123.57 |
| STROH-PATRICIA-M | $3,360.00 | C | $36.52 | $2,191.30 | $1,012.36 | $3,203.66 |
| TROISE-LISA | $3,737.00 | C | $40.62 | $2,437.17 | $1,125.95 | $3,563.12 |
| WALKER-MICHAEL | $4,967.00 | C | $53.99 | $3,239.35 | $1,496.54 | $4,735.89 |
| WATKIN-HUGH | $1,500.00 | C | $16.30 | $978.26 | $451.95 | $1,430.21 |
| WAUGAMAN-JOSEPH-ALLAN | $4,444.00 | C | $48.30 | $2,898.26 | $1,338.96 | $4,237.22 |
| WILLEY-JOHN-K | $2,936.00 | C | $31.91 | $1,914.78 | $884.61 | $2,799.39 |
| WILLIAMS-KVON-E | $2,872.00 | C | $31.22 | $1,873.04 | $865.32 | $2,738.37 |
| YANTZ-LAWRENC | $5,385.00 | C | $58.53 | $3,511.96 | $1,622.48 | $5,134.44 |
| ZACZEK-MICHAEL | $4,033.00 | C | $43.84 | $2,630.22 | $1,215.13 | $3,845.35 |
| ZAVALETA-DAVID | $3,085.00 | C | $33.53 | $2,011.96 | $929.50 | $2,941.46 |
| | | | | $103,975.43 | $48,035.44 | $152,010.89 |

