UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: New England Motor Freight, Inc., et al.

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/2/2019-12/29/2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | [DISB. 1], [DISB. 2], [DISB. 3], [DISB. 4], [C&D.1] | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Zip Folder - Bank Statements & Reconciliations | | |
| Schedule of Professional Fees Paid | MOR-1b | [Prof. & Ins.] | | |
| Copies of bank statements | | Zip Folder - Bank Statements & Reconciliations | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | [FS.1] | | |
| Status of Postpetition Taxes | MOR-4 | [FS.2] | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | [AP.A] | | |
| Debtor Questionnaire | MOR-5 | [AR.A] | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____                    1/23/2020
Signature of Authorized Individual*                 Date

VINCENT J. Colstra                                  C.R.O.
Printed Name of Authorized Individual               Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: New England Motor Freight (01)  Case No. 19-12809 (JKS) (Jointly Administered)
Reporting Period: **12/2/2019-12/29/2019**

**CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account listed. **11/4/2019-12/1/2019**

REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | | | | | | | | | ESCROW Accounts | | CURRENT MONTH | | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | Chase | | | | | |
| Last 4 Digits of Bank Account | 4365 | 7600 | 5340 | 9726 | 7240 | 9242 | 9666 | 7555 | 7512 | 671 | 5062 | 5059 | | | ACTUAL | | ACTUAL |
| CASH BEGINNING OF MONTH | $3,234,986.47 | $0.00 | $74,335.49 | $0.00 | $0.00 | $0.00 | $311,00 | $142,963.00 | $0.00 | $0.00 | $0.00 | $116,500.00 | $603,500.00 | | $4,219,824.42 | | $6,434,273.64 |
| | | | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | | | | $0.00 | | $42,490,102.07 |
| Miscellaneous Collections | $302,166.60 | | | | | | | | | | | | | | $302,103.83 | | $14,572,086.14 |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | $0.00 | | $0.00 |
| INTERCOMPANY FUNDING | $12,233.23 | $43,388.92 | | $194,381.73 | | | | $144,538.78 | | $255,427.31 | | | | | $0.00 | | $1,737,903.24 |
| DUE FROM VENDOR | | | | | | | | | | | | | | | $0.00 | | $9,783,711.05 |
| TRANSFERS | | | | | | | | | | | | | | | $0.00 | | $7,985,223.98 |
| Returned Checks Voided | | | | | | | | | | | | | | | $0.00 | | $78,555.10 |
| TOTAL RECEIPTS | $314,399.38 | $43,388.92 | $0.00 | $194,381.73 | $0.00 | $0.00 | $0.00 | $144,538.78 | $0.00 | $255,427.31 | $0.00 | $850,000.00 | | | $302,103.83 | | $66,447,575.82 |
| | | | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | |
| 401K Match | $44,592.16 | | | $26,269.19 | | | | | | | | | | | $17,093.16 | | $403,234.01 |
| Affiliate Real Estate Payments | | | | | | | | | | | | | | | $0.00 | | $7,800.00 |
| AR Garnishment | | | | | | | | | | | | | | | $502,103.83 | | $121,980.00 |
| Bank Fee | | | $29.50 | | | | | | | | | | | | $29.46 | | $15,279.27 |
| Business Insurance | | | | | | | | | | | | | | | $0.00 | | $1,367,008.24 |
| Cargo Claims | | | | | | | | | | | | | | | $0.00 | | $697,500.00 |
| Cargo Insurance | $279,316.00 | | | | | | | | | | | | | | $279,316.00 | | $534,916.73 |
| Cartage | | | | | | | | | | | | | | | $0.00 | | $11,567.20 |
| Commercial Rent | | | | | | | | | | | | | | | $0.00 | | $34,611.20 |
| Company Cars | | | | $324.67 | | | | | | | | | | | $324.67 | | $30,524.27 |
| Credit Card Fee | | | | | | | | | | | | | | | $0.00 | | $1,807.51 |
| Drivers | | | | | | | | | | | | | | | $0.00 | | $36,408.36 |
| Equipment Financing | | | | | | | | | | | | | | | $0.00 | | $2,177.80 |
| Fuel | | | | | | | | | | | | | | | $0.00 | | $871,475.71 |
| FICA | | | | | | | | $34,704.46 | | | | | | | $34,704.46 | | $1,580,337.64 |
| FICA Employer | | | | | | | | $23,753.40 | | | | | | | $23,753.40 | | $1,580,370.66 |
| FSB Insurance | | | | | | | | | | | | | | | $0.00 | | $8,303.57 |
| FUTA | | | | | | | | | | | | | | | $0.00 | | $119,550.35 |
| Health Insurance | $18,500.16 | | | | | | | | | | | | | | $18,500.16 | | $10,472,830.74 |
| Income Tax Withheld | | | | $1,081.38 | | | | $35,270.77 | | | | | | | $76,957.15 | | $3,201,354.98 |
| Insurance | | | | $6,737.03 | | | | | | | | | | | $6,737.03 | | $23,000.90 |
| Interest Expense | | | | | | | | | | | | | | | $0.00 | | $23,934.86 |
| Interest Income | $4,047.00 | | | | | | | | | | | | | | $4,047.00 | | $10,036.14 |
| IT Expense | | | | | | | | | | | | | | | $0.00 | | $4,500.00 |
| Labor - Security | | | | | | | | | | | | | | | $0.00 | | $1,350,922.47 |
| Life and LTD Insurance | | | | | | | | | | | | | | | $0.00 | | $60,958.84 |
| Medical | | | | | | | | | | | | | | | $0.00 | | $2,934,106.84 |
| Monthly Insurance Withholding | | | | | | | | | | | | | | | $0.00 | | $50,778.43 |
| Misc Professional Fees | $1,264,871.10 | | | $72,281.62 | | | | | | | | | | | $1,467,152.77 | | $9,252,523.46 |
| NY Commuter Tax | | | | | | | | | | | | | | | $0.00 | | $6,550.09 |
| Parking School Tax | | | | | | | | | | | | | | | $0.00 | | $2,766.00 |
| Office Cleaning | | | | | | | | | | | | | | | $0.00 | | $2,763.84 |
| Office Supplies | | | | $750.00 | | | | | | | | | | | $750.00 | | $462,343.05 |
| Operating taxes and license | | | | | | | | | | | | | | | $0.00 | | $20,127.18 |
| Payments on behalf of Carrier | | | | | | | | | | | | | | | $0.00 | | $8,112.81 |
| Payments on behalf of NEMF | | | | | | | | | | | | | | | $0.00 | | $78,207.20 |
| Payments on behalf of NEMFI | | | | | | | | | | | | | | | $0.00 | | $28,642.86 |
| Payments on behalf of Redwood Setup | | | | $79.00 | | | | | | | | | | | $79.00 | | $2,460.42 |
| Payments on behalf of United Express Setup | | | | $79.00 | | | | | | | | | | | $79.00 | | $605.00 |
| Parking | | | | | | | | | | | | | | | $0.00 | | $601.85 |
| Payroll | | $43,388.92 | | | | | | | | $255,427.31 | | | | | $299,929.23 | | $16,342,125.88 |
| Pension & Investments | | | | | | | | | | | | | | | $0.00 | | $1,293.96 |
| Postage | | | | | | | | | | | | | | | $0.00 | | $75,090.08 |
| Propane | | | | | | | | | | | | | | | $0.00 | | $75,090.08 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | | | | | | | | | | | | | $0.00 | $25,686.91 |
| Refunds / Rebates | | | | | | | | | | | | | $0.00 | $246,104.79 |
| Rent | | | | | | | | | | | | | $0.00 | $2,769,228.41 |
| Sales - Meals | | | | | | | | | | | | | $0.00 | $13,968.52 |
| Software | | | | | | | | | | | | | $0.00 | $13,751.48 |
| State Unemployment Tax | | | | $479.33 | | | | | | | | | $479.33 | $692,463.97 |
| STD Insurance Witholding | | | | | | | | | | | | | $0.00 | $34,586.58 |
| T&E | | | | $6.00 | | | | | | | | | $6.00 | $239,726.30 |
| Taxes | | | | | | | | | | | | | $0.00 | $1,211,156.91 |
| Telecommunications | | | | $1,825.45 | | | | | | | | | $1,825.45 | $291,746.44 |
| Temp Labor | | | | | | | | | | | | | $0.00 | $20,587.67 |
| Terminal Expense | | | | $65,091.20 | | | | | | | | | $65,091.20 | $349,781.14 |
| Terminal Repairs | | | | $7,713.25 | | | | | | | | | $7,713.25 | $115,065.12 |
| Tires | | | | | | | | | | | | | $0.00 | $1,222.88 |
| Tolls | | | | $1,599.60 | | | | | | | | | $1,599.60 | $285,482.09 |
| Traffic Violations | | | | | | | | | | | | | $0.00 | $2,907.01 |
| Trailer Financing | | | | | | | | | | | | | $0.00 | $32,628.12 |
| Union 401K | | | | | | | | | | | | | $0.00 | $71,896.13 |
| Union Benefits - Dental | | | | | | | | | | | | | $0.00 | $120,703.88 |
| Union Dues | | | | | | | | | | | | | $0.00 | $201,945.52 |
| Unloading Allowances | | | | | | | | | | | | | $0.00 | $128.00 |
| Utilities | | | | $9,336.79 | | | | | | | | | $9,336.79 | $391,293.76 |
| Vehicle Fluids | | | | | | | | | | | | | $0.00 | $4,600.91 |
| Vehicle Financing | | | | | | | | | | | | | $0.00 | $169,669.29 |
| Vehicle Maintenance | | | | | | | | | | | | | $0.00 | $469,961.06 |
| Vehicle Parts | | | | | | | | | | | | | $0.00 | $3,066.89 |
| Vehicle Rental | | | | | | | | | | | | | $0.00 | $356,109.45 |
| Vehicle Repairs | | | | | | | | | | | | | $0.00 | $88,772.15 |
| Workers Comp | | | | | | | | | | | | | $0.00 | $912,388.41 |
| Bank Transfer | | | | | | | | | | | | | $0.00 | $3,897,853.76 |
| Intercompany Transfers | | | | | | | | | | | | | $0.00 | $7,777,117.96 |
| Duplicated Checks - Voided | | | | | | | | | | | | | $0.00 | $76,959.19 |
| **TOTAL DISBURSEMENTS** | $1,638,775.52 | $43,398.92 | $29.95 | $194,381.75 | $0.00 | $0.00 | $0.00 | $143,253.66 | $0.00 | $255,427.31 | $0.00 | $0.00 | $2,275,267.11 | $71,655,357.64 |
| | | | | | | | | | | | | | | |
| NET CASH FLOW | -$1,324,386.46 | $0.00 | -$29.95 | $0.00 | $0.00 | $0.00 | $0.00 | $1,305.13 | $0.00 | $0.00 | $0.00 | -$650,000.00 | -$1,973,111.28 | -$6,187,977.82 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $1,910,500.51 | $0.00 | $74,305.53 | $0.00 | $0.00 | $911.95 | $142,985.00 | $1,305.13 | $0.00 | $0.00 | $116,385.00 | $0.00 | $2,246,393.12 | $2,246,393.12 |

**Notes:**
(1). The ending balance in March for TD-Canada will not equal the ending balance for April due to the timing of an intercompany transfer. For this reason, it is being reconciled in the total beginning balance calculation for the period.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)** | |
|---|---|
| **TOTAL DISBURSEMENTS** | $2,275,267.11 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **$2,275,267.11** |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/2/2019-12/29/2019**

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**

Use for each bank account.  The debtor's bank reconcil    Reporting Period: **11/4/2019-12/1/2019**

| Bank<br>Last 4 Digits of Bank Account | | Chase<br>6365 | Chase<br>7600 | Chase<br>3180 | Chase<br>5726 | Chase<br>7245 | Chase<br>5162 | Chase<br>5661 | Chase<br>7555 | Chase<br>7312 | Payroll<br>671 | Chase<br>3062 | Chase<br>1659 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | $1,910,501 | $0 | $74,306 | $0 | $0 | $912 | $142,985 | $0 | $0 | $0 | $116,385 | $0 |
| | | | | | | | | | | | | | |
| BANK BALANCE | | $1,910,501 | $0 | $74,306 | $0 | $0 | $912 | $142,985 | $1,305 | $0 | $0 | $116,385 | $0 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | $0 | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | (1,305) | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | $1,910,501 | $0 | $74,306 | $0 | $0 | $912 | $142,985 | $0 | $0 | $0 | $116,385 | $0 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | |
|   balance per books | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Outstanding Checks** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| Outstanding Checks | | | | | | | | | $1,305.13 | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Other** | Date | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

In re: **New England Motor Freight (01)**       Case No. **19-12809 (JKS) (Jointly Administered)**

Reporting Period: **12/2/2019-12/29/2019**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

Reporting Period: **11/4/2019-12/1/2019**

| Payee | Period Covered | Amount Approved | Payor | Invoice Number | Invoice Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX MANAGEMENT SERV, INC | December | | | | | $148,296 | | $2,909,355 | |
| DONLIN RECANO & COMPANY INC | December | | | | | $128,076 | | $687,492 | |
| GIBBONS PC - TRUST ACCOUNT | December | | | | | $597,775 | | $2,945,953 | |
| WASSERMAN,JURISTA & STOLZ P.C | December | | | | | $13,308 | | $67,174 | |
| COHNREZNICK LLP | December | | | | | $155,908 | | $653,868 | |
| ELLIOTT GREENLEAF, P.C. | December | | | | | $85,414 | | $625,971 | |
| LOWENSTEIN SANDLER LLP | December | | | | | $131,656 | | $818,477 | |
| U.S. TRUSTEE | December | | | | | $0 | | $261,375 | |
| WITHUMSMITH & BROWN, PC | December | | | | | $3,312 | | $21,828 | |
| WHITEFORD, TAYLOR & PRESTON | December | | | | | $7,008 | | $7,008 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: **New England Motor Freight (01)**

Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/2/2019-12/29/2019**

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | **Month** | **Filing to Date** |
| Freight Revenue | 1,490,732 | (200,319) |
| EFW-HESS | 0 | 0 |
| Other Operating Revenue | 0 | 338,014 |
| **Net Revenue** | **1,490,732** | **137,695** |
| **OPERATING EXPENSES** | | |
| Salaries - Supervisors (incl. All Severance Payments) | 0 | 10,293,565 |
| Salaries & Wages | 469,792 | 5,654,970 |
| Miscellaneous Paid Time Off | 64,520 | 497,797 |
| Other Fringes | 72,396 | 10,479,132 |
| Operating Supplies | 13,936 | 7,914,003 |
| General Supplies & Expenses | 0 | 1,363,214 |
| Operating Taxes & Licenses | 276,314 | 3,431,922 |
| Insurance | 32,893 | 1,756,895 |
| Communication & Utilities | 0 | 653,473 |
| Depreciation & Amortization | 0 | 6,216,605 |
| Revenue Equipment Rentals | 0 | 24,735 |
| Building Rentals | 0 | 3,580,050 |
| Professional Fees | 1,413,936 | 10,335,176 |
| Bad Debt Expense | (8,456) | 1,164,423 |
| Miscellaneous Expense | 0 | 12,306 |
| **Total Expenses** | **2,335,331** | **63,378,267** |
| Net Profit (Loss) Before Other Income & Expenses | (844,599) | (63,240,572) |
| **OTHER INCOME AND EXPENSES** | | |
| Interest Income | 4,048 | 52,811 |
| Interest Expense | | (134,049) |
| Sundry Deductions | | 0 |
| Gain (Loss) from Sale of Assets | | (13,155,877) |
| **TOTAL OTHER INCOME (DEDUCTIONS)** | | |
| Provision For Income Taxes | | 33,316 |
| | | |
| **Net Profit (Loss)** | **(840,551)** | **(76,511,004)** |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: 12/2/2019-12/29/2019