# EXHIBIT D

NY DOL UNRESOLVED WARN CLAIMS

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| BAKER-ERICA-L | $4,272.00 | D | $46.43 | $2,786.09 | $1,287.14 | $4,073.23 |
| BLANCHARD-PAMELA-A | $1,469.00 | D | $15.97 | $958.04 | $442.60 | $1,400.65 |
| BROWN-DENISE-F | $587.00 | D | $6.38 | $382.83 | $176.86 | $559.69 |
| BROWN-MAYER-DYLAN-T | $2,991.00 | D | $32.51 | $1,950.65 | $901.18 | $2,851.83 |
| CHURCH-STACEY-M | $7,120.00 | D | $7.74 | $464.35 | $214.52 | $678.87 |
| CONNORS-ERIN | $2,181.00 | D | $23.71 | $1,422.39 | $657.13 | $2,079.52 |
| COOK-DONALD-E | $2,388.00 | D | $25.96 | $1,557.39 | $719.50 | $2,276.89 |
| CORGIER-DANIELA | $3,845.00 | D | $41.79 | $2,507.61 | $1,158.49 | $3,666.09 |
| CURBELO-H-M | $3,005.00 | D | $32.66 | $1,959.78 | $905.40 | $2,865.18 |
| DAILEY-LEON | $1,865.00 | D | $20.27 | $1,216.30 | $561.92 | $1,778.22 |
| DAVENPORT-T-J | $3,376.00 | D | $36.70 | $2,201.74 | $1,017.18 | $3,218.92 |
| DELUCIA-TERESA | $1,039.00 | D | $11.29 | $677.61 | $313.05 | $990.66 |
| ELLIS-ALEXIS | $3,736.00 | D | $40.61 | $2,436.52 | $1,125.64 | $3,562.17 |
| FITZPATRICK-JILL | $5,060.00 | D | $55.00 | $3,300.00 | $1,524.56 | $4,824.56 |
| FRITZ-ROBERT-M | $4,816.00 | D | $52.35 | $3,140.87 | $1,451.05 | $4,591.91 |
| FROEBEL-DEREK | $1,192.00 | D | $12.96 | $777.39 | $359.15 | $1,136.54 |
| GEDGALE-ABDIKANI-A | $2,149.00 | D | $23.36 | $1,401.52 | $647.49 | $2,049.01 |
| GUETTI-MATTHEW-M | $4,187.00 | D | $45.51 | $2,730.65 | $1,261.53 | $3,992.18 |
| HAKES-S-A | $2,141.00 | D | $23.27 | $1,396.30 | $645.08 | $2,041.38 |
| HEATER-SAMUEL | $2,436.00 | D | $26.48 | $1,588.70 | $733.96 | $2,322.65 |
| JOHNSON-NATHANIEL-C | $4,640.00 | D | $50.43 | $3,026.09 | $1,398.02 | $4,424.10 |
| JUSTINO-NANCY | $4,677.00 | D | $50.84 | $3,050.22 | $1,409.16 | $4,459.38 |
| KILPATRICK-CYNTHIA | $4,037.00 | D | $43.88 | $2,632.83 | $1,216.33 | $3,849.16 |
| KITHCART-CHARLES-C | $3,411.00 | D | $37.08 | $2,224.57 | $1,027.72 | $3,252.29 |
| KNICKERBOCKER-LINDSAY-1 | $483.00 | D | $5.25 | $315.00 | $145.53 | $460.53 |
| KONITSKY-DANFEL | $3,435.00 | D | $37.34 | $2,240.22 | $1,034.95 | $3,275.17 |
| LABAR-BRANDON | $5,896.00 | D | $64.09 | $3,845.22 | $1,776.45 | $5,621.66 |
| LAURIN-CHRISTOPHER-S | $3,224.00 | D | $35.04 | $2,102.61 | $971.38 | $3,073.99 |
| LOPARCO-JOSEPH | $4,871.00 | D | $52.95 | $3,176.74 | $1,467.62 | $4,644.36 |
| MAYES-JULIE | $4,148.00 | D | $45.09 | $2,705.22 | $1,249.78 | $3,955.00 |
| MCGINNIS-KEVIN-M | $3,460.00 | D | $37.61 | $2,256.52 | $1,042.49 | $3,299.01 |
| MCLEAN-SHAWN-J | $2,296.00 | D | $24.96 | $1,497.39 | $691.78 | $2,189.17 |
| OTERO-GEORGE-A | $2,769.00 | D | $30.10 | $1,805.87 | $834.29 | $2,640.16 |
| PASSAGE-PAUL | $8,400.00 | D | $91.30 | $5,478.26 | $2,530.89 | $8,009.15 |
| PERRIN-BRYAN-R | $2,725.00 | D | $29.62 | $1,777.17 | $821.03 | $2,598.21 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| RAMIREZ-JORGE | $8,228.00 | D | $89.43 | $5,366.09 | $2,479.07 | $7,845.16 |
| RAMOS-ALEJANDRO | $3,342.00 | D | $36.33 | $2,179.57 | $1,006.93 | $3,186.50 |
| RAMOS-EVELYN | $4,585.00 | D | $49.84 | $2,990.22 | $1,381.45 | $4,371.66 |
| RODGERS-BRANDON-L | $3,503.00 | D | $38.08 | $2,284.57 | $1,055.44 | $3,340.01 |
| Smythe-Brittany-J | $0.00 | D | | $1,184.16 | | $1,184.16 |
| STROPE-CALVIN | $3,117.00 | D | $33.88 | $2,032.83 | $939.14 | $2,971.97 |
| VASSIL-JOHN | $3,461.00 | D | $37.62 | $2,257.17 | $1,042.79 | $3,299.96 |
| WOLF-JOSHUA-1 | $4,067.00 | D | $44.21 | $2,652.39 | $1,225.37 | $3,877.77 |
| ZIMMER-JUSTIN | $1,972.00 | D | $21.43 | $1,286.09 | $594.16 | $1,880.24 |
| | | | | $95,223.75 | $43,445.20 | $138,668.92 |