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must Reporting Period: **11/4/2019-12/1/2019**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $1,958,504.00 | $4,798,261.00 |
| Accounts receivable, customers and interline, net | | $42,806,590.00 |
| Receivables, taxes and others | $466,967.00 | $726,909.00 |
| Notes and loans receivable, stockholders and affiliates, net | $3,984,835.00 | $12,698,146.00 |
| Materials and supplies inventories | $0.00 | $2,443,561.00 |
| Prepaid insurance claims | $13,577,062.00 | $0.00 |
| Prepayments and other deferred charges | $100,056.00 | $4,735,834.00 |
| Refundable income taxes | $33,528.00 | $10,510.00 |
| *TOTAL CURRENT ASSETS* | **$20,120,952.00** | **$68,219,811.00** |
| **PROPERTY AND EQUIPMENT** | | |
| Revenue equipment | | $213,773,116.00 |
| Miscellaneous equipment | | $17,853,178.00 |
| Computer and office equipment | | $4,644,508.00 |
| Service cars and equipment | | $4,028,478.00 |
| Leasehold improvements | | $34,198,699.00 |
| Land and Building | | $753,883.00 |
| *TOTAL PROPERTY & EQUIPMENT* | **$0.00** | **$275,251,862.00** |
| | | |
| Less accumulated depreciation and amortization | **$0.00** | **-$186,171,805.00** |
| **OTHER ASSETS** | | |
| Security and other deposits | $243,388.00 | $1,767,220.00 |
| Notes receivable, stockholders' insurance premiums | $5,208,569.00 | $5,208,569.00 |
| | **$5,451,957.00** | **$6,975,789.00** |
| | | |
| **TOTAL ASSETS** | **$25,572,909.00** | **$164,275,657.00** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts payable, trade and interline | $10,502,731.00 | $9,367,429.00 |
| Loans payable, letters of credit drawn | $21,982,027.00 | $0.00 |
| Notes and loans payable, stockholders and affiliates | $98,324.00 | $98,323.00 |
| Current portion of long-term debt | | $436,732.00 |
| Accounts payable, affiliates | $11,536,280.00 | $18,381,253.00 |
| Current portion of liabilities for claims and insurance | | $19,665,483.00 |
| State income taxes payable | | $0.00 |
| Wages, pension and payroll taxes payable | $18,378.00 | $5,584,043.00 |
| Other current liabilities | $396,063.00 | $459,887.00 |
| *TOTAL POSTPETITION LIABILITIES* | **$44,533,803.00** | **$53,993,150.00** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Long-term debt, net of current portion | $10,810,464.00 | $46,002,109.00 |
| Liabilities for claims and insurance, net of current portion | | |
| Other long-term liabilities | $1,553,629.00 | $1,553,629.00 |
| *TOTAL PRE-PETITION LIABILITIES* | **$12,364,093.00** | **$47,555,738.00** |
| | | |
| *TOTAL LIABILITIES* | **$56,897,896.00** | **$101,548,888.00** |
| *OWNER EQUITY* | | |
| Capital Stock | $17,830,322.00 | $17,830,322.00 |
| Retained earnings | -$49,155,309.00 | $44,896,447.00 |
| *NET OWNER EQUITY* | **-$31,324,987.00** | **$62,726,769.00** |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$25,572,909.00** | **$164,275,657.00** |
| Check | $0.00 | $0.00 |

In re: **New England Motor Freight (01)**     Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/2/2019-12/29/2019**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending l     Reporting Period: **11/4/2019-12/1/2019**
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $0 | $55,784 | $55,784 | | | $0 |
| FICA-Employee | $0 | $34,253 | $34,253 | | | $0 |
| FICA-Employer | $0 | $33,905 | $33,905 | | | $0 |
| Unemployment | $10 | $2,440 | | | | $2,451 |
| Income | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total Federal Taxes | $10 | $126,383 | $123,942 | $0 | $0 | $2,451 |
| **State and Local** | | | | | | |
| Withholding | $0 | $21,406 | $20,089 | | | $1,317 |
| Sales | $0 | | | | | $0 |
| Excise | $0 | | | | | $0 |
| Unemployment | $2,416 | $12,193 | | | | $14,609 |
| Real Property | | | | | | $0 |
| Personal Property | | | | | | $0 |
| Other:_____ | | | | | | $0 |
| Total State and Local | $2,416 | $33,599 | $20,089 | $0 | $0 | $15,926 |
| **Total Taxes** | 2,426 | 159,982 | 144,031 | 0 | 0 | 18,377 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable (including credits) | | $593,626 | $105,672 | $123,424 | -$49,918 | $772,803 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees (inclusive in AP) | | $573,159 | $103,361 | | $27,047 | $703,567 |
| Amounts Due to Insiders (inclusive in AP)* | | | $934 | | $222,824 | $223,758 |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | $0 | $593,626 | $105,672 | $123,424 | -$49,918 | $772,803 |

In re: **New England Motor Freight (01)**    Case No. **19-12809 (JKS) (Jointly Administered)**
Reporting Period: **12/2/2019-12/29/2019**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Reporting Period: **11/4/2019-12/1/2019**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | -$1,042,079 |
| + Amounts billed during the period | $0 |
| - Amounts collected during the period | ($329,002) |
| Total Accounts Receivable at the end of the reporting period | -$1,371,081 |
| | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $0 |
| 31 - 60 days old | $0 |
| 61 - 90 days old | $0 |
| 91+ days old | $138,232 |
| Total Accounts Receivable | **$138,232** |
| Amount considered uncollectible (Credits) | ($1,509,313) |
| Accounts Receivable - Open AR | **-$1,371,081** |
| Intercompany | ($119,651) |
| Accounts Receivable (Net) | **-$1,490,732** |
| Accounts Receivable - Written Off | **-$1,490,732** |
| Remaining Accounts Receivable Balance | **$0** |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

New England Motor Freight, Inc.
Open A/P Reconcillation
For the period: Dec 2019

| | NEMF | EFW | CO - 06 | Apex | NEWT | Carrier | NEMF Logistics | JANS Leasing | TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| | CO - 01 | CO - 04 | CO - 06 | CO - 10 | CO - 12 | CO - 15 | CO - 30 | CO - 50 | TOTALS |
| As per Open A/P Report | 10,021,016.82 | 78,414.96 | - | (3,120.00) | 458,424.19 | 205,929.90 | 8,756.87 | - | 10,769,422.74 |
| Less Intercompany | | | | | | | | | |
| NEMF - 18475 | | (2,544.57) | | | (128,849.45) | | | | (131,394.02) |
| EFW -   9066 | (249,286.83) | | | | | (196,143.69) | | | (445,430.52) |
| Phoenix - 20622 | | | | | | | | | - |
| Apex    -14338 | | | | | | | | | - |
| NEWT  - 4850 | | | | | | | | | - |
| Carrier  - 20523 | (9,413.53) | | | | | | | | (9,413.53) |
| Canadian exchange | | | | | | | | | - |
| EFW -   73109 | (189,176.00) | | | | | | | | (189,176.00) |
| | | | | | | | | | |
| Prepaid Rent | - | | | | | | | | |
| Future voids | - | | | | | | | | - |
| | | | | | | | | | - |
| Adjusted Open A/P | 9,573,140.46 | 75,870.39 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 9,994,008.67 |
| General Ledger | 9,573,140.46 | 75,870.39 | - | (3,120.00) | 329,574.74 | 9,786.21 | 8,756.87 | - | 9,994,008.67 |
| Variance | - | - | - | - | - | - | - | - | - |

AP Aging - Post Petition

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $772,803 | $593,626 | $105,672 | $123,424 | $2,350 | -$52,268 |
| 04 | $22,625 | $0 | $0 | $0 | $0 | $22,625 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,955 | $0 | $0 | $0 | $0 | $6,955 |
| 15 | $175,474 | $0 | $0 | $0 | $0 | $175,474 |
| 30 | -$27,403 | $0 | $0 | $0 | $0 | -$27,403 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$950,453** | **$593,626** | **$105,672** | **$123,424** | **$2,350** | **$125,382** |

AP Aging - Post Petition - Insiders

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $223,758 | $0 | $934 | $0 | $0 | $222,824 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $6,501 | $0 | $0 | $0 | $0 | $6,501 |
| 15 | $173,193 | $0 | $0 | $0 | $0 | $173,193 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| Grand Total | $403,452 | $0 | $934 | $0 | $0 | $402,518 |

AP Aging - Post Petition - Professionals

| Company | Total | Current | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| 01 | $703,567 | $573,159 | $103,361 | $0 | $0 | $27,047 |
| 04 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Grand Total** | **$703,567** | **$573,159** | **$103,361** | **$0** | **$0** | **$27,047** |

New England Motor Freight, Inc.
Open A/R Reconcillation
For the period: Dec **2019**

| | NEMF | EFW | Apex | NEWT | Carrier | NEMF Logistics | |
|---|---|---|---|---|---|---|---|
| | **CO - 01** | **CO - 04** | **CO - 10** | **CO - 12** | **CO - 15** | **CO - 30** | **TOTALS** |
| As per Open A/R Report | **(1,371,080.92)** | **634,641.59** | **-** | **(48,111.06)** | **9,180.63** | **(103.17)** | **(775,472.93)** |
| Accrued Revenue | | | | | | | - |
| Estes sale entry per Matt | | | | | | | - |
| Less Intercompany | - | | | | | | - |
| NEMF | 592.12 | (249,321.90) | | (7,533.25) | (9,180.63) | | **(265,443.66)** |
| EFW | (5,652.42) | | | | | | **(5,652.42)** |
| Apex | | | | | | | - |
| NEWT | (114,591.13) | | | | | | **(114,591.13)** |
| Carrier | | (196,143.69) | | | | | **(196,143.69)** |
| NEMF Logistics | | | | | | | - |
| **NEMF HH Brown** | | (189,176.00) | | | | | **(189,176.00)** |
| **Adjusted Open A/R** | **(1,490,732.35)** | **-** | **-** | **(55,644.31)** | **-** | **(103.17)** | **(1,546,479.83)** |
| **General Ledger** | **(1,490,732.35)** | **-** | | **(55,644.31)** | **-** | **(103.17)** | **(1,546,479.83)** |
| **AR Written Off** | **(1,490,732.35)** | **-** | **-** | **(55,644.31)** | **-** | **(103.17)** | **(1,546,479.83)** |
| **AR Net Balance** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Accounts at JPMorgan Chase
Cash balance as of 12/28/19

| Company | Acc no | Description | Opening Balance 12/01 | Inter-Company Funding | Debits | Credits | Closing Balance 12/28 |
|---|---|---|---|---|---|---|---|
| Apex Logistics | 7814 | Operating | $ - | | | | $ - |
| Carrier Industries | 5861 | Operating | 316,055.83 | | | | 316,055.83 |
| Eastern Freightways | 3262 | Operating | 3,943,765.14 | | (42,919.96) | 3,495.00 | 3,904,340.18 |
| Eastern Freightways | 7901 | Penske funding | - | | | | - |
| Eastern Freightways | 1222 | EFW Estes proceeds | 5,958,117.35 | | | | 5,958,117.35 |
| Hollywood Solar | 505 | Operating | - | | | | |
| Jans Leasing | 7911 | Operating | - | | | | - |
| NEMF | 8770 | 401K funding | - | | | | - |
| NEMF | 3180 | Credit card receipts | 74,335.48 | | (29.95) | | 74,305.53 |
| NEMF | 5162 | Legal Counsel account | 911.95 | | | | 911.95 |
| NEMF | 6365 | Operating | 3,234,886.97 | 12,233.23 | (1,638,775.52) | 302,155.83 | 1,910,500.51 |
| NEMF | 7555 | ACH debit transfers | 0.00 | 144,558.79 | (143,253.66) | | 1,305.13 |
| NEMF | 5726 | Accounts Payable ZBA | - | 194,381.75 | (194,381.75) | | - |
| NEMF | 671 | Payroll checks ZBA | - | 255,427.31 | (255,427.31) | | - |
| NEMF | 7245 | Payroll Direct Deposit ZBA | - | | | | - |
| NEMF | 7600 | Payroll Executive ZBA | - | 43,398.92 | (43,398.92) | | - |
| NEMF | 7312 | UHC benefit funding | - | | | | - |
| NEMF | 5661 | Utilitiy Deposits | 142,985.00 | | | | 142,985.00 |
| NEMF Logisitcs | 9217 | Operating | 32,764.00 | | | | 32,764.00 |
| NEMF World Transport | 9183 | Operating | 218,193.17 | | (78.00) | | 218,115.17 |
| Equipment sale proceeds | 3062 | Auction escrow | 116,385.00 | | | | 116,385.00 |
| WARN Act cash payout | 1659 | Auction escrow | 650,000.00 | (650,000.00) | | | - |
| Myar | 7261 | Operating | - | | | | - |
| United Express Solar | 8236 | Operating | - | | | | - |
| | | | $ 14,688,399.89 | $ - | $ (2,318,265.07) | $ 305,650.83 | $ 12,675,785.65 |

| Row Labels | Sum of Net |
|---|---|
| **01** | **$194,381.75** |
| Company Cars | $324.67 |
| Income Tax Withheld | $1,681.38 |
| Insurance Claims | $6,737.63 |
| Misc Professional Fees | $72,281.42 |
| Miscellaneous | $26,399.03 |
| Office Supplies | $750.00 |
| Payments on behalf of Hollywood Solar | $78.00 |
| Payments on behalf of United Express Solar | $78.00 |
| State Unemployment Tax | $479.33 |
| T&E | $6.00 |
| Telecommunications | $1,825.45 |
| Terminal Expense | $65,091.20 |
| Terminal Repairs | $7,713.25 |
| Tolls | $1,599.60 |
| Utilities | $9,336.79 |
| **04** | **$42,919.96** |
| Office Supplies | $32.00 |
| Vehicle Maintenance | $38,640.12 |
| Vehicle Rental | $4,247.84 |
| **12** | **$78.00** |
| Office Supplies | $78.00 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **$237,379.71** |

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$1,638,775.52** |
| Accounting, Audit, Tax | -$732.10 |
| Cargo Insurance | $276,314.00 |
| Insurance Claims | $16,030.16 |
| Interest Income | -$4,047.80 |
| Misc Professional Fees | $1,394,871.35 |
| Miscellaneous | -$43,660.09 |
| **(blank)** | |
| **Grand Total** | **$1,638,775.52** |

Disb. 3 - JSMC Checks with Distribution - December

| Row Labels | Sum of Gross Amount |
|---|---|
| **01** | **$143,253.66** |
| FICA | $34,184.49 |
| FICA Employer | $33,793.40 |
| Income Tax Withheld | $75,275.77 |
| **(blank)** | |
| **Grand Total** | **$143,253.66** |