# EXHIBIT E

PRE-PETITION EMPLOYMENT TERMINATIONS

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| ADAMS-CHRISTOPHER-M | $9,291.00 | E | $100.99 | $6,059.35 | $2,799.35 | $8,858.70 |
| ALLSOP-JODY-ANN-S | $2,508.00 | E | $27.26 | $1,635.65 | $755.65 | $2,391.30 |
| ALSAPIEDI-J | $5,180.00 | E | $56.30 | $3,378.26 | $1,560.72 | $4,938.98 |
| ANDERSON-SHAUN | $12,600.00 | E | $136.96 | $8,217.39 | $3,796.34 | $12,013.73 |
| ARROYO-DOMINICK | $4,077.00 | E | $44.32 | $2,658.91 | $1,228.39 | $3,887.30 |
| BEEKER-CHRISTOPHER | $11,988.00 | E | $130.30 | $7,818.26 | $3,611.95 | $11,430.21 |
| BENNETT-JESSIE | $6,427.00 | E | $69.86 | $4,191.52 | $1,936.43 | $6,127.96 |
| BISSONNETTE-ANDREW | $1,826.00 | E | $19.85 | $1,190.87 | $550.17 | $1,741.04 |
| BONAVITO-LOUIS | $9,194.00 | E | $99.93 | $5,996.09 | $2,770.12 | $8,766.21 |
| BONDS-LAJAUNE-D | $13,074.00 | E | $142.11 | $8,526.52 | $3,939.15 | $12,465.68 |
| BROOMFIELD-HORANDY | $2,474.00 | E | $26.89 | $1,613.48 | $745.41 | $2,358.89 |
| BROWN-CHRISTOPHER-M | $211.00 | E | $2.29 | $137.61 | $63.57 | $201.18 |
| BUCKEL-DON | $1,919.00 | E | $20.86 | $1,251.52 | $578.19 | $1,829.71 |
| BURLINGAME-NICHOLAS-C | $12,519.00 | E | $136.08 | $8,164.57 | $3,771.93 | $11,936.50 |
| BUSSEY-TAROAME-G | $4,314.00 | E | $46.89 | $2,813.48 | $1,299.79 | $4,113.27 |
| BUTCHER-KARRIEM-J | $3,766.00 | E | $40.93 | $2,456.09 | $1,134.68 | $3,590.77 |
| CARNEY-LEIGH-D | $840.00 | E | $9.13 | $547.83 | $253.09 | $800.92 |
| CERA-JAIME | $994.00 | E | $10.80 | $648.26 | $299.49 | $947.75 |
| CHANDLER-PAUL | $5,690.00 | E | $61.85 | $3,710.87 | $1,714.38 | $5,425.25 |
| CHESEBRO-NICOLE | $3,982.00 | E | $43.28 | $2,596.96 | $1,199.76 | $3,796.72 |
| CLOUGH-ROBERT | $136.00 | E | $1.48 | $88.70 | $40.98 | $129.67 |
| COMBER-ROBERT-T | $1,742.00 | E | $18.93 | $1,136.09 | $524.86 | $1,660.95 |
| COOK-GENE-P | $4,840.00 | E | $52.61 | $3,156.52 | $1,458.28 | $4,614.80 |
| DAUGHERTY-THOMAS-L | $1,866.00 | E | $20.28 | $1,216.96 | $562.22 | $1,779.18 |
| DIAZ-DENNIS | $9,899.00 | E | $107.60 | $6,455.87 | $2,982.54 | $9,438.41 |
| DOMIZIO-NICOLE-R | $781.00 | E | $8.49 | $509.35 | $235.31 | $744.66 |
| DONOVAN-DONALEE | $1,163.00 | E | $12.64 | $758.48 | $350.41 | $1,108.89 |
| Dudek-T | $16,552.00 | E | $179.91 | $10,794.78 | $4,987.06 | $15,781.85 |
| DUVERGLAS-GEORGE-R | $2,779.00 | E | $30.21 | $1,812.39 | $837.30 | $2,649.69 |
| ECONOM-KERRI-A | $4,853.00 | E | $52.75 | $3,165.00 | $1,462.19 | $4,627.19 |
| EISLOEFFEL-MATHEW | $2,490.00 | E | $27.07 | $1,623.91 | $750.23 | $2,374.14 |
| FALKOWSKI-AMY | $7,309.00 | E | $79.45 | $4,766.74 | $2,202.18 | $6,968.92 |
| FEIMANN-JAMES-S | $1,407.00 | E | $15.29 | $917.61 | $423.92 | $1,341.53 |
| FINNEGAN-PATRICK-M | $105.00 | E | $1.14 | $68.48 | $31.64 | $100.11 |
| FROST-ELAINE | $7,724.00 | E | $83.96 | $5,037.39 | $2,327.22 | $7,364.61 |
| GIGANTE-MICHAEL-D | $949.00 | E | $10.32 | $618.91 | $285.93 | $904.84 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| GUILLAUME-J-P | $4,011.00 | E | $43.60 | $2,615.87 | $1,208.50 | $3,824.37 |
| GUMOSKY-BERNARD | $17,510.00 | E | $190.33 | $11,419.57 | $5,275.71 | $16,695.27 |
| HALLIBURTON-DWAYNE | $6,209.00 | E | $67.49 | $4,049.35 | $1,870.75 | $5,920.10 |
| HARMON-JASON | $479.00 | E | $5.21 | $312.39 | $144.32 | $456.71 |
| HATCHER-WILLIE | $3,498.00 | E | $38.02 | $2,281.30 | $1,053.94 | $3,335.24 |
| HEMPHILL-ERIC-J | $273.00 | E | $2.97 | $178.04 | $82.25 | $260.30 |
| HERRERA-JOSE-H | $558.00 | E | $6.07 | $363.91 | $168.12 | $532.04 |
| HESSLER-TIMOTHY | $9,199.00 | E | $99.99 | $5,999.35 | $2,771.63 | $8,770.98 |
| HICKEY-CHRIS-J | $4,590.00 | E | $49.89 | $2,993.48 | $1,382.95 | $4,376.43 |
| HOPCIA-ROBIN-A | $1,915.00 | E | $20.82 | $1,248.91 | $576.98 | $1,825.90 |
| IRVING-JOHN | $2,340.00 | E | $25.43 | $1,526.09 | $705.03 | $2,231.12 |
| JANKOWSKI-JASON | $6,643.00 | E | $72.21 | $4,332.39 | $2,001.51 | $6,333.91 |
| JEAN-WERKY | $189.00 | E | $2.05 | $123.26 | $56.95 | $180.21 |
| JONES-CREYVONNE | $182.00 | E | $1.98 | $118.70 | $54.84 | $173.53 |
| JONES-DAVID | $216.00 | E | $2.35 | $140.87 | $65.08 | $205.95 |
| JONES-RANDOLPH | $1,880.00 | E | $20.43 | $1,226.09 | $566.44 | $1,792.52 |
| KELSKE-ERIC | $8,421.00 | E | $91.53 | $5,491.96 | $2,537.22 | $8,029.18 |
| KITTLE-STEVEN | $492.00 | E | $5.35 | $320.87 | $148.24 | $469.11 |
| KNOTT-GERALDINE | $160.00 | E | $1.74 | $104.35 | $48.21 | $152.56 |
| KNUTT-MARIE | $2,295.00 | E | $24.95 | $1,496.74 | $691.48 | $2,188.22 |
| KUNZELMAN-DAVID-H | $402.00 | E | $4.37 | $262.17 | $121.12 | $383.30 |
| KUNZ-TAMMY-L | $3,067.00 | E | $33.34 | $2,000.22 | $924.08 | $2,924.29 |
| LAPLACE-ROBERT-G | $10,476.00 | E | $113.87 | $6,832.17 | $3,156.38 | $9,988.56 |
| LESLIE-JEFFREY-L | $640.00 | E | $6.96 | $417.39 | $192.83 | $610.22 |
| LUCAS-STEVEN-C | $1,067.00 | E | $11.60 | $695.87 | $321.48 | $1,017.35 |
| MAZZONE-ANTHONY-J | $1,061.00 | E | $11.53 | $691.96 | $319.68 | $1,011.63 |
| MCDANIEL-JAMES-A | $58.00 | E | $0.63 | $37.83 | $17.48 | $55.30 |
| MELLON-SCOTT-L | $2,255.00 | E | $24.51 | $1,470.65 | $679.42 | $2,150.08 |
| MERCADO-JOSE | $1,366.00 | E | $14.85 | $890.87 | $411.57 | $1,302.44 |
| MORGAN-MARILYN | $477.00 | E | $5.18 | $311.09 | $143.72 | $454.81 |
| MORRISJR-THOMAS-F | $218.00 | E | $2.37 | $142.17 | $65.68 | $207.86 |
| MUSSALL-KENNETH-M | $4,108.00 | E | $44.65 | $2,679.13 | $1,237.73 | $3,916.86 |
| NEALE-S-W | $3,300.00 | E | $35.87 | $2,152.17 | $994.28 | $3,146.45 |
| NEGRON-NEFTALI | $1,772.00 | E | $19.26 | $1,155.65 | $533.90 | $1,689.55 |
| OWENS-HAROLD | $1,928.00 | E | $20.96 | $1,257.39 | $580.90 | $1,838.29 |
| PENNER-PAUL-M | $792.00 | E | $8.61 | $516.52 | $238.63 | $755.15 |