CARRIER INDUSTRIES, INC. AND AFFILIATES

COMBINED BALANCE SHEETS

ASSETS

| | December 28, 2019 | TOTAL 12/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | | | | | | |
| Cash and cash equivalents | $ 12,394,585 | 12,394,585 | | 1,958,504 | 316,008 | 9,858,255 | | | | 211,941 | | | 32,767 | 17,110 | |
| Accounts receivable, customers and interline, net | | | | | | | | | | | | | | | |
| Receivables, taxes and others | 479,117 | 479,117 | | 466,967 | | | | | | | 6,630 | 5,520 | | | |
| Notes and loans receivable, stockholders and affiliates | 4,373,773 | 4,373,773 | | 3,984,835 | 137,631 | 50,600 | | | | | | | 5,707 | 195,000 | |
| Materials and supplies inventories | | | | | | | | | | | | | | | |
| Prepaid insurance claims | 9,650,474 | 9,650,474 | | 13,577,062 | (105,880) | (3,820,708) | | | | | | | | | |
| Prepayments and other deferred charges | 199,932 | 199,932 | | 100,056 | | | | | | | 51,069 | 48,807 | | | |
| Refundable income taxes | 287,467 | 287,467 | | 33,528 | 9,560 | 133,020 | | 2,000 | 2,000 | 106,473 | | | 886 | | |
| Total current assets | 27,385,348 | 27,385,348 | | 20,120,952 | 357,319 | 6,221,167 | | 2,000 | 2,000 | 318,414 | 57,699 | 54,327 | 39,360 | 212,110 | |
| **Property and equipment:** | | | | | | | | | | | | | | | |
| Revenue equipment | | | | | | | | | | | | | | | |
| Miscellaneous equipment | | | | | | | | | | | | | | | |
| Computer and office equipment | | | | | | | | | | | | | | | |
| Service cars and equipment | | | | | | | | | | | | | | | |
| Leasehold improvements | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Land and Building | | | | | | | | | | | | | | | |
| | 1,976,749 | 1,976,749 | | | | | | | | | 1,095,366 | 881,383 | | | |
| Less accumulated depreciation and amortization | 745,831 | 745,831 | | | | | | | | | 429,720 | 316,111 | | | |
| | 1,230,918 | 1,230,918 | | | | | | | | | 665,646 | 565,272 | | | |
| **Other assets:** | | | | | | | | | | | | | | | |
| Security and other deposits | 243,388 | 243,388 | | 243,388 | | | | | | | | | | | |
| Notes receivable, stockholders' insurance premiums | 5,208,569 | 5,208,569 | | 5,208,569 | | | | | | | | | | | |
| | 5,451,957 | 5,451,957 | | 5,451,957 | | | | | | | | | | | |
| Total assets | $ 34,068,223 | 34,068,223 | | 25,572,909 | 357,319 | 6,221,167 | | 2,000 | 2,000 | 318,414 | 723,345 | 619,599 | 39,360 | 212,110 | |

December 28, 2019

LIABILITIES AND STOCKHOLDERS' EQUITY

| | December 28, 2019 | TOTAL 12/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | | | | | | | | | | |
| Accounts payable, trade and interline | $ 10,936,358 | 10,936,358 | | 10,502,731 | 9,786 | 74,372 | | (3,120) | | 343,833 | | | 8,756 | | |
| Loans payable, letters of credit drawn, net | 21,982,027 | 21,982,027 | | 21,982,027 | | | | | | | | | | | |
| Notes and loans payable, stockholders and affiliates | 4,247,739 | 4,247,739 | | 98,324 | 1,075,106 | 3,042,509 | | | | | 16,600 | 15,200 | | | |
| Current portion of long-term debt | 115,896 | 115,896 | | | | | | | | | 63,982 | 51,914 | | | |
| Accounts payable, affiliates | | | | 11,536,280 | (3,048,084) | (3,904,952) | | (1,434,826) | (2,202,647) | (1,225,021) | 145,727 | 42,384 | (264,782) | 195,325 | 160,596 |
| Wages, pension and payroll taxes payable | 18,378 | 18,378 | | 18,378 | | | | | | | | | | | |
| Other current liabilities | 396,063 | 396,063 | | 396,063 | | | | | | | | | | | |
| Total current liabilities | 37,696,461 | 37,696,461 | | 44,533,803 | (1,963,192) | (788,071) | | (1,437,946) | (2,202,647) | (881,188) | 226,309 | 109,498 | (256,026) | 195,325 | 160,596 |
| Long-term liabilities: | | | | | | | | | | | | | | | |
| Long-term debt, net of current portion | 11,826,447 | 11,826,447 | | 10,810,464 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Other long-term liabilities | 1,553,629 | 1,553,629 | | 1,553,629 | | | | | | | | | | | |
| | 13,380,076 | 13,380,076 | | 12,364,093 | | 110,712 | | | | | 459,461 | 445,810 | | | |
| Commitment and contingencies | | | | | | | | | | | | | | | |
| Stockholders' equity: | | | | | | | | | | | | | | | |
| Capital Stock | 17,875,922 | 17,875,922 | | 17,830,322 | 1,000 | 10,000 | | | 33,600 | 1,000 | | | | | |
| Retained earnings | (34,884,236) | (34,884,236) | | (49,155,309) | 2,319,511 | 6,888,526 | | 1,439,946 | 2,171,047 | 1,198,602 | 37,575 | 64,291 | 295,386 | 16,785 | (160,596) |
| | (17,008,314) | (17,008,314) | | (31,324,987) | 2,320,511 | 6,898,526 | | 1,439,946 | 2,204,647 | 1,199,602 | 37,575 | 64,291 | 295,386 | 16,785 | (160,596) |
| Total liabilities and stockholders' equity | $ 34,068,223 | 34,068,223 | | 25,572,909 | 357,319 | 6,221,167 | | 2,000 | 2,000 | 318,414 | 723,345 | 619,599 | 39,360 | 212,110 | |

CARRIER INDUSTRIES, INC. AND AFFILIATES

Year-to-Date Income Statements

| | Year ended December 28, 2019 | TOTAL 12/28/2019 | ELIMINATIONS/ RECLASSES | NEMF | CARRIER | EASTERN | PHOENIX | APEX LOGISTICS | JANS | NEWT | HOLLYWOOD SOLAR | UNITED SOLAR | NEMF LOGISTICS | MYJON | MYAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | December 28, 2019 | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | |
| Freight revenue, net | $  43,420,286 | 43,420,286 | | 34,313,440 | | 9,104,126 | | | | (8,388) | | | 11,108 | | |
| Dedicated fleet operations | 639,212 | 639,212 | | | 639,212 | | | | | | | | | | |
| Other operating revenues | 2,228,085 | 2,228,085 | | 1,701,033 | 90,144 | 86,082 | | | 10,000 | 90,316 | 129,790 | 102,610 | | 18,110 | |
| | 46,287,583 | 46,287,583 | | 36,014,473 | 729,356 | 9,190,208 | | | 10,000 | 81,928 | 129,790 | 102,610 | 11,108 | 18,110 | |
| Expenses: | | | | | | | | | | | | | | | |
| Salaries and fringe benefits, executive officers | | | | | | | | | | | | | | | |
| Salaries and wages | 35,743,149 | 35,743,149 | | 32,545,688 | 183,206 | 2,947,690 | | | | 66,565 | | | | | |
| Fringe benefits | 20,780,558 | 20,780,558 | | 19,534,410 | 81,193 | 1,147,226 | | | 50 | 17,758 | | | | (79) | |
| Operating supplies and expenses | 17,734,184 | 17,734,184 | | 14,295,999 | 45,548 | 3,392,387 | | | | 250 | | | | | |
| General supplies and expenses | 1,815,909 | 1,815,909 | | 1,639,382 | 1,097 | 158,107 | | 1,134 | 1,028 | 9,557 | 403 | 403 | 3,173 | 650 | 975 |
| Operating taxes and licenses | 4,798,895 | 4,798,895 | | 4,317,535 | 13,436 | 467,550 | | | 147 | | | | 227 | | |
| Claims and insurance | 3,216,317 | 3,216,317 | | 2,332,682 | 322 | 549,514 | | | 649 | 331,742 | | | 1,408 | | |
| Communications and utilities | 1,161,105 | 1,161,105 | | 1,106,793 | | 53,496 | | | | 816 | | | | | |
| Depreciation and amortization | 8,730,850 | 8,730,850 | | 7,743,982 | | 892,468 | | | | | 51,993 | 42,407 | | | |
| Revenue equipment rentals | 1,208,228 | 1,208,228 | | 612,096 | 23,157 | 572,975 | | | | | | | | | |
| Purchased transportation | | | | | | | | | | | | | | | |
| Building and office equipment rentals | 4,406,190 | 4,406,190 | | 4,344,467 | | 60,000 | | | | 1,323 | 200 | 200 | | | |
| Professional and consulting fees | 10,964,945 | 10,964,945 | | 10,938,033 | 16,041 | 36,128 | | 1,103 | 1,103 | (29,691) | | | 1,103 | 375 | 750 |
| Bad debts | 962,037 | 962,037 | | 882,490 | | (28,154) | | (23) | | 111,907 | | | (4,183) | | |
| Miscellaneous expense (income) | 12,306 | 12,306 | | 12,306 | | | | | | | | | | | |
| Loss (gain) on sale of property and equipment | 30,671,513 | 30,671,513 | | 30,726,141 | (30,950) | 341,850 | | (365,528) | | | | | | | |
| | 142,206,186 | 142,206,186 | | 131,032,004 | 333,050 | 10,591,237 | | 3,060 | (363,397) | 510,227 | 52,596 | 43,010 | 1,649 | 1,025 | 1,725 |
| Operating income (loss) | (95,918,603) | (95,918,603) | | (95,017,531) | 396,306 | (1,401,029) | | (3,060) | 373,397 | (428,299) | 77,194 | 59,600 | 9,459 | 17,085 | (1,725) |
| Other income (expense): | | | | | | | | | | | | | | | |
| Interest income | 151,041 | 151,041 | | 113,506 | 5,935 | 22,817 | | 3,166 | 3,406 | 1,738 | | | 473 | | |
| Interest expense | (620,229) | (620,229) | | (382,143) | (3,138) | (121,758) | | | | | (56,199) | (56,981) | | | (10) |
| | (469,188) | (469,188) | | (268,637) | 2,797 | (98,941) | | 3,166 | 3,406 | 1,738 | (56,199) | (56,981) | 473 | | (10) |
| Income (loss) before pension settlement expense | (96,387,791) | (96,387,791) | | (95,286,168) | 399,103 | (1,499,970) | | 106 | 376,803 | (426,561) | 20,995 | 2,619 | 9,932 | 17,085 | (1,735) |
| Pension settlement expense | | | | | | | | | | | | | | | |
| Income (loss) before income taxes | (96,387,791) | (96,387,791) | | (95,286,168) | 399,103 | (1,499,970) | | 106 | 376,803 | (426,561) | 20,995 | 2,619 | 9,932 | 17,085 | (1,735) |
| Income tax expense | 126,107 | 126,107 | | 55,198 | 8,440 | 15,978 | | 2,000 | 562 | 42,772 | | | 257 | 300 | 600 |
| Net income (loss) | $  (96,513,898) | (96,513,898) | | (95,341,366) | 390,663 | (1,515,948) | | (1,894) | 376,241 | (469,333) | 20,995 | 2,619 | 9,675 | 16,785 | (2,335) |

Professional Fees - December

| Row Labels | Sum of Gross Amount |
|---|---|
| COHNREZNICK LLP | $155,908.20 |
| DONLIN RECANO & COMPANY INC | $128,075.98 |
| ELLIOTT GREENLEAF, P.C. | $85,413.70 |
| GIBBONS PC - TRUST ACCOUNT | $597,774.68 |
| LOWENSTEIN SANDLER LLP | $131,656.20 |
| PHOENIX MANAGEMENT SERV, INC | $148,296.40 |
| WASSERMAN,JURISTA & STOLZ P.C. | $13,308.00 |
| WHITEFORD, TAYLOR & PRESTON | $7,007.64 |
| WITHUMSMITH & BROWN, PC | $3,311.90 |
| (blank) | |
| **Grand Total** | **$1,270,752.70** |

**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
**Account Number:** 000000680965162

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000593 WBS 802211 36219 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT, INC.
GENERAL COUNSEL ACCOUNT
DEBTOR IN POSSESSION
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

|                              | Number | Market Value/Amount | Shares |
|------------------------------|--------|---------------------|--------|
| Opening Ledger Balance       |        | $911.95             |        |
| Deposits and Credits         | 0      | $0.00               |        |
| Withdrawals and Debits       | 0      | $0.00               |        |
| Checks Paid                  | 0      | $0.00               |        |
| **Ending Ledger Balance**    |        | **$911.95**         |        |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

### New England Motor Freight
### Bank Reconciliation
### Dec-19
### JP Morgan Chase Bank - General Counsel
### Acct# 000000680965162 / GL# 1011-0595

|  | Bank Statement Date: | 12/27/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement — $911.95

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

| **Total Deposits in Transit** | **$0.00** |
|---|---|

Other Items

$0.00

**Subtotal** — **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|

| **Total Outstanding Checks** | **$0.00** |
|---|---|

**Other Items**

$0.00

| **Computed G/L Balance** | **$911.95** |
|---|---|
| General Ledger as of 0 12/28/19 | $911.95 |
| **Difference** | **$0.00** |

*New England Motor Freight*

*Bank Reconciliation*

*December 2019*

*JP Morgan Chase - United Healthcare*

*Acct# 000000753987312 / GL# 1011-0580*

| | | Bank Statement Date: | 12/28/2019 | |
|---|---|---|---|---|

| Ending Balance from Bank Statement | | | | $0.00 |
|---|---|---|---|---|

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Deposits in Transit** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |
| | | | | $0.00 |
| **Subtotal** | | | | **$0.00** |

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

| **Total Outstanding Checks** | | | | **$0.00** |
|---|---|---|---|---|
| Other Items | | | | |
| 04/25/19 | | | | |
| 04/26/19 | | | | |
| 04/29/19 | | | | |
| 04/30/19 | | | | |
| | | | | $0.00 |

| **Computed G/L Balance** | | | | **$0.00** |
|---|---|---|---|---|

| General Ledger as of 0 12/28/19 | | | | $0.00 |
|---|---|---|---|---|

| **Difference** | | | | **$0.00** |
|---|---|---|---|---|

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
Account Number: **000000753987312**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00000192 DDA 802 212 36219 NNNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
BENEFITS
DEBTOR IN POSSESSION
1-71 NORTH AVE E
ELIZABETH NJ 07201-2958



---

| CHECKING SUMMARY | Commercial Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $0.00 |
| Ending Balance | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) Immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC



November 30, 2019 through December 27, 2019
Account Number: **000000753987312**

This Page Intentionally Left Blank

# CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
**Account Number:** 000006100226365

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001306 WBS 802211 36219 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,234,886.97 |  |
| Deposits and Credits | 10 | $952,155.83 |  |
| Withdrawals and Debits | 55 | $2,276,542.29 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,910,500.51** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/03 | Remote Online Deposit          1001 | $5,388.42 |
| 12/03 | Orig CO Name:Synter Resource          Orig ID:1050530271 Desc Date:          CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201602059046 Eed:191203 Ind ID:          Ind Name:New England Motor Frei Trn: 3372059046Tc | 373.00 |
| 12/04 | Fedwire Credit Via: Meridian Bank/031918828 B/O: Elliott Greenleaf PC Blue Bell PA 19422-0000 Ref: Chase Nyc/Ctr/Bnf=New England Motor Freight Inc Elizabeth NJ 07201-293 6 US/Ac-000000061002 Rfb=O/B Meridi An Ban Obi=Refund of Overpayment BB I=/Time/12:36 Imad: 1204Mmqfmpsb000014 Trn: 3658809338Ff YOUR REF: O/B MERIDIAN BAN | 3,005.16 |
| 12/04 | JPMorgan Access Transfer From Account000000503191659 YOUR REF: 1001070338SB | 650,000.00 |
| 12/05 | Remote Online Deposit          1001 | 63.76 |
| 12/10 | Orig CO Name:Synter Resource          Orig ID:1050530271 Desc Date:          CO Entry Descr:Cash Disb Sec:CCD    Trace#:053201606173414 Eed:191210 Ind ID:          Ind Name:New England Motor Frei Trn: 3446173414Tc | 1,166.03 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 30, 2019 through December 27, 2019
Account Number: 000006100226365