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| PIERRE-HUDSON | $1,264.00 | E | $13.74 | $824.35 | $380.84 | $1,205.19 |
| PIHL-JUSTIN-M | $11,902.00 | E | $129.37 | $7,762.17 | $3,586.03 | $11,348.21 |
| POGROSKI-WAYNE-A | $4,888.00 | E | $53.13 | $3,187.83 | $1,472.74 | $4,660.56 |
| POLUCCI-MICHELLE | $1,872.00 | E | $20.35 | $1,220.87 | $564.03 | $1,784.90 |
| QUINN-KEVIN-D | $10,400.00 | E | $113.04 | $6,782.61 | $3,133.49 | $9,916.09 |
| RANYAK-JOHN-A | $2,100.00 | E | $22.83 | $1,369.57 | $632.72 | $2,002.29 |
| RODRIGUEZ-JOSHUA | $6,012.00 | E | $65.35 | $3,920.87 | $1,811.40 | $5,732.27 |
| ROSA-NELSON | $3,747.00 | E | $40.73 | $2,443.70 | $1,128.96 | $3,572.65 |
| SHULTS-SABASTIAN-A | $136.00 | E | $1.48 | $88.70 | $40.98 | $129.67 |
| SLATER-KENNY-G | $655.00 | E | $7.12 | $427.17 | $197.35 | $624.52 |
| SLATER-PHILLIP | $210.00 | E | $2.28 | $136.96 | $63.27 | $200.23 |
| SMITH-CAROL-C | $2,603.00 | E | $28.29 | $1,697.61 | $784.28 | $2,481.88 |
| SOSTRE-JOSEPH-M | $58.00 | E | $0.63 | $37.83 | $17.48 | $55.30 |
| SUSLIK-THERESA-A | $2,602.00 | E | $28.28 | $1,696.96 | $783.97 | $2,480.93 |
| TAYLOR-TYLER | $106.00 | E | $1.15 | $69.13 | $31.94 | $101.07 |
| THOMAS-RODNEY-L | $2,447.00 | E | $26.60 | $1,595.87 | $737.27 | $2,333.14 |
| TOLENTINO-JOSHUA | $7,456.00 | E | $81.04 | $4,862.61 | $2,246.47 | $7,109.08 |
| VANDRIESEN-HUNTER-G | $354.00 | E | $3.85 | $230.87 | $106.66 | $337.53 |
| VELASOUEZ-JAMIE-S | $443.00 | E | $4.82 | $288.91 | $133.47 | $422.39 |
| WAGER-GERARD-D | $5,736.00 | E | $62.35 | $3,740.87 | $1,728.24 | $5,469.11 |
| WALES-GARRETT | $2,260.00 | E | $24.57 | $1,473.91 | $680.93 | $2,154.84 |
| WILKINS-NEAL-R | $448.00 | E | $4.87 | $292.17 | $134.98 | $427.15 |
| WINSTEL-GREGG | $537.00 | E | $5.84 | $350.22 | $161.80 | $512.01 |
| WISDOM-FITZROY | $2,502.00 | E | $27.20 | $1,631.74 | $753.84 | $2,385.58 |
| WOOLLEY-EMMANUEL | $353.00 | E | $3.84 | $230.22 | $106.36 | $336.58 |
| YOUNG-BRIAN-R | $7,152.00 | E | $77.74 | $4,664.35 | $2,154.87 | $6,819.22 |
| | | | | $234,625.48 | $108,394.23 | $343,019.69 |