## Deposits and Credits  *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 12/11 | Orig CO Name:Tomsofmaine 8432    Orig ID:1010287460 Desc Date:Dec 11 CO Entry Descr:EDI Paymntsec:CCD    Trace#:031100209255025 Eed:191211  Ind ID:2300002482        Ind Name:New England Motor Frei Trn: 3459255025Tc | | 6,850.79 |
| 12/12 | Remote Online Deposit | 1001 | 111.23 |
| 12/13 | Remote Online Deposit | 1001 | 350.00 |
| 12/26 | Remote Online Deposit | 1001 | 284,847.44 |
| Total | | | **$952,155.83** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/02 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044950780Xf | $3,549.02 |
| 12/03 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043610780Xf | 46,096.99 |
| 12/03 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0043410780Xf | 4,984.48 |
| 12/05 | Fedwire Debit Via: BB&T NC/031309123 A/C: Phoenix Executive Services Ref: Invoice 12470 Imad: 1205B1Qgc03C001237 Trn: 0059400338Fe YOUR REF: 0059400338FE | 4,987.50 |
| 12/05 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000095339SB | 2,209.00 |
| 12/05 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044250780Xf | 596.26 |
| 12/09 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043210780Xf | 27,405.01 |
| 12/09 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0043250780Xf | 3,955.98 |
| 12/10 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohnreznick Ref: New England Motor Freight Imad: 1210B1Qgc06C005388 Trn: 0016900343Fe YOUR REF: 0016900343FE | 83,183.80 |
| 12/10 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 US Ref: New England Motor Freight Trn: 0017700343Fe YOUR REF: 0017700343FE | 243,918.37 |
| 12/10 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Cohnreznick Ref: New England Motor Freight Imad: 1210B1Qgc04C013589 Trn: 0018100343Fe YOUR REF: 0018100343FE | 72,724.40 |
| 12/10 | Book Transfer Debit A/C: Gibbons P.C. Newark NJ 07102-5310 US Ref: New England Motor Freight Trn: 0017300343Fe YOUR REF: 0017300343FE | 353,856.31 |
| 12/10 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Whiteford Taylor And Preston Ref: New England Motor Freight/Time/15:56 Imad: 1210B1Qgc07C015684 Trn: 0017600343Fe YOUR REF: 0017600343FE | 5,270.96 |
| 12/10 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Withum Ref: New England Motor Freight/Time/15:56 Imad: 1210B1Qgc07C015702 Trn: 0017500343Fe YOUR REF: 0017500343FE | 2,579.80 |
| 12/10 | Fedwire Debit Via: Meridian Bank/031918828 A/C: Elliott Greenleaf Ref: New England Motor Freight Imad: 1210B1Qgc08C009696 Trn: 0017400343Fe YOUR REF: 0017400343FE | 85,413.70 |
| 12/10 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Lowenstein Sandler Ref: New England Motor Freight/Time/15:57 Imad: 1210B1Qgc07C015741 Trn: 0017100343Fe YOUR REF: 0017100343FE | 131,656.20 |



CHASE ◯

November 30, 2019 through December 27, 2019
**Account Number:** 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/10 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Donlin Recano And Company Ref: New England Motor Freight Ssn: 0450396 Trn: 0017000343Fe YOUR REF: 0017000343FE | 13,029.80 |
| 12/10 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0041930780Xf | 8,159.23 |
| 12/10 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0041770780Xf | 4,984.48 |
| 12/11 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042070780Xf | 5,693.41 |
| 12/11 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0041950780Xf | 2,969.66 |
| 12/12 | Fedwire Debit Via: Truist Bank/031309123 A/C: Phoenix Executive Services Ref: Invoice 12507 Imad: 1212B1Qgc02C001107 Trn: 0060100345Fe YOUR REF: 0060100345FE | 11,550.00 |
| 12/12 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Ref: Contract No.00713463 Trn: 0060200345Fe YOUR REF: 0060200345FE | 3,104.09 |
| 12/12 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000078346SB | 128,413.01 |
| 12/12 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045030780Xf | 1,747.08 |
| 12/13 | Book Transfer Debit A/C: Outten & Golden Llp New York NY 10017-4024 US Ref: New England Motor Freight Trn: 0115500347Fe YOUR REF: 0115500347FE | 205,833.33 |
| 12/13 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043550780Xf | 2,314.30 |
| 12/16 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0050230780Xf | 29,659.32 |
| 12/16 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0050170780Xf | 24,443.45 |
| 12/16 | Account Analysis Settlement Charge | 2,292.11 |
| 12/17 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0042890780Xf | 59,439.64 |
| 12/17 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042850780Xf | 35,800.18 |
| 12/17 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0042750780Xf | 4,984.48 |
| 12/18 | Fedwire Debit Via: Truist Bank/053101121 A/C: Crc Insurance Services Ref: Invoice 3226281 Imad: 1218B1Qgc06C017284 Trn: 0089400352Fe YOUR REF: 0089400352FE | 276,314.00 |
| 12/18 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0041510780Xf | 50,117.84 |
| 12/19 | Book Transfer Debit A/C: United Healthcare Administered Planelizabeth NJ 07201-2958 US Ref: Contract No 00713463 Trn: 0092700352Fe YOUR REF: 0092700352FE | 12,926.07 |
| 12/19 | Fedwire Debit Via: Truist Bank/031309123 A/C: Pheonix Executive Services Ref: Invoice 12553 Imad: 1219B1Qgc05C001945 Trn: 0092600352Fe YOUR REF: 0092600352FE | 11,351.40 |
| 12/19 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1002262353SB | 2,334.35 |
| 12/19 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045470780Xf | 29,171.86 |
| 12/19 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045450780Xf | 2,013.76 |
| 12/20 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0044990780Xf | 29,940.66 |





November 30, 2019 through December 27, 2019
Account Number: 000006100226365

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/20 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0044950780Xf | 5,366.52 |
| 12/23 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0045430780Xf | 26,003.85 |
| 12/23 | Cash Concentration Transfer Debit To Account 000006105297600 Trn: 0045150780Xf | 25,475.82 |
| 12/23 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0045390780Xf | 9,324.01 |
| 12/24 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Donlin Recono And Company Ref: Invoice 1413-10 Imad: 1224B1Qgc08C000523 Trn: 0000100357Fe YOUR REF: 0000100357FE | 115,046.18 |
| 12/24 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0043530780Xf | 14,645.40 |
| 12/24 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043490780Xf | 2,154.75 |
| 12/26 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1000054360SB | 10,297.30 |
| 12/26 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0042970780Xf | 19,329.45 |
| 12/26 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0043010780Xf | 8,094.86 |
| 12/27 | JPMorgan Access Transfer To Account000006106677555 YOUR REF: 1002438361SB | 1,305.13 |
| 12/27 | Fedwire Debit Via: Truist Bank/031309123 A/C: Phoenix Excecutive Services Ref: Invoice 12596 Imad: 1227B1Qgc03C012687 Trn: 0115900361Fe YOUR REF: 0115900361FE | 3,737.50 |
| 12/27 | Cash Concentration Transfer Debit To Account 000006108010671 Trn: 0043690780Xf | 4,397.90 |
| 12/27 | Cash Concentration Transfer Debit To Account 000006107235726 Trn: 0043670780Xf | 388.33 |
| **Total** | | **$2,276,542.29** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/02 | $3,231,337.95 | 12/16 | $2,385,614.31 |
| 12/03 | $3,186,017.90 | 12/17 | $2,285,390.01 |
| 12/04 | $3,839,023.06 | 12/18 | $1,958,958.17 |
| 12/05 | $3,831,294.06 | 12/19 | $1,901,160.73 |
| 12/09 | $3,799,933.07 | 12/20 | $1,865,853.55 |
| 12/10 | $2,796,322.05 | 12/23 | $1,805,049.87 |
| 12/11 | $2,794,509.77 | 12/24 | $1,673,203.54 |
| 12/12 | $2,649,806.82 | 12/26 | $1,920,329.37 |
| 12/13 | $2,442,009.19 | 12/27 | $1,910,500.51 |

Your service charges, fees and earnings credit have been calculated through account analysis.

New England Motor Freight
Bank Reconciliation
JP Morgan Chase Bank - AP
Acct# 610-0226365 / GL# 1011-0500
19-Dec

Balance per Bank at:                    12/27/2019                    **1,910,500.51**

Plus:
              Deposit in Transit    -see tab

Adjusted Bank Balance:                                             1,910,500.51

Balance per General Ledger:         12/28/2019                    **1,910,500.51**
         cdn EXCHANGE                                                  -
         AR Subsidiary        -see tab                                -
         AP Bank 00           -see tab                                -
         ZBA                  -see tab                                -
         Misc Deposit         -see tab                                -
         Other Cash           -see tab                                -
         Other                -see tab                                -
         September fees not booked
         License fee transfer to be reversed
                                                                      -
                                                                      -
Adjusted General Ledger Balance:                                 1,910,500.51

                                    diff                              -

*New England Motor Freight*

*Bank Reconciliation*

*Dec-19*

*JP Morgan Chase Bank - Executive Payroll*
*Acct# 610-5297600 / GL# 1011-0400*

|  | Bank Statement Date: | 12/27/2019 |  |
|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Deposits in Transit** $0.00

Other Items

\-

**Subtotal** $0.00

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |
|  | $0.00 |  | $0.00 |

**Total Outstanding Checks** $0.00

**Other Items**

$0.00

**Computed G/L Balance** $0.00

General Ledger as of   12/28/19 $0.00

**Difference** $0.00

CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019 through December 27, 2019
**Account Number:** 000006105297600

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000812 WBS 802 211 36219 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
PAYROLL ACCT # 2 DEBTOR IN POSSESSION?
C/O NANCY BLAKEMAN
38 E 85TH ST # 8D
NEW YORK NY 10028-0969

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 5 | $43,398.92 | |
| Withdrawals and Debits | 5 | $43,398.92 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043420780Xf | $4,984.48 |
| 12/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041780780Xf | 4,984.48 |
| 12/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041960780Xf | 2,969.66 |
| 12/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042760780Xf | 4,984.48 |
| 12/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045160780Xf | 25,475.82 |
| **Total** | | **$43,398.92** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/03 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0016800337Hp YOUR REF: ACH OF 19/12/03 | $4,984.48 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 30, 2019 through December 27, 2019
**Account Number:** 000006105297600

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/10 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0011000344Hp YOUR REF: ACH OF 19/12/10 | 4,984.48 |
| 12/11 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0034300345Hp YOUR REF: ACH OF 19/12/11 | 2,969.66 |
| 12/17 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0016000351Hp YOUR REF: ACH OF 19/12/17 | 4,984.48 |
| 12/23 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 US Trn: 0017000357Hp YOUR REF: ACH OF 19/12/23 | 25,475.82 |
| **Total** | | **$43,398.92** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/03 | $0.00 | 12/17 | $0.00 |
| 12/10 | $0.00 | 12/23 | $0.00 |
| 12/11 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

*New England Motor Freight*

*Bank Reconciliation*

*Dec-19*

*JP Morgan Chase Bank - Direct Deposit*

*Acct# 610-6677245 / GL# 1011-0453*

| | | Bank Statement Date: | 12/27/2019 | |
|---|---|---|---|---|

Ending Balance from Bank Statement $0.00

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Deposits in Transit** **$0.00**

Other Items

-

**Subtotal** **$0.00**

Subtract Outstanding Checks:

| Check Number | Amount | Check Number | Amount | |
|---|---|---|---|---|
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | |

**Total Outstanding Checks** **$0.00**

**Other Items**

$0.00

**Computed G/L Balance** **$0.00**

General Ledger as of   12/28/19 $0.00

**Difference** **$0.00**

 CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
**Account Number:** 000006106677245



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000313 WBS 832 211 36219 NNNNNNNNNNN 2 000000000 86 0C00
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019

Account Number: 000006106677555

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001307 WBS 802 211 36219 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 5 | $144,558.79 |  |
| Withdrawals and Debits | 20 | $143,253.66 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,305.13** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/05 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000095339SB | $2,209.00 |
| 12/12 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000078346SB | 128,413.01 |
| 12/19 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1002262353SB | 2,334.35 |
| 12/26 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1000054360SB | 10,297.30 |
| 12/27 | JPMorgan Access Transfer From Account000006100226365 YOUR REF: 1002438361SB | 1,305.13 |
| **Total** |  | **$144,558.79** |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

 CHASE

November 30, 2019 through December 27, 2019
**Account Number:** 000006106677555

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/06 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:120619 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036015224191 Eed:191206 Ind ID:220974022752189      Ind Name:New England Motor Frei Trn: 3395224191Tc | $1,853.62 |
| 12/06 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100205224193 Eed:191206  Ind ID:091000010573528        Ind Name:New England Motor Frei   Txp*B221977697000*01170*191228*T*35 538*****Newe\ Trn: 3395224193Tc | 355.38 |
| 12/13 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:121319 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036012877963 Eed:191213 Ind ID:220974782654406      Ind Name:New England Motor Frei Trn: 3462877963Tc | 112,291.97 |
| 12/13 | Orig CO Name:NJ Web Pmt 01170     Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD   Trace#:031100202877978 Eed:191213  Ind ID:091000010607341        Ind Name:New England Motor Frei   Txp*B221977697000*01170*191228*T*36 6929*****Newe\ Trn: 3462877978Tc | 3,669.29 |
| 12/13 | Orig CO Name:Commwlthofpa Int     Orig ID:1236003133 Desc Date:191213 CO Entry Descr:Paemploytxsec:CCD    Trace#:043000092877967 Eed:191213  Ind ID:221977697        Ind Name:1319000006353810 Txp*11132602    *1051 *191213*T* 0000253707* *P*        *201912 13\ Business Tax Trn: 3462877967Tc | 2,537.07 |
| 12/13 | Orig CO Name:Nys Dtf Promp Wt     Orig ID:6146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000012877970 Eed:191213 Ind ID:000000050519087      Ind Name:New England Motor Frei Trn: 3462877970Tc | 2,060.97 |
| 12/13 | Orig CO Name:State of RI     Orig ID:5056000522 Desc Date:    CO Entry Descr:Tax Pmt  Sec:CCD    Trace#:211170102877976 Eed:191213 Ind ID:000022197769700      Ind Name:New England Motor Frei Trn: 3462877976Tc | 848.85 |
| 12/13 | Orig CO Name:CT Dor Payment     Orig ID:T011000075 Desc Date:191213 CO Entry Descr:Bus Dirpaysec:CCD   Trace#:051000012877974 Eed:191213 Ind ID: 10716200000075      Ind Name:New England Motor Frei Trn: 3462877974Tc | 840.88 |
| 12/13 | Orig CO Name:Comm of Mass EFT     Orig ID:4602285821 Desc Date:191212 CO Entry Descr:MA Dor Paysec:CCD Trace#:051000012877972 Eed:191213  Ind ID:611987072        Ind Name:New England Motor Frei Dept. of Revenue Trn: 3462877972Tc | 684.24 |
| 12/13 | Orig CO Name:ME Bureau of Tax     Orig ID:1016000001 Desc Date:191213 CO Entry Descr:Intrnot Drsec:CCD    Trace#:042000012877965 Eed:191213 Ind ID:0561902970339      Ind Name:New England Motor Frei Trn: 3462877965Tc | 301.00 |
| 12/16 | Orig CO Name:8011Ohio-Taxoewh     Orig ID:1060010004 Desc Date:Obg CO Entry Descr:OH Wh Tax Sec:CCD   Trace#:041001037504581 Eed:191216  Ind ID:000000106004607        Ind Name:New England Motor Frei        Odtpwhtax Trn: 3477504581Tc | 1,781.91 |
| 12/16 | Orig CO Name:IL Dept of Reven     Orig ID:5555566257 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017504585 Eed:191216 Ind ID:00001244046688      Ind Name:Nemf Txp*221977697000*0112*20191231*T*52 927\        EDI Trn: 3477504585Tc | 529.27 |