# Exhibit F

Post-Petition Employment Terminations

Itemization for Proof of Claim of New York State Department of Labor
Debtor: New England Motor Freight, Inc. (Case No. 19-12809 - JKS)

| NAME | Wages from Q4 2018 | Exhibit | Day Rate | WARN Wage Liability | Benefit Liability | Total WARN Liability |
|---|---|---|---|---|---|---|
| BROWN-SUSAN-M | $10,043.00 | F | $109.16 | $6,549.78 | $3,025.92 | $9,575.71 |
| DELFAVERO-LORRAINE-M | $3,338.00 | F | $36.28 | $2,176.96 | $1,005.73 | $3,182.68 |
| ECKER-T-A | $16,925.00 | F | $183.97 | $11,038.04 | $5,099.45 | $16,137.49 |
| ISLAS-BLANCA | $5,200.00 | F | $56.52 | $3,391.30 | $1,566.74 | $4,958.05 |
| RUBENSTEIN-TODD-C | $63,143.00 | F | $686.34 | $41,180.22 | $19,024.78 | $60,205.00 |
| STEPHENSON-CAROL-A | $6,841.00 | F | $74.36 | $4,461.52 | $2,061.17 | $6,522.69 |
| | | | | $68,797.82 | $31,783.79 | $100,581.62 |