November 30, 2019 through December 27, 2019
Account Number: 000006106677555

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/16 | Orig CO Name:Wvtreasury        Orig ID:1556000814 Desc Date:191216 CO Entry Descr:Wvtaxpaypbsec:CCD    Trace#:042000017504583 Eed:191216  Ind ID:Sto629587968        Ind Name:New England Motor Frei                    WV Tax & Revenue Trn: 3477504583Tc | 36.00 |
| 12/17 | Orig CO Name:Comp of Maryland      Orig ID:4526002033 Desc Date:121719 CO Entry Descr:Dir Db Radsec:PPD    Trace#:055002341770177 Eed:191217 Ind ID:004819348015630        Ind Name: Withhold Tax Returns Trn: 3501770177Tc | 2,204.20 |
| 12/17 | Orig CO Name:VA Dept Taxation      Orig ID:2546001734 Desc Date:191216 CO Entry Descr:Tax Paymensec:CCD    Trace#:091000011770175 Eed:191217  Ind ID:*****7697        Ind Name:New England Motor Frei EFT Payments Trn: 3501770175Tc | 627.05 |
| 12/20 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:122019 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036010197824 Eed:191220 Ind ID:220975491416790        Ind Name:New England Motor Frei Trn: 3530197824Tc | 1,853.62 |
| 12/20 | Orig CO Name:NJ Web Pmt 01170      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100200197826 Eed:191220  Ind ID:091000010690707        Ind Name:New England Motor Frei    Txp*B221977697000*01170*191228*T*35 538*****Newe\ Trn: 3530197826Tc | 355.38 |
| 12/23 | Orig CO Name:Akron City of        Orig ID:9800755002 Desc Date:Obg    CO Entry Descr:Muni Tax  Sec:CCD    Trace#:044000020198078 Eed:191223 Ind ID:000000106071898        Ind Name:New England Motor Frei A.Preiksa3303752497 Trn: 3540198078Tc | 125.66 |
| 12/27 | Orig CO Name:Irs        Orig ID:3387702000 Desc Date:122719 CO Entry Descr:Usataxpymtsec:CCD    Trace#:061036017056564 Eed:191227 Ind ID:220976123525742        Ind Name:New England Motor Frei Trn: 3607056564Tc | 8,642.33 |
| 12/27 | Orig CO Name:NJ Web Pmt 01170      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01170Sec:CCD    Trace#:031100207056566 Eed:191227  Ind ID:091000010749417        Ind Name:New England Motor Frei    Txp*B221977697000*01170*191228*T*16 5497*****Newe\ Trn: 3607056566Tc | 1,654.97 |
| **Total** | | **$143,253.66** |



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/05 | $2,209.00 | 12/19 | $2,334.66 |
| 12/06 | $0.00 | 12/20 | $125.66 |
| 12/12 | $128,413.01 | 12/23 | $0.00 |
| 12/13 | $5,178.74 | 12/26 | $10,297.30 |
| 12/16 | $2,831.56 | 12/27 | $1,305.13 |
| 12/17 | $0.31 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

*New England Motor Freight*

*Bank Reconciliation*

*Dec-19*

*JP Morgan Chase Bank - Transfers*

*Acct# 610-6677555 / GL# 1011-0591*

| | Bank Statement Date: | 12/27/2019 | |
|---|---|---|---|
| Ending Balance from Bank Statement | | | $1,305.13 |

Add Deposits in Transit:

| Deposit Date | Amount | Deposit Date | Amount |
|---|---|---|---|
| | $0.00 | | $0.00 |

| | |
|---|---|
| **Total Deposits in Transit** | $0.00 |
| Other Items | |
| | $0.00 |
| **Subtotal** | $0.00 |

Subtract Outstanding Transfers:

| Transfer Date | Description | Amount |
|---|---|---|
| | Federal tax deposit | $1,154.50 |
| | State of New Jersey | $50.88 |
| | State of New York | $69.45 |
| | State of Pennsylvania | $30.30 |

| | |
|---|---|
| **Total Outstanding Transfers** | $1,305.13 |
| **Other Items** | |
| | $0.00 |
| **Computed G/L Balance** | $0.00 |
| General Ledger as of   12/28/19 | $0.00 |
| **Difference** | $0.00 |

New England Motor Freight
**J.P. Morgan Chase Bank-Liberty Mutual**
**December 2019 Bank Reconciliation**

<u>Account #  610-7235661</u>                          <u>G.L. #  10110592</u>

BANK BALANCE @ OF          12/28/19                    $142,985.00


TRANSFER FROM #610-0226365
ENDING BANK BALANCE        12/28/19              $142,985.00

GENERAL LEDGER @ OF        12/28/19              $142,985.00
UTILITY DEPOSIT                                       $0.00

ADJUSTED G/L. BALANCE      12/28/19              $142,985.00
                                        Proof        $0.00  PROOF

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
Account Number: **000006107235661**

## CUSTOMER SERVICE INFORMATION

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000267 DDA 802 212 36219 NNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
W/C LM
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

---

## CHECKING SUMMARY · Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $142,985.00 |
| Ending Balance | 0 | $142,985.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

---

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

🏠 JPMorgan Chase Bank, N.A. Member FDIC
EQUAL HOUSING LENDER



This Page Intentionally Left Blank

# CHASE ◖

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
**Account Number:** 000006107235726

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001308 WBS 802 211 36219 NNNNNNNNNNN 2 000000000 86 0000
NEW ENGLAND MOTOR FREIGHT INC
AP DISBURSEMENT ACCT
DEBTOR IN POSSESSION
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 16 | $194,381.75 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| List Posted Items | 67 | $194,381.75 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/02 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044960780Xf | $3,549.02 |
| 12/03 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043620780Xf | 46,096.99 |
| 12/05 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044260780Xf | 596.26 |
| 12/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043220780Xf | 27,405.01 |
| 12/10 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041940780Xf | 8,159.23 |
| 12/11 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042080780Xf | 5,693.41 |
| 12/12 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045040780Xf | 1,747.08 |
| 12/13 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043560780Xf | 2,314.30 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 30, 2019 through December 27, 2019
Account Number: 000006107235726

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0050180780Xf | 24,443.45 |
| 12/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042860780Xf | 35,800.18 |
| 12/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045460780Xf | 2,013.76 |
| 12/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0044960780Xf | 5,366.52 |
| 12/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045400780Xf | 9,324.01 |
| 12/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043500780Xf | 2,154.75 |
| 12/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042980780Xf | 19,329.45 |
| 12/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043680780Xf | 388.33 |
| **Total** | | **$194,381.75** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 12/02 | List Posted Items Quantity | 3 | $3,549.02 |
| 12/03 | List Posted Items Quantity | 9 | 46,096.99 |
| 12/05 | List Posted Items Quantity | 2 | 596.26 |
| 12/09 | List Posted Items Quantity | 6 | 27,405.01 |
| 12/10 | List Posted Items Quantity | 4 | 8,159.23 |
| 12/11 | List Posted Items Quantity | 6 | 5,693.41 |
| 12/12 | List Posted Items Quantity | 3 | 1,747.08 |
| 12/13 | List Posted Items Quantity | 2 | 2,314.30 |
| 12/16 | List Posted Items Quantity | 6 | 24,443.45 |
| 12/17 | List Posted Items Quantity | 5 | 35,800.18 |
| 12/19 | List Posted Items Quantity | 2 | 2,013.76 |
| 12/20 | List Posted Items Quantity | 3 | 5,366.52 |
| 12/23 | List Posted Items Quantity | 5 | 9,324.01 |
| 12/24 | List Posted Items Quantity | 4 | 2,154.75 |
| 12/26 | List Posted Items Quantity | 5 | 19,329.45 |
| 12/27 | List Posted Items Quantity | 2 | 388.33 |
| **Total\*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/02 | $0.00 | 12/16 | $0.00 |
| 12/03 | $0.00 | 12/17 | $0.00 |
| 12/05 | $0.00 | 12/19 | $0.00 |
| 12/09 | $0.00 | 12/20 | $0.00 |
| 12/10 | $0.00 | 12/23 | $0.00 |
| 12/11 | $0.00 | 12/24 | $0.00 |
| 12/12 | $0.00 | 12/26 | $0.00 |
| 12/13 | $0.00 | 12/27 | $0.00 |



November 30, 2019 through December 27, 2019
**Account Number:** 000006107235726



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

New England Motor Freight        Company# 1
J.P. MORGAN CHASE BANK
December 2020 Bank Reconciliation
Account # 610-7235726                                              G.L. # 10110504

Bank Balance @                          12/27/19              $0.00

OUTSTANDING CHECKS  PER REPORT                          ($165,946.37)
ADJUSTED OUTSTANDING CHECKS
                                                                        ($165,946.37)


ADJUSTED BANK BALANCE @                 12/27/19                    $    (165,946.37)

GENERAL LEDGER BALANCE AS OF:           12/28/19                    $    (165,946.37)
NEXT MONTH'S CHECKS  CLEARED THIS MONTH  Check number 700570,700572
Manual check to replace voided check
MARKED FOR DELETE CHECKS                                                     0.00
Check # 700702 voided but paid by bank                                      0.00
                                                                            0.00
CK # 438131 cleared  and remitted to State of IL for unclaim property       0.00
Unreconciled difference from March                                          0.00

ADJUSTED GENERAL LEDGER BALANCE @       12/28/19                    $    (165,946.37)
                                                                            0.00

```
JOB.: KROTULISA1                    A C C O U N T S   P A Y A B L E           USER: J_KROTULIS
PROG: OUTSTD                          New England Motor Freight               DATE:    1/13/20
TYPE: Detail                        Outstanding Checks Report                 TIME:       7:28
REL#: 04.30 Mod 00                  For Period Ending Date:        12/28/19    PAGE:          1
```

**************************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.              *
**************************************************

|  |  | CHECK |  |  |
|---|---|---|---|---|
| CHECK # | DATE | VENDOR# | VENDOR NAME | CHECK AMOUNT |
| 0346013 | 1/15/13 | 0065856 | INTRAVEX | 80.50 |
| 0404935 | 11/19/14 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 125.66 |
| 0409893 | 1/21/15 | 0059402 | MCV PHYSICIANS | 108.51 |
| 0411114 | 2/06/15 | 0060529 | DEFLECTO | 57.39 |
| 0428477 | 8/19/15 | 0065935 | FLEETWOOD - SIGNODE | 367.22 |
| 0447410 | 3/15/16 | 0066996 | CHASE CARRIERS INC. | 3,500.00 |
| 0453797 | 5/20/16 | 0000131 | BUY-WISE AUTO PARTS | 29.50 |
| 0454201 | 5/25/16 | 0065578 | SELECT NUTRITION | 201.73 |
| 0458027 | 7/06/16 | 0061281 | HENRICO CIRCUIT COURT | 16.25 |
| 0458584 | 7/13/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0458603 | 7/13/16 | 0061281 | HENRICO CIRCUIT COURT | 19.70 |
| 0459216 | 7/20/16 | 0067294 | INTERNAL REVENUE SERVICE | 119.13 |
| 0459070 | 7/29/16 | 0067575 | KEHE DISTRIBUTORS | 557.38 |
| 0462148 | 8/24/16 | 0063430 | PREFERRED PUMP & EQUIPMENT | 124.49 |
| 0462999 | 9/02/16 | 0067562 | CASCADE SCHOOL SUPPLIES | 550.00 |
| 0463358 | 9/07/16 | 0068155 | PACKAGING GRAPHICS | 110.34 |
| 0464010 | 9/14/16 | 0064995 | ICT | 475.00 |
| 0464485 | 9/19/16 | 0023283 | TRAFFIC CONSULTANTS | 300.56 |
| 0464506 | 9/19/16 | 0059835 | MIDOT E-PASS | 7.00 |
| 0464624 | 9/21/16 | 0063241 | RYDER SYSTEMS INC | 228.04 |
| 0468460 | 11/02/16 | 0063478 | MEDTRONIC | 9,918.00 |
| 0472359 | 12/14/16 | 0051408 | SOCIAL SECURITY ADMINISTRATION | 60.00 |
| 0473233 | 12/21/16 | 0029094 | STEPHEN PRZJUTKA, #1114 | 70.20 |
| 0476596 | 2/06/17 | 0000848 | CITY OF PHILADELPHIA | 65.00 |
| 0484189 | 5/04/17 | 0006443 | RICHARD C. GERABITH, OFFICER | 51.58 |
| 0484913 | 5/12/17 | 0065827 | COMMONWEALTH OF MASSACHUSETTS | 45.45 |
| 0520499 | 6/26/18 | 0062785 | NEOFUNDS BY NEOPOST | 7,000.00 |
| 0532454 | 11/26/18 | 0044836 | COLUMBUS CITY TREASURER | 1,435.40 |
| 0535758 | 12/19/18 | 0051990 | BED BATH & BEYOND | 37.43 |
| 0535899 | 12/20/18 | 0073144 | GEICO A/S/O KATE SKICOHD | 451.20 |
| 0535900 | 12/20/18 | 0073165 | GEICO A/S/O KAILEY SWICORD | 451.20 |
| 0536029 | 12/26/18 | 0050969 | MIKE'S TOWING & RECOVERY, INC | 250.00 |
| 0536113 | 12/27/18 | 0063348 | T. D. BANK | 10,250.00 |
| 0537715 | 1/18/19 | 0071631 | DUPONT NUTRITION USA INC | 556.00 |
| 0537728 | 1/18/19 | 0073285 | ASHCO MANAGEMENT | 50.00 |
| 0538345 | 2/04/19 | 0012756 | PETTY CASH | 121.30 |
| 0539279 | 3/11/19 | 0023134 | SAINT GEORGE'S WAREHOUSE | 45.00 |
| 0700061 | 2/14/19 | 0072340 | JAY B SPIRT PA | 63.67 |
| 0700141 | 3/20/19 | 0072340 | JAY B SPIRT PA | 48.07 |
| 0700169 | 2/25/19 | 0073382 | FRANCIS RODRIGUEZ | 81.80 |
| 0700174 | 2/26/19 | 0065616 | BELMONT & MINNESOTA TERMINAL | 3,250.00 |
| 0700189 | 2/25/19 | 0061705 | 16503 HUNTERS GREEN, LLC | 22,463.98 |
| 0700189 | 2/26/19 | 0067327 | PCG, INC | 3,300.00 |
| 0700204 | 2/26/19 | 0065865 | RLF I-A SPE, LLC | 8,409.90 |
| 0700207 | 2/26/19 | 0072340 | JAY B SPIRT PA | 112.47 |
| 0700384 | 3/08/19 | 0060029 | NESTLE WATERS NORTH AMERICA | 47.63 |
| 0700878 | 5/02/19 | 0018475 | NEW ENGLAND MOTOR FREIGHT | 25.00 |

```
JOB.: KROTULISA1                      A C C O U N T S   P A Y A B L E                    USER: J_KROTULIS
PROG: OUTSTD                           New England Motor Freight                         DATE:   1/13/20
TYPE: Detail                          Outstanding Checks Report                          TIME:    7:28
REL#: 04.00 Mod 00                   For Period Ending Date:          12/28/19           PAGE:      2

*********************************************
* BANK- 21 JPMORGAN CHASE BANK, N.A.        *
*********************************************

              CHECK
CHECK #       DATE     VENDOR#   VENDOR NAME                         CHECK AMOUNT

0701001      5/23/19  0073442   KARYL CARTER                            100.00
0701902     10/09/19  0014181   OHIO DEPT OF TAXATION                   217.88
0702070     11/27/19  0064880   CAMP AUTO & TRUCK PARTS INC             200.00
0702104     12/10/19  0073437   WASSERMAN,JURISTA & STOLZ P.C.       13,308.00
0702112     12/13/19  0022060   CENTRAL HUDSON GAS & ELECTRIC        22,708.12
0702123     12/18/19  0044274   WINDSTREAM                            5,472.32
0702131     12/20/19  0001944   KENNETH J. DITMARS                      302.32
0702135     12/23/19  0073631   MARK ORLOWSKI                         2,314.40
0702136     12/23/19  0070988   JKEM TRANSPORTATION CONSULTING          975.00
0702137     12/23/19  0008493   ROBERT RAMBONE                           75.40
0702140     12/23/19  0039781   HERITAGE-CRYSTAL CLEAN, LLC          44,505.00
0702141     12/23/19  0073641   NICK MANZIE                              69.25
0702172      1/10/20  0073471   ANDREW STICK                             48.14
0702173      1/10/20  0073656   HILL ARCHIVE                          5,467.52
0702174      1/10/20  0073659   DELOITTE CONSULTING LLP              19,724.00
0702175      1/10/20  0073658   HILL ARCHIVE                         26,074.50
0702176      1/10/20  0073657   ENCOMPASS INSURANCE COMPANY           4,957.88
0702177      1/10/20  0073658   FRENKEL LAMBERT                       2,408.06
0702178      1/10/20  0073660   LEASE PLAN USA LT C/P                 3,029.85
0702179      1/10/20  0073661   LOWENTHAL & ABRAMS PC                40,000.00
0702180      1/10/20  0073663   UTICA NATIONAL INS CO                 2,240.94
0702181      1/10/20  0073664   F&S TRANSPORTATION                    9,000.00
0702182      1/10/20  0073665   PENNSYLVANIA DEPT OF TRANSPORT        6,152.66
0702183      1/10/20  0073666   BEAVER COUNTY EMERGENCY                 907.91
0702184      1/10/20  0073667   STATE FARM                           2,135.60
0702185      1/10/20  0073662   LUIS ORTEGA                          2,798.98

BANK TOTAL FOR MONTH OF 12/19           # OF CHECKS     73      290,892.41
BANK TOTAL FOR CHECKS NOT LISTED        # OF CHECKS     29       23,546.10
```

*Handwritten annotation:* Jan checks recorded in December $124,946.04

* * * END OF JOB * * *

*Handwritten:* ( 124,946.04 )

*Handwritten:* December 2018 outstanding checks $ 165,946.3 )

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019
**Account Number:** 000006108010671

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001546 WBS 802 211 36219 NNNNNNNNNNN  2 000000000 86 0C00
NEW ENGLAND MOTOR FREIGHT INC
DEBTOR IN POSSESSION
--
ATTN NANCY SHEVELL BLAKEMAN
171 NORTH AVE E
ELIZABETH NJ 07201

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 10 | $255,427.31 | |
| Withdrawals and Debits | 0 | $0.00 | |
| List Posted Items | 334 | $255,427.31 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/09 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043260780Xf | $3,955.98 |
| 12/16 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0050240780Xf | 29,659.32 |
| 12/17 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0042900780Xf | 59,439.64 |
| 12/18 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0041520780Xf | 50,117.84 |
| 12/19 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045480780Xf | 29,171.86 |
| 12/20 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045000780Xf | 29,940.66 |
| 12/23 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0045440780Xf | 26,003.85 |
| 12/24 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043540780Xf | 14,645.40 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 30, 2019 through December 27, 2019
Account Number: 000006108010671

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/26 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043020780Xf | 8,094.86 |
| 12/27 | Cash Concentration Transfer Credit From Account 000006100226365 Trn: 0043700780Xf | 4,397.90 |
| **Total** | | **$255,427.31** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 12/09 | List Posted Items Quantity | 2 | $3,955.98 |
| 12/16 | List Posted Items Quantity | 40 | 29,659.32 |
| 12/17 | List Posted Items Quantity | 78 | 59,439.64 |
| 12/18 | List Posted Items Quantity | 64 | 50,117.84 |
| 12/19 | List Posted Items Quantity | 40 | 29,171.86 |
| 12/20 | List Posted Items Quantity | 35 | 29,940.66 |
| 12/23 | List Posted Items Quantity | 35 | 26,003.85 |
| 12/24 | List Posted Items Quantity | 23 | 14,645.40 |
| 12/26 | List Posted Items Quantity | 11 | 8,094.86 |
| 12/27 | List Posted Items Quantity | 6 | 4,397.90 |
| **Total*** | | | **$0.00** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/09 | $0.00 | 12/20 | $0.00 |
| 12/16 | $0.00 | 12/23 | $0.00 |
| 12/17 | $0.00 | 12/24 | $0.00 |
| 12/18 | $0.00 | 12/26 | $0.00 |
| 12/19 | $0.00 | 12/27 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



November 30, 2019 through December 27, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Expired Stop Payments

Account Number  000006108010671                                    Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 03/04/2013 | 03/04/2020 | 1848043 | $219.83 |
| 03/19/2013 | 03/19/2020 | 1844806 | $340.80 |
| 03/19/2013 | 03/19/2020 | 1828681 | $43.31 |
| 03/25/2013 | 03/25/2020 | 1849199 | $116.26 |
| 03/25/2013 | 03/25/2020 | 1848209 | $99.72 |

This Page Intentionally Left Blank



November 30, 2019 through December 27, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--



## Stop Payment Renewal Notice

Account Number  000006108010671

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ____ | 0000300 | 03/05/2014 | 03/05/2020 | 1879074 | $182.30 |
| ____ | 0000301 | 03/12/2014 | 03/12/2020 | 1880684 | $173.90 |
| ____ | 0000302 | 03/18/2014 | 03/18/2020 | 1879804 | $306.35 |
| ____ | 0000303 | 03/25/2014 | 03/25/2020 | 1881735 | $290.59 |
| ____ | 0000304 | 03/28/2014 | 03/28/2020 | 1880391 | $503.30 |
| ____ | 0000340 | 03/10/2015 | 03/10/2020 | 1910925 | $362.12 |
| ____ | 0000341 | 03/11/2015 | 03/11/2020 | 1911838 | $808.47 |
| ____ | 0000342 | 03/17/2015 | 03/17/2020 | 1912659 | $188.89 |
| ____ | 0000343 | 03/17/2015 | 03/17/2020 | 1911866 | $446.30 |
| ____ | 0000397 | 03/01/2016 | 03/01/2020 | 1941828 | $60.17 |
| ____ | 0000398 | 03/09/2016 | 03/09/2020 | 1943112 | $628.19 |
| ____ | 0000399 | 03/10/2016 | 03/10/2020 | 1943015 | $276.20 |
| ____ | 0000448 | 03/08/2017 | 03/08/2020 | 1972963 | $359.22 |
| ____ | 0000449 | 03/08/2017 | 03/08/2020 | 4037084 | $535.82 |
| ____ | 0000450 | 03/15/2017 | 03/15/2020 | 1973985 | $203.38 |
| ____ | 0000532 | 03/05/2018 | 03/05/2020 | 2002177 | $271.24 |
| ____ | 0000533 | 03/26/2018 | 03/26/2020 | 2005420 | $515.37 |
| ____ | 0000613 | 03/04/2019 | 03/04/2020 | 3000677 | $68.65 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



CHASE

November 30, 2019 through December 27, 2019
**Account Number:** 000006108010671

New England Motor Freight Inc
Debtor IN Possession
--

## Stop Payment Renewal Notice   *(continued)*

Account Number  000006108010671

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000614 | 03/04/2019 | 03/04/2020 | 3000736 | $1,067.12 |
| ___ | 0000615 | 03/04/2019 | 03/04/2020 | 2030384 | $120.90 |
| ___ | 0000616 | 03/04/2019 | 03/04/2020 | 3000654 | $782.53 |
| ___ | 0000617 | 03/19/2019 | 03/19/2020 | 2022883 | $302.97 |
| ___ | 0000618 | 03/26/2019 | 03/26/2020 | 3002640 | $1,001.93 |
| ___ | 0000619 | 03/26/2019 | 03/26/2020 | 3001364 | $1,075.34 |
| ___ | 0000620 | 03/26/2019 | 03/26/2020 | 3000993 | $1,877.38 |
| ___ | 0000621 | 03/26/2019 | 03/26/2020 | 3001649 | $1,819.32 |
| ___ | 0000622 | 03/26/2019 | 03/26/2020 | 3001742 | $1,362.05 |
| ___ | 0000623 | 03/26/2019 | 03/26/2020 | 3000969 | $1,028.87 |
| ___ | 0000624 | 03/26/2019 | 03/26/2020 | 3001114 | $1,750.58 |
| ___ | 0000626 | 03/26/2019 | 03/26/2020 | 3001292 | $1,291.48 |
| ___ | 0000627 | 03/26/2019 | 03/26/2020 | 3001219 | $2,729.60 |
| ___ | 0000628 | 03/26/2019 | 03/26/2020 | 3001089 | $1,381.14 |
| ___ | 0000629 | 03/27/2019 | 03/27/2020 | 3001935 | $2,521.76 |

New England Motor Freight Inc
Debtor IN Possession
--
Attn Nancy Shevell Blakeman
171 North Ave E
Elizabeth NJ 07201

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

NEMF
Payroll Bank Rec Account 10110454
For the Month Ending 12/28/19

Outstanding checks report as of 12/28/19                    (120,629.32)

| NEMF | Check | Employee # | Check | |
|------|-------|-----------|-------|--|
| Void Reissue cyc Number | | Number | Date | - |
| Positive pay checks returned by bank on 09/03/19 | | | | |
| On Demand week ending | | | | |
| Void reissue week ending | | NEMF | | |
| Void reissue week ending | | EFW | | |
| Void checks not included in w/e | | | | |
| Void check included in w/e | | | | |
| Check # 3002350 paid twice, to be reversed in April | | | | - |
| Adjusted Outstanding check report as of 08/31/19 | | | | (120,629.32) |

GL Balance                                         (120,629.32)

Variance                                               -

Checks outstanding for month ending 12/28/2019

| EMPLOYER | ACCOUNT | CHECK NUMBER | EMPLOYE | CHECK DATE | AMOUNT OF CHECK |
|---|---|---|---|---|---|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 |
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 |
| 01 | MAIN | 3000686 | 28143 | 21-Feb-19 | 79.36 |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 |
| 01 | MAIN | 3002868 | 21953 | 25-Jul-19 | 559.19 |
| 01 | MAIN | 3002887 | 28883 | 8-Aug-19 | 114.97 |
| 01 | MAIN | 3002893 | 30479 | 8-Aug-19 | 949.36 |
| 01 | MAIN | 3002894 | 32526 | 8-Aug-19 | 967.44 |
| 01 | MAIN | 3002906 | 32337 | 8-Aug-19 | 1,233.00 |
| 01 | MAIN | 3002915 | 10717 | 8-Aug-19 | 1,233.41 |
| 01 | MAIN | 3002934 | 27947 | 8-Aug-19 | 1,503.62 |
| 01 | MAIN | 3002952 | 32236 | 8-Aug-19 | 1,252.94 |
| 01 | MAIN | 3003030 | 31350 | 15-Aug-19 | 535.24 |
| 01 | MAIN | 3003037 | 33650 | 15-Aug-19 | 443.16 |
| 01 | MAIN | 3003079 | 33822 | 15-Aug-19 | 453.22 |
| 01 | MAIN | 3003087 | 2765 | 15-Aug-19 | 655.44 |
| 01 | MAIN | 3003102 | 32928 | 15-Aug-19 | 706.76 |
| 01 | MAIN | 3003129 | 14474 | 15-Aug-19 | 615.44 |
| 01 | MAIN | 3003171 | 19017 | 15-Aug-19 | 767.23 |
| 01 | MAIN | 3003192 | 33073 | 15-Aug-19 | 664.14 |
| 01 | MAIN | 3003209 | 33189 | 15-Aug-19 | 689.78 |
| 01 | MAIN | 3003316 | 25319 | 15-Aug-19 | 755.72 |
| 01 | MAIN | 3003340 | 32337 | 15-Aug-19 | 607.54 |
| 01 | MAIN | 3003414 | 32441 | 15-Aug-19 | 652.84 |
| 01 | MAIN | 3003469 | 33633 | 15-Aug-19 | 710.66 |
| 01 | MAIN | 3003557 | 29606 | 15-Aug-19 | 525.28 |
| 01 | MAIN | 3003572 | 33310 | 15-Aug-19 | 481.30 |
| 01 | MAIN | 3003601 | 7216 | 15-Aug-19 | 730.47 |
| 01 | MAIN | 3003666 | 10717 | 15-Aug-19 | 607.95 |
| 01 | MAIN | 3003735 | 29804 | 15-Aug-19 | 441.76 |
| 01 | MAIN | 3003792 | 32895 | 15-Aug-19 | 629.53 |
| 01 | MAIN | 3003799 | 15274 | 15-Aug-19 | 441.38 |
| 01 | MAIN | 3003828 | 29879 | 15-Aug-19 | 539.09 |
| 01 | MAIN | 3003970 | 32633 | 15-Aug-19 | 605.72 |
| 01 | MAIN | 3004016 | 33098 | 15-Aug-19 | 654.16 |
| 01 | MAIN | 3004080 | 24870 | 15-Aug-19 | 593.24 |
| 01 | MAIN | 3004155 | 27947 | 15-Aug-19 | 742.11 |
| 01 | MAIN | 3004237 | 32833 | 15-Aug-19 | 609.16 |
| 01 | MAIN | 3004244 | 22065 | 15-Aug-19 | 974.27 |
| 01 | MAIN | 3004310 | 30072 | 15-Aug-19 | 684.17 |
| 01 | MAIN | 3004348 | 33514 | 15-Aug-19 | 416.39 |
| 01 | MAIN | 3004354 | 21451 | 15-Aug-19 | 437.41 |
| 01 | MAIN | 3004365 | 28097 | 15-Aug-19 | 637.39 |
| 01 | MAIN | 3004462 | 33472 | 15-Aug-19 | 786.42 |
| 01 | MAIN | 3004554 | 33664 | 15-Aug-19 | 470.72 |
| 01 | MAIN | 3004595 | 33405 | 15-Aug-19 | 690.58 |

| 01 | MAIN | 3004801 | 6334 | 15-Aug-19 | 692.06 |
| 01 | MAIN | 3004832 | 31972 | 15-Aug-19 | 541.01 |
| 01 | MAIN | 3004899 | 20054 | 15-Aug-19 | 1,230.28 |
| 01 | MAIN | 3004968 | 31517 | 15-Aug-19 | 412.52 |
| 01 | MAIN | 3004979 | 30492 | 15-Aug-19 | 1,128.77 |
| 01 | MAIN | 3005068 | 33608 | 15-Aug-19 | 642.26 |
| 01 | MAIN | 3005317 | 24568 | 15-Aug-19 | 485.77 |
| 01 | MAIN | 3005320 | 33264 | 15-Aug-19 | 511.47 |
| 01 | MAIN | 3005321 | 33847 | 15-Aug-19 | 459.40 |
| 01 | MAIN | 3005420 | 28544 | 15-Aug-19 | 483.86 |
| 01 | MAIN | 3005436 | 33924 | 15-Aug-19 | 502.44 |
| 01 | MAIN | 3005456 | 29136 | 15-Aug-19 | 810.04 |
| 01 | MAIN | 3005552 | 13727 | 15-Aug-19 | 624.26 |
| 01 | MAIN | 3005581 | 33664 | 22-Aug-19 | 954.18 |
| 01 | MAIN | 3005584 | 32441 | 29-Aug-19 | - |
| 01 | MAIN | 3005594 | 33534 | 12-Sep-19 | 2.07 |
| 01 | MAIN | 3005599 | 6673 | 7-Nov-19 | 65.82 |
| 01 | MAIN | 3005603 | 33474 | 12-Dec-19 | 657.61 |
| 01 | MAIN | 3005604 | 32590 | 12-Dec-19 | 731.99 |
| 01 | MAIN | 3005605 | 33756 | 12-Dec-19 | 633.17 |
| 01 | MAIN | 3005607 | 33436 | 12-Dec-19 | 802.35 |
| 01 | MAIN | 3005608 | 31614 | 12-Dec-19 | 830.79 |
| 01 | MAIN | 3005644 | 33914 | 12-Dec-19 | 649.54 |
| 01 | MAIN | 3005645 | 31759 | 12-Dec-19 | 764.08 |
| 01 | MAIN | 3005648 | 33879 | 12-Dec-19 | 735.63 |
| 01 | MAIN | 3005649 | 25358 | 12-Dec-19 | 699.58 |
| 01 | MAIN | 3005666 | 33950 | 12-Dec-19 | 595.11 |
| 01 | MAIN | 3005667 | 31168 | 12-Dec-19 | 664.21 |
| 01 | MAIN | 3005669 | 27516 | 12-Dec-19 | 534.92 |
| 01 | MAIN | 3005674 | 32972 | 12-Dec-19 | 823.32 |
| 01 | MAIN | 3005679 | 6392 | 12-Dec-19 | 378.43 |
| 01 | MAIN | 3005682 | 20732 | 12-Dec-19 | 1,052.23 |
| 01 | MAIN | 3005684 | 33473 | 12-Dec-19 | 758.78 |
| 01 | MAIN | 3005686 | 31172 | 12-Dec-19 | 757.07 |
| 01 | MAIN | 3005687 | 31338 | 12-Dec-19 | 763.31 |
| 01 | MAIN | 3005690 | 24127 | 12-Dec-19 | 915.76 |
| 01 | MAIN | 3005693 | 33049 | 12-Dec-19 | 342.10 |
| 01 | MAIN | 3005699 | 25871 | 12-Dec-19 | 326.25 |
| 01 | MAIN | 3005701 | 33908 | 12-Dec-19 | 737.30 |
| 01 | MAIN | 3005707 | 33661 | 12-Dec-19 | 750.37 |
| 01 | MAIN | 3005714 | 32299 | 12-Dec-19 | 868.79 |
| 01 | MAIN | 3005715 | 33442 | 12-Dec-19 | 797.54 |
| 01 | MAIN | 3005718 | 33481 | 12-Dec-19 | 816.35 |
| 01 | MAIN | 3005719 | 33907 | 12-Dec-19 | 645.53 |
| 01 | MAIN | 3005721 | 33060 | 12-Dec-19 | 67.89 |
| 01 | MAIN | 3005725 | 32037 | 12-Dec-19 | 848.25 |
| 01 | MAIN | 3005729 | 20797 | 12-Dec-19 | 744.82 |
| 01 | MAIN | 3005730 | 30881 | 12-Dec-19 | 820.43 |
| 01 | MAIN | 3005732 | 19833 | 12-Dec-19 | 375.92 |
| 01 | MAIN | 3005734 | 33690 | 12-Dec-19 | 747.47 |
| 01 | MAIN | 3005735 | 33961 | 12-Dec-19 | 604.39 |
| 01 | MAIN | 3005736 | 33157 | 12-Dec-19 | 999.16 |
| 01 | MAIN | 3005738 | 28534 | 12-Dec-19 | 847.75 |
| 01 | MAIN | 3005740 | 29727 | 12-Dec-19 | 565.81 |
| 01 | MAIN | 3005745 | 29065 | 12-Dec-19 | 622.66 |
| 01 | MAIN | 3005758 | 33704 | 12-Dec-19 | 424.12 |
| 01 | MAIN | 3005759 | 31331 | 12-Dec-19 | 211.61 |
| 01 | MAIN | 3005765 | 32559 | 12-Dec-19 | 682.57 |
| 01 | MAIN | 3005773 | 27214 | 12-Dec-19 | 849.88 |
| 01 | MAIN | 3005775 | 31495 | 12-Dec-19 | 925.76 |
| 01 | MAIN | 3005777 | 26259 | 12-Dec-19 | 716.63 |
| 01 | MAIN | 3005778 | 22719 | 12-Dec-19 | 539.39 |
| 01 | MAIN | 3005779 | 32562 | 12-Dec-19 | 849.03 |
| 01 | MAIN | 3005781 | 31492 | 12-Dec-19 | 868.24 |

| 01 | MAIN | 3005790 | 31641 | 12-Dec-19 | 866.75 |
|----|------|---------|-------|-----------|--------|
| 01 | MAIN | 3005800 | 32265 | 12-Dec-19 | 444.65 |
| 01 | MAIN | 3005802 | 33583 | 12-Dec-19 | 906.44 |
| 01 | MAIN | 3005810 | 30142 | 12-Dec-19 | 829.57 |
| 01 | MAIN | 3005812 | 26645 | 12-Dec-19 | 826.56 |
| 01 | MAIN | 3005815 | 28143 | 12-Dec-19 | 501.83 |
| 01 | MAIN | 3005817 | 30025 | 12-Dec-19 | 625.51 |
| 01 | MAIN | 3005828 | 32304 | 12-Dec-19 | 966.80 |
| 01 | MAIN | 3005836 | 33639 | 12-Dec-19 | 543.76 |
| 01 | MAIN | 3005842 | 32282 | 12-Dec-19 | 832.89 |
| 01 | MAIN | 3005845 | 33933 | 12-Dec-19 | 888.12 |
| 01 | MAIN | 3005852 | 33918 | 12-Dec-19 | 586.53 |
| 01 | MAIN | 3005854 | 26303 | 12-Dec-19 | 416.15 |
| 01 | MAIN | 3005855 | 30006 | 12-Dec-19 | 638.45 |
| 01 | MAIN | 3005860 | 30970 | 12-Dec-19 | 732.56 |
| 01 | MAIN | 3005864 | 31709 | 12-Dec-19 | 984.11 |
| 01 | MAIN | 3005865 | 30918 | 12-Dec-19 | 748.88 |
| 01 | MAIN | 3005866 | 29474 | 12-Dec-19 | 771.04 |
| 01 | MAIN | 3005871 | 33866 | 12-Dec-19 | 767.23 |
| 01 | MAIN | 3005873 | 32403 | 12-Dec-19 | 787.97 |
| 01 | MAIN | 3005881 | 28404 | 12-Dec-19 | 423.72 |
| 01 | MAIN | 3005887 | 33935 | 12-Dec-19 | 492.37 |
| 01 | MAIN | 3005895 | 6754 | 12-Dec-19 | 517.51 |
| 01 | MAIN | 3005896 | 33488 | 12-Dec-19 | 527.13 |
| 01 | MAIN | 3005903 | 32683 | 12-Dec-19 | 791.17 |
| 01 | MAIN | 3005906 | 27017 | 12-Dec-19 | 794.14 |
| 01 | MAIN | 3005908 | 28276 | 12-Dec-19 | 721.39 |
| 01 | MAIN | 3005919 | 32303 | 12-Dec-19 | 860.28 |
| 01 | MAIN | 3005922 | 31363 | 12-Dec-19 | 832.15 |
| 01 | MAIN | 3005930 | 31918 | 12-Dec-19 | 921.74 |
| 01 | MAIN | 3005934 | 33801 | 12-Dec-19 | 706.27 |
| 01 | MAIN | 3005942 | 32909 | 12-Dec-19 | 365.16 |
| 01 | MAIN | 3005956 | 29596 | 12-Dec-19 | 782.73 |
| 01 | MAIN | 3005958 | 33505 | 12-Dec-19 | 675.94 |
| 01 | MAIN | 3005962 | 31378 | 12-Dec-19 | 645.61 |
| 01 | MAIN | 3005964 | 32426 | 12-Dec-19 | 599.09 |
| 01 | MAIN | 3005968 | 30541 | 12-Dec-19 | 697.12 |
| 01 | MAIN | 3005969 | 28986 | 12-Dec-19 | 630.19 |
| 01 | MAIN | 3005970 | 32938 | 12-Dec-19 | 781.86 |
| 01 | MAIN | 3005972 | 26245 | 12-Dec-19 | 904.45 |
| 01 | MAIN | 3005981 | 33347 | 12-Dec-19 | 413.14 |
| 01 | MAIN | 3005987 | 31064 | 12-Dec-19 | 721.53 |
| 01 | MAIN | 3005988 | 33813 | 12-Dec-19 | 721.84 |
| 01 | MAIN | 3005989 | 33853 | 12-Dec-19 | 857.83 |
| 01 | MAIN | 3005991 | 33426 | 12-Dec-19 | 629.51 |
| 01 | MAIN | 3005998 | 25745 | 12-Dec-19 | 497.81 |
| 01 | MAIN | 3006013 | 32743 | 12-Dec-19 | 810.30 |
| 01 | MAIN | 3006016 | 33567 | 12-Dec-19 | 533.47 |
| 01 | MAIN | 3006023 | 33372 | 12-Dec-19 | 311.98 |
| 01 | MAIN | 3006024 | 31201 | 12-Dec-19 | 568.24 |
| 01 | MAIN | 3006029 | 33831 | 12-Dec-19 | 456.32 |
| 01 | MAIN | 3006030 | 33156 | 12-Dec-19 | 647.68 |
| 01 | MAIN | 3006031 | 33141 | 12-Dec-19 | 316.45 |
| 01 | MAIN | 3006033 | 28121 | 12-Dec-19 | 621.72 |
| 01 | MAIN | 3006034 | 22182 | 27-Dec-19 | 1,444.63 |
| 01 | MAIN | 3006035 | 33494 | 27-Dec-19 | 758.23 |
| 01 | MAIN | 3006036 | 28885 | 27-Dec-19 | 727.00 |
| 01 | MAIN | 3006037 | 33944 | 27-Dec-19 | 571.12 |
| 04 | MAIN | 5000135 | 33991 | 6-Jun-19 | 376.89 |
| | | | | | 120,629.32 |

Checks outstanding for month ending 12/28/2019

| EMPLOYER | ACCOUNT | CHECK NUMBER | EMPLOYE | CHECK DATE | AMOUNT OF CHECK |
|---|---|---|---|---|---|
| 01 | MAIN | 0 | 1476 | 31-Dec-15 | - |
| 01 | MAIN | 1997090 | 14247 | 7-Dec-17 | - |
| 01 | MAIN | 3000133 | 33953 | 14-Feb-19 | 239.27 |
| 01 | MAIN | 3000178 | 32803 | 14-Feb-19 | 221.95 |
| 01 | MAIN | 3000181 | 33481 | 14-Feb-19 | 239.25 |
| 01 | MAIN | 3000183 | 33907 | 14-Feb-19 | 262.56 |
| 01 | MAIN | 3000619 | 32803 | 21-Feb-19 | 62.49 |
| 01 | MAIN | 3000652 | 31331 | 21-Feb-19 | 66.65 |
| 01 | MAIN | 3000671 | 33698 | 21-Feb-19 | 112.45 |
| 01 | MAIN | 3000682 | 33889 | 21-Feb-19 | 48.60 |
| 01 | MAIN | 3000686 | 28143 | 21-Feb-19 | 79.36 |
| 01 | MAIN | 3000860 | 33924 | 21-Feb-19 | 126.41 |
| 01 | MAIN | 3000961 | 1259 | 7-Mar-19 | 2,118.64 |
| 01 | MAIN | 3000971 | 31350 | 7-Mar-19 | 974.66 |
| 01 | MAIN | 3001157 | 32350 | 7-Mar-19 | 872.68 |
| 01 | MAIN | 3001385 | 32548 | 7-Mar-19 | 1,511.22 |
| 01 | MAIN | 3001399 | 7216 | 7-Mar-19 | 1,490.67 |
| 01 | MAIN | 3001810 | 33956 | 7-Mar-19 | 1,221.25 |
| 01 | MAIN | 3002868 | 21953 | 25-Jul-19 | 559.19 |
| 01 | MAIN | 3002887 | 28883 | 8-Aug-19 | 114.97 |
| 01 | MAIN | 3002893 | 30479 | 8-Aug-19 | 949.36 |
| 01 | MAIN | 3002894 | 32526 | 8-Aug-19 | 967.44 |
| 01 | MAIN | 3002906 | 32337 | 8-Aug-19 | 1,233.00 |
| 01 | MAIN | 3002915 | 10717 | 8-Aug-19 | 1,233.41 |
| 01 | MAIN | 3002934 | 27947 | 8-Aug-19 | 1,503.62 |
| 01 | MAIN | 3002952 | 32236 | 8-Aug-19 | 1,252.94 |
| 01 | MAIN | 3003030 | 31350 | 15-Aug-19 | 535.24 |
| 01 | MAIN | 3003037 | 33650 | 15-Aug-19 | 443.16 |
| 01 | MAIN | 3003079 | 33822 | 15-Aug-19 | 453.22 |
| 01 | MAIN | 3003087 | 2765 | 15-Aug-19 | 655.44 |
| 01 | MAIN | 3003102 | 32928 | 15-Aug-19 | 708.76 |
| 01 | MAIN | 3003129 | 14474 | 15-Aug-19 | 615.44 |
| 01 | MAIN | 3003171 | 19017 | 15-Aug-19 | 767.23 |
| 01 | MAIN | 3003192 | 33073 | 15-Aug-19 | 664.14 |
| 01 | MAIN | 3003209 | 33189 | 15-Aug-19 | 689.78 |
| 01 | MAIN | 3003316 | 25319 | 15-Aug-19 | 755.72 |
| 01 | MAIN | 3003340 | 32337 | 15-Aug-19 | 607.54 |
| 01 | MAIN | 3003414 | 32441 | 15-Aug-19 | 652.84 |
| 01 | MAIN | 3003469 | 33633 | 15-Aug-19 | 710.66 |
| 01 | MAIN | 3003557 | 29606 | 15-Aug-19 | 525.28 |
| 01 | MAIN | 3003572 | 33310 | 15-Aug-19 | 481.30 |
| 01 | MAIN | 3003601 | 7216 | 15-Aug-19 | 730.47 |
| 01 | MAIN | 3003666 | 10717 | 15-Aug-19 | 607.95 |
| 01 | MAIN | 3003735 | 29804 | 15-Aug-19 | 441.76 |
| 01 | MAIN | 3003792 | 32895 | 15-Aug-19 | 629.53 |
| 01 | MAIN | 3003799 | 15274 | 15-Aug-19 | 441.38 |
| 01 | MAIN | 3003828 | 29879 | 15-Aug-19 | 539.09 |
| 01 | MAIN | 3003970 | 32633 | 15-Aug-19 | 605.72 |
| 01 | MAIN | 3004016 | 33098 | 15-Aug-19 | 654.16 |
| 01 | MAIN | 3004080 | 24870 | 15-Aug-19 | 593.24 |
| 01 | MAIN | 3004155 | 27947 | 15-Aug-19 | 742.11 |
| 01 | MAIN | 3004237 | 32833 | 15-Aug-19 | 609.16 |
| 01 | MAIN | 3004244 | 22065 | 15-Aug-19 | 974.27 |
| 01 | MAIN | 3004310 | 30072 | 15-Aug-19 | 684.17 |
| 01 | MAIN | 3004348 | 33514 | 15-Aug-19 | 416.39 |
| 01 | MAIN | 3004354 | 21451 | 15-Aug-19 | 437.41 |
| 01 | MAIN | 3004365 | 28097 | 15-Aug-19 | 637.39 |
| 01 | MAIN | 3004462 | 33472 | 15-Aug-19 | 786.42 |
| 01 | MAIN | 3004554 | 33664 | 15-Aug-19 | 470.72 |
| 01 | MAIN | 3004595 | 33405 | 15-Aug-19 | 690.58 |

| 01 | MAIN | 3004801 | 6334 | 15-Aug-19 | 692.06 |
|----|------|---------|------|-----------|--------|
| 01 | MAIN | 3004832 | 31972 | 15-Aug-19 | 541.01 |
| 01 | MAIN | 3004898 | 20054 | 15-Aug-19 | 1,230.28 |
| 01 | MAIN | 3004968 | 31517 | 15-Aug-19 | 412.52 |
| 01 | MAIN | 3004979 | 30492 | 15-Aug-19 | 1,128.77 |
| 01 | MAIN | 3005068 | 33608 | 15-Aug-19 | 642.26 |
| 01 | MAIN | 3005317 | 24568 | 15-Aug-19 | 485.77 |
| 01 | MAIN | 3005320 | 33264 | 15-Aug-19 | 511.47 |
| 01 | MAIN | 3005321 | 33847 | 15-Aug-19 | 459.40 |
| 01 | MAIN | 3005420 | 28544 | 15-Aug-19 | 483.86 |
| 01 | MAIN | 3005436 | 33924 | 15-Aug-19 | 502.44 |
| 01 | MAIN | 3005456 | 29136 | 15-Aug-19 | 810.04 |
| 01 | MAIN | 3005552 | 13727 | 15-Aug-19 | 624.26 |
| 01 | MAIN | 3005581 | 33664 | 22-Aug-19 | 954.18 |
| 01 | MAIN | 3005584 | 32441 | 29-Aug-19 | - |
| 01 | MAIN | 3005594 | 33534 | 12-Sep-19 | 2.07 |
| 01 | MAIN | 3005599 | 6673 | 7-Nov-19 | 65.82 |
| 01 | MAIN | 3005603 | 33474 | 12-Dec-19 | 657.61 |
| 01 | MAIN | 3005604 | 32590 | 12-Dec-19 | 731.99 |
| 01 | MAIN | 3005605 | 33756 | 12-Dec-19 | 633.17 |
| 01 | MAIN | 3005607 | 33436 | 12-Dec-19 | 802.35 |
| 01 | MAIN | 3005608 | 31614 | 12-Dec-19 | 830.79 |
| 01 | MAIN | 3005644 | 33914 | 12-Dec-19 | 649.54 |
| 01 | MAIN | 3005645 | 31759 | 12-Dec-19 | 764.08 |
| 01 | MAIN | 3005646 | 33879 | 12-Dec-19 | 735.63 |
| 01 | MAIN | 3005649 | 25358 | 12-Dec-19 | 699.58 |
| 01 | MAIN | 3005666 | 33950 | 12-Dec-19 | 595.11 |
| 01 | MAIN | 3005667 | 31168 | 12-Dec-19 | 664.21 |
| 01 | MAIN | 3005669 | 27516 | 12-Dec-19 | 534.92 |
| 01 | MAIN | 3005674 | 32972 | 12-Dec-19 | 823.32 |
| 01 | MAIN | 3005679 | 6392 | 12-Dec-19 | 378.43 |
| 01 | MAIN | 3005682 | 20732 | 12-Dec-19 | 1,052.23 |
| 01 | MAIN | 3005684 | 33473 | 12-Dec-19 | 758.78 |
| 01 | MAIN | 3005686 | 31172 | 12-Dec-19 | 757.07 |
| 01 | MAIN | 3005687 | 31338 | 12-Dec-19 | 763.31 |
| 01 | MAIN | 3005690 | 24127 | 12-Dec-19 | 915.76 |
| 01 | MAIN | 3005693 | 33949 | 12-Dec-19 | 342.10 |
| 01 | MAIN | 3005699 | 25871 | 12-Dec-19 | 326.25 |
| 01 | MAIN | 3005701 | 33908 | 12-Dec-19 | 737.30 |
| 01 | MAIN | 3005707 | 33661 | 12-Dec-19 | 750.37 |
| 01 | MAIN | 3005714 | 32299 | 12-Dec-19 | 868.79 |
| 01 | MAIN | 3005715 | 33442 | 12-Dec-19 | 797.54 |
| 01 | MAIN | 3005718 | 33481 | 12-Dec-19 | 816.35 |
| 01 | MAIN | 3005719 | 33907 | 12-Dec-19 | 645.53 |
| 01 | MAIN | 3005721 | 33060 | 12-Dec-19 | 67.89 |
| 01 | MAIN | 3005725 | 32037 | 12-Dec-19 | 848.25 |
| 01 | MAIN | 3005729 | 20797 | 12-Dec-19 | 744.82 |
| 01 | MAIN | 3005730 | 30881 | 12-Dec-19 | 820.43 |
| 01 | MAIN | 3005732 | 19833 | 12-Dec-19 | 375.92 |
| 01 | MAIN | 3005734 | 33690 | 12-Dec-19 | 747.47 |
| 01 | MAIN | 3005735 | 33961 | 12-Dec-19 | 604.39 |
| 01 | MAIN | 3005736 | 33157 | 12-Dec-19 | 999.16 |
| 01 | MAIN | 3005738 | 28534 | 12-Dec-19 | 847.75 |
| 01 | MAIN | 3005740 | 29727 | 12-Dec-19 | 565.81 |
| 01 | MAIN | 3005745 | 29065 | 12-Dec-19 | 622.66 |
| 01 | MAIN | 3005758 | 33704 | 12-Dec-19 | 424.12 |
| 01 | MAIN | 3005759 | 31331 | 12-Dec-19 | 211.61 |
| 01 | MAIN | 3005765 | 32559 | 12-Dec-19 | 682.57 |
| 01 | MAIN | 3005773 | 27214 | 12-Dec-19 | 849.88 |
| 01 | MAIN | 3005775 | 31495 | 12-Dec-19 | 925.76 |
| 01 | MAIN | 3005777 | 26259 | 12-Dec-19 | 716.63 |
| 01 | MAIN | 3005778 | 22719 | 12-Dec-19 | 539.39 |
| 01 | MAIN | 3005779 | 32562 | 12-Dec-19 | 849.03 |
| 01 | MAIN | 3005781 | 31492 | 12-Dec-19 | 868.24 |

| | | | | | |
|---|---|---|---|---|---|
| 01 | MAIN | 3005790 | 31641 | 12-Dec-19 | 866.75 |
| 01 | MAIN | 3005800 | 32265 | 12-Dec-19 | 444.65 |
| 01 | MAIN | 3005802 | 33583 | 12-Dec-19 | 906.44 |
| 01 | MAIN | 3005810 | 30142 | 12-Dec-19 | 828.57 |
| 01 | MAIN | 3005812 | 26645 | 12-Dec-19 | 826.56 |
| 01 | MAIN | 3005815 | 28143 | 12-Dec-19 | 501.83 |
| 01 | MAIN | 3005817 | 30025 | 12-Dec-19 | 625.51 |
| 01 | MAIN | 3005828 | 32304 | 12-Dec-19 | 966.80 |
| 01 | MAIN | 3005836 | 33639 | 12-Dec-19 | 543.76 |
| 01 | MAIN | 3005842 | 32282 | 12-Dec-19 | 832.89 |
| 01 | MAIN | 3005845 | 33933 | 12-Dec-19 | 888.12 |
| 01 | MAIN | 3005852 | 33918 | 12-Dec-19 | 586.53 |
| 01 | MAIN | 3005854 | 26303 | 12-Dec-19 | 416.15 |
| 01 | MAIN | 3005855 | 30006 | 12-Dec-19 | 638.45 |
| 01 | MAIN | 3005860 | 30970 | 12-Dec-19 | 732.56 |
| 01 | MAIN | 3005864 | 31709 | 12-Dec-19 | 984.11 |
| 01 | MAIN | 3005865 | 30918 | 12-Dec-19 | 748.88 |
| 01 | MAIN | 3005866 | 29474 | 12-Dec-19 | 771.04 |
| 01 | MAIN | 3005871 | 33866 | 12-Dec-19 | 757.23 |
| 01 | MAIN | 3005873 | 32403 | 12-Dec-19 | 787.97 |
| 01 | MAIN | 3005881 | 28404 | 12-Dec-19 | 423.72 |
| 01 | MAIN | 3005887 | 33935 | 12-Dec-19 | 492.37 |
| 01 | MAIN | 3005895 | 6754 | 12-Dec-19 | 517.51 |
| 01 | MAIN | 3005896 | 33488 | 12-Dec-19 | 527.13 |
| 01 | MAIN | 3005903 | 32683 | 12-Dec-19 | 791.17 |
| 01 | MAIN | 3005908 | 27017 | 12-Dec-19 | 794.14 |
| 01 | MAIN | 3005908 | 28276 | 12-Dec-19 | 721.39 |
| 01 | MAIN | 3005919 | 32303 | 12-Dec-19 | 860.28 |
| 01 | MAIN | 3005922 | 31363 | 12-Dec-19 | 832.15 |
| 01 | MAIN | 3005930 | 31918 | 12-Dec-19 | 921.74 |
| 01 | MAIN | 3005934 | 33801 | 12-Dec-19 | 706.27 |
| 01 | MAIN | 3005942 | 32909 | 12-Dec-19 | 365.16 |
| 01 | MAIN | 3005956 | 29596 | 12-Dec-19 | 782.73 |
| 01 | MAIN | 3005958 | 33505 | 12-Dec-19 | 675.94 |
| 01 | MAIN | 3005962 | 31378 | 12-Dec-19 | 645.61 |
| 01 | MAIN | 3005964 | 32426 | 12-Dec-19 | 599.09 |
| 01 | MAIN | 3005968 | 30541 | 12-Dec-19 | 697.12 |
| 01 | MAIN | 3005969 | 28986 | 12-Dec-19 | 630.19 |
| 01 | MAIN | 3005970 | 32938 | 12-Dec-19 | 781.86 |
| 01 | MAIN | 3005972 | 26245 | 12-Dec-19 | 904.45 |
| 01 | MAIN | 3005981 | 33347 | 12-Dec-19 | 413.14 |
| 01 | MAIN | 3005987 | 31064 | 12-Dec-19 | 721.53 |
| 01 | MAIN | 3005988 | 33813 | 12-Dec-19 | 721.84 |
| 01 | MAIN | 3005989 | 33853 | 12-Dec-19 | 857.83 |
| 01 | MAIN | 3005991 | 33426 | 12-Dec-19 | 629.51 |
| 01 | MAIN | 3005998 | 25745 | 12-Dec-19 | 497.81 |
| 01 | MAIN | 3006013 | 32743 | 12-Dec-19 | 810.30 |
| 01 | MAIN | 3006016 | 33567 | 12-Dec-19 | 533.47 |
| 01 | MAIN | 3006023 | 33372 | 12-Dec-19 | 311.98 |
| 01 | MAIN | 3006024 | 31201 | 12-Dec-19 | 568.24 |
| 01 | MAIN | 3006029 | 33831 | 12-Dec-19 | 456.32 |
| 01 | MAIN | 3006030 | 33156 | 12-Dec-19 | 647.68 |
| 01 | MAIN | 3006031 | 33141 | 12-Dec-19 | 316.45 |
| 01 | MAIN | 3006033 | 28121 | 12-Dec-19 | 621.72 |
| 01 | MAIN | 3006034 | 22182 | 27-Dec-19 | 1,444.63 |
| 01 | MAIN | 3006035 | 33494 | 27-Dec-19 | 758.23 |
| 01 | MAIN | 3006036 | 28885 | 27-Dec-19 | 727.00 |
| 01 | MAIN | 3006037 | 33944 | 27-Dec-19 | 571.12 |
| 04 | MAIN | 5000135 | 33991 | 6-Jun-19 | 376.89 |
| | | | | | 120,629.32 |

CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 27, 2019

Account Number: **000000266213180**

### CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**



00000038 DDA 802 212 36219 NNNNNNNNNNNN 2 000000000 74 0000
NEW ENGLAND MOTOR FREIGHT INC
ATTN NANCY SHEVELL BLAKEMAN
DEBTOR IN POSSESSION?
1-71ST NORTH AVE E
ELIZABETH NJ 07201-2936

## CHECKING SUMMARY    Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $74,335.48 |
| Electronic Withdrawals | 1 | - 29.95 |
| Ending Balance | 1 | $74,305.53 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:191202 CO Entry Descr:Fee     Sec:CCD   Trace#:021000027112613 Eed:191202  Ind ID:5229227          Ind Name:Nemf Trn: 3367112613Tc | $29.95 |
| **Total Electronic Withdrawals** | | **$29.95** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/02 | $74,305.53 |



November 30, 2019 through December 27, 2019

Account Number: 000000266213180

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

NEW ENGLAND MOTOR FREIGHT
J.P. Morgan Chase Bank-Moneris/American Express
December 2019 Bank Reconciliation

**Bank 33/35**

Account #  026-6213180                          G.L. #  10112250

BANK BALANCE @ OF            12/27/19                        $74,305.53

ENDING BANK BALANCE          12/27/19                     | $74,305.53 |

GENERAL LEDGER @ OF          12/28/19                        $74,335.48

ADJUSTED G L BALANCE         12/28/19                     | $74,305.53 |
                                        Proof                   $0.00

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019 through December 31, 2019
**Account Number:** 000000501913062

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00033543 WBS 802 211 00120 NNNNNNNNNNN 1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
MISC. EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $116,385.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$116,385.00** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**December 2019** Bank Reconciliation

## NEMF Escrow - Misc Equipment Sale Proceeds
**Account # 501913062**                          **G.L. # 10110515**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 12/27/19 | $116,385.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $116,385.00 |
| | | |
| GENERAL LEDGER @ OF | 12/28/19 | $116,385.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 12/28/19 | $116,385.00 |
| | Proof | $0.00 |

# CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019 through December 31, 2019
**Account Number:** 000000503191659

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00033695 WBS 802 211 00 120 NNNNNNNNNNN  1 000000000 61 0000
NEW ENGLAND MOTOR FREIGHT, INC.
NEMF ESCROW
UNENCUMBERED EQUIPMENT SALE PROCEEDS
MR. JOHN KROTULIS
1-71 NORTH AVE EAST
ELIZABETH NJ 07201-2958

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $650,000.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $650,000.00 |  |
| Checks Paid | 0 | $0.00 |  |
| Ending Ledger Balance |  | $0.00 |  |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/04 | JPMorgan Access Transfer To Account000006100226365 YOUR REF: 1001070338SB | $650,000.00 |
| Total |  | $650,000.00 |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/04 | $0.00 |  |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

New England Motor Freight
**JPMorgan Chase**
**December 2019  Bank Reconciliation**

**NEMF Escrow - Unencumbered Equipment Sale Proceeds**
**Account # 503191659**                    **G.L. # 10110510**

| | | |
|---|---|---|
| BANK BALANCE @ OF | 12/27/19 | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| DEPOSIT IN TRANSIT- | | $0.00 |
| ENDING BANK BALANCE | | $0.00 |
| GENERAL LEDGER @ OF | 12/28/19 | $0.00 |
| UNBOOKED DEBIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED DEPOSIT | | $0.00 |
| UNBOOKED BANK CHARGE | | $0.00 |
| ADJUSTED GL BALANCE | 12/28/19 | $0.00 |
| | Proof | $0.00 